

# 137-139 Third Street
# 137-139 Third Norse LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC, et al.

## Civil Action No. 19-cv-17865 (MCA) (LDW)

June 2020

PREPARED BY: Megan Laing-Dinkins
704-413-6730
megan.laing-dinkins@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

<u>U.S. Bank Statement of the Case</u>: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

137-139 Third Street (1699-nj)                                                                                        Page 1

## Balance Sheet

Period = Jun 2020
Book = Cash

|  |  | Current Balance |
|---|---|---:|
| 1000-0000 | ASSETS | |
| | | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Checking | 17,175.73 |
| | | |
| **1099-0000** | **TOTAL CASH & EQUIVALENTS** | **17,175.73** |
| 1300-0000 | PREPAIDS AND ACCRUED INCOME | |
| 1900-0000 | OTHER ASSETS | |
| 1911-0000 | Refundable  Utility Deposit | 48.00 |
| | | |
| **1950-0000** | **TOTAL OTHER ASSETS** | **48.00** |
| | | |
| **1999-0000** | **TOTAL  ASSETS** | **17,223.73** |
| | | |
| **2000-0000** | **LIABILITIES** | |
| 3000-0000 | EQUITY | |
| 3800-0000 | Current Year Earnings | -1,914.39 |
| 3811-0000 | Prior Year Retained Earnings | 19,138.12 |
| | | |
| **3900-0000** | **TOTAL EQUITY** | **17,223.73** |
| | | |
| **3999-0000** | **TOTAL LIABILITY & EQUITY** | **17,223.73** |

137-139 Third Street (1699-nj)

## Income Statement

Period = Jun 2020
Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **4001-0000** | **REVENUE** | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | -4.00 | -0.05 | -29,029.00 | -57.19 |
| 4110-0000 | Rent | 7,590.00 | 100.05 | 79,792.00 | 157.19 |
| **4299-0000** | **TOTAL RENT** | **7,586.00** | **100.00** | **50,763.00** | **100.00** |
| **4998-0000** | **TOTAL REVENUE** | **7,586.00** | **100.00** | **50,763.00** | **100.00** |
| **5000-0000** | **OPERATING EXP.** | | | | |
| **5200-0000** | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 20.59 | 0.27 | 367.59 | 0.72 |
| 5215-0000 | Water | 0.00 | 0.00 | 3,541.21 | 6.98 |
| **5249-0000** | **TOTAL UTILITIES** | **20.59** | **0.27** | **3,908.80** | **7.70** |
| **5250-0000** | **ENGINEERING** | | | | |
| 5255-0000 | Engineering  Compensation | 2,187.40 | 28.83 | 21,555.48 | 42.46 |
| **5299-0000** | **TOTAL ENGINEERING** | **2,187.40** | **28.83** | **21,555.48** | **42.46** |
| **5400-0000** | **PLUMBING** | | | | |
| 5420-0000 | Plumbing R & M | 0.00 | 0.00 | 2,072.52 | 4.08 |
| **5449-0000** | **TOTAL PLUMBING** | **0.00** | **0.00** | **2,072.52** | **4.08** |
| **5650-0000** | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5652-0000 | General Bldg Tech | 0.00 | 0.00 | 568.25 | 1.12 |
| 5652-3000 | General Repairs | 0.00 | 0.00 | 5,691.64 | 11.21 |
| 5655-0000 | General Building Expense | 88.49 | 1.17 | 342.73 | 0.68 |
| 5680-0000 | Pest Control | 103.96 | 1.37 | 2,203.94 | 4.34 |

137-139 Third Street (1699-nj)

**Income Statement**

Period = Jun 2020
Book = Cash

|  |  | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 5699-0000 | **TOTAL GEN BLDG REPAIR/MAINT.** | 192.45 | 2.54 | 8,806.56 | 17.35 |
| 5800-0000 | **MANAGEMENT/ADMIN** |  |  |  |  |
| 5805-0000 | Management Fees | 2,300.00 | 30.32 | 13,800.00 | 27.19 |
| 5810-0000 | Management  Compensation | 716.80 | 9.45 | 1,909.70 | 3.76 |
| 5845-0000 | Telephone | 0.00 | 0.00 | 191.47 | 0.38 |
| 5850-0000 | Postage/Delivery | 0.00 | 0.00 | 39.26 | 0.08 |
| 5895-0000 | Misc. Operating Expenses | 65.60 | 0.86 | 393.60 | 0.78 |
| 5899-0000 | **TOTAL MANAGEMENT/ADMIN** | 3,082.40 | 40.63 | 16,334.03 | 32.18 |
| 5988-0000 | **TOTAL OPERATING EXP.** | 5,482.84 | 72.28 | 52,677.39 | 103.77 |
| 5998-0000 | **NET OPERATING INCOME** | 2,103.16 | 27.72 | -1,914.39 | -3.77 |
| 7000-0000 | OWNERS' EXPENSES |  |  |  |  |
| 9000-0000 | **ALL FINANCIAL COSTS** |  |  |  |  |
| 9496-0000 | **NET INCOME** | 2,103.16 | 27.72 | -1,914.39 | -3.77 |

7/9/2020 10:47 AM

| | | | | 137-139 Third Street (1699-nj) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Receipt Register** | | | | | | |
| | | | | Period = Jun 2020 | | | | | | |
| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
| 1145591 | 430491 | 06/2020 | 6/5/2020 | Ramon De-Larosa(laro1699) | 137-139 Third Street(1699-nj) | 4110-0000 Rent | | 850.00 | | |
| | | | | | | | | | | |
| 1145632 | 430513 | 06/2020 | 6/9/2020 | Socorro Perez(pere1699) | 137-139 Third Street(1699-nj) | 4110-0000 Rent | | 884.00 | | |
| | | | | | | | | | | |
| 1145633 | 430513 | 06/2020 | 6/9/2020 | Margarita Morales(mora1699) | 137-139 Third Street(1699-nj) | 4110-0000 Rent | | 802.00 | | |
| | | | | | | | | | | |
| 1145634 | 430513 | 06/2020 | 6/9/2020 | Wilking Serrano(wils1699) | 137-139 Third Street(1699-nj) | 4110-0000 Rent | | 1,000.00 | | |
| | | | | | | | | | | |
| 1145635 | 430513 | 06/2020 | 6/9/2020 | Liborio Molina(moli1699) | 137-139 Third Street(1699-nj) | 4110-0000 Rent | | 700.00 | | |
| | | | | | | | | | | |
| 1145636 | 430513 | 06/2020 | 6/9/2020 | Jose Beltran(belt1699) | 137-139 Third Street(1699-nj) | 4110-0000 Rent | | 915.00 | | |
| | | | | | | | | | | |
| 1145663 | 430532 | 06/2020 | 6/11/2020 | Maximo Villegas Mendoza(mend1699) | 137-139 Third Street(1699-nj) | 4110-0000 Rent | | 800.00 | | |
| | | | | | | | | | | |
| 1146738 | 430958 | 06/2020 | 6/16/2020 | Irene Hernandez(hern1699) | 137-139 Third Street(1699-nj) | 4110-0000 Rent | | 965.00 | | |
| | | | | | | | | | | |
| 1148798 | 432125 | 06/2020 | 6/22/2020 | Jesus Vasquez(jesu1699) | 137-139 Third Street(1699-nj) | 4110-0000 Rent | | 670.00 | | |
| | | | | | | | | | | |
| 1149161 | 432292 | 06/2020 | 6/25/2020 | Maximo Villegas Mendoza(mend1699) | 137-139 Third Street(1699-nj) | 4110-0000 Rent | | 1.00 | | |
| | | | | | 137-139 Third Street(1699-nj) | 4006-0000 Prepaid Income | | -1.00 | | *prepd-c 05/07/20 |
| | | | | | | | | | | |
| 1149163 | 432292 | 06/2020 | 6/25/2020 | Maximo Villegas Mendoza(mend1699) | 137-139 Third Street(1699-nj) | 4006-0000 Prepaid Income | | -1.00 | | *prepd-c 03/13/20 |
| | | | | | 137-139 Third Street(1699-nj) | 4110-0000 Rent | | 1.00 | | |
| | | | | | | | | | | |
| 1149164 | 432292 | 06/2020 | 6/25/2020 | Maximo Villegas Mendoza(mend1699) | 137-139 Third Street(1699-nj) | 4110-0000 Rent | | 1.00 | | |
| | | | | | 137-139 Third Street(1699-nj) | 4006-0000 Prepaid Income | | -1.00 | | *prepd-c 02/19/20 |
| | | | | | | | | | | |
| 1149167 | 432292 | 06/2020 | 6/25/2020 | Maximo Villegas Mendoza(mend1699) | 137-139 Third Street(1699-nj) | 4006-0000 Prepaid Income | | -1.00 | | *prepd-c 01/16/20 |
| | | | | | 137-139 Third Street(1699-nj) | 4110-0000 Rent | | 1.00 | | |
| | | | | | | | **Total** | 7,586.00 | | |

7/9/2020 10:47 AM

| | | | | | | 137-139 Third Street (1699-nj) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Check Register** | | | | | |
| | | | | | | Period = Jun 2020 | | | | | |
| Control | Batch | Period | Date | Person | | Property | Account | Recovery | Amount | Reference | Notes |
| 1294917 | 257073 | 06/2020 | 6/3/2020 | EMCOR Services Fluidics (emco9815) | | 137-139 Third Street(1699-nj) | 5655-0000 General Building Expense | | 88.49 | 184 | APR 2020 - General Bldg Exp - 13 |
| 1298832 | 258056 | 06/2020 | 6/12/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | | 137-139 Third Street(1699-nj) | 5810-0000 Management Compensation | | 430.10 | 185 | |
| 1298833 | 258056 | 06/2020 | 6/12/2020 | Cooper Pest Solutions, Inc. (coop351) | | 137-139 Third Street(1699-nj) | 5680-0000 Pest Control | | 103.96 | 186 | GENERAL MAINTENANCE FOR 137-139 |
| 1300338 | 258414 | 06/2020 | 6/16/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | | 137-139 Third Street(1699-nj) | 5895-0000 Misc. Operating Expenses | | 65.60 | 187 | |
| 1300339 | 258414 | 06/2020 | 6/16/2020 | EMCOR Services Fluidics (emco9815) | | 137-139 Third Street(1699-nj) | 5255-0000 Engineering Compensation | | 2,187.40 | 188 | May 2020 - Engineerg Comp - 137 |
| 1300340 | 258414 | 06/2020 | 6/16/2020 | PSE&G Co. (pseg1444) | | 137-139 Third Street(1699-nj) | 5205-0000 Electricity | | 20.59 | 189 | ELECTRICITY CHARGES FOR FOR 139 |
| 1303154 | 259155 | 06/2020 | 6/24/2020 | COLLIERS INT'L HOLDINGS (USA), INC. (coll1625) | | 137-139 Third Street(1699-nj) | 5805-0000 Management Fees | | 2,300.00 | 190 | June Management Fee |
| 1305962 | 259853 | 06/2020 | 6/30/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | | 137-139 Third Street(1699-nj) | 5810-0000 Management Compensation | | 286.70 | 191 | |
| | | | | | | | | **Total** | 5,482.84 | | |

# Aging Detail

DB Caption: USA LIVE   Property: 1699-nj   Status: Current, Past, Future   Age As Of: 06/30/2020   Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **137-139 Third Street (1699-nj)** | | | | | | | | | | | | | | |
| **Antonio Torres Castillo (cast1699)** | | | | | | | | | | | | | | |
| 1699-nj | | Antonio Torres Castillo | Current | C-2266316 | rent | 04/01/2020 | 05/2020 | 850.00 | 0.00 | 0.00 | 850.00 | 0.00 | 0.00 | 850.00 |
| 1699-nj | | Antonio Torres Castillo | Current | C-2266235 | rent | 05/01/2020 | 05/2020 | 850.00 | 0.00 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 |
| 1699-nj | | Antonio Torres Castillo | Current | C-2266246 | rent | 06/01/2020 | 06/2020 | 850.00 | 850.00 | 0.00 | 0.00 | 0.00 | 0.00 | 850.00 |
| | | **Antonio Torres Castillo** | | | | | | **2,550.00** | **850.00** | **850.00** | **850.00** | **0.00** | **0.00** | **2,550.00** |
| **Jesus Vasquez (jesu1699)** | | | | | | | | | | | | | | |
| 1699-nj | | Jesus Vasquez | Current | R-1148798 | Prepay | 06/22/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -670.00 | -670.00 |
| | | **Jesus Vasquez** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-670.00** | **-670.00** |
| **Maximo Villegas Mendoza (mend1699)** | | | | | | | | | | | | | | |
| 1699-nj | | Maximo Villegas Mendoza | Current | R-1059109 | Prepay | 11/14/2019 | 11/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | -1.00 |
| 1699-nj | | Maximo Villegas Mendoza | Current | R-1071064 | Prepay | 12/18/2019 | 12/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | -1.00 |
| | | **Maximo Villegas Mendoza** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-2.00** | **-2.00** |
| **Paula Trevino Ramos (trev1699)** | | | | | | | | | | | | | | |
| 1699-nj | | Paula Trevino Ramos | Current | C-2266271 | rent | 01/01/2020 | 05/2020 | 955.00 | 0.00 | 0.00 | 0.00 | 955.00 | 0.00 | 955.00 |
| 1699-nj | | Paula Trevino Ramos | Current | C-2266272 | rent | 02/01/2020 | 05/2020 | 955.00 | 0.00 | 0.00 | 0.00 | 955.00 | 0.00 | 955.00 |
| 1699-nj | | Paula Trevino Ramos | Current | C-2266243 | rent | 06/01/2020 | 06/2020 | 955.00 | 955.00 | 0.00 | 0.00 | 0.00 | 0.00 | 955.00 |
| | | **Paula Trevino Ramos** | | | | | | **2,865.00** | **955.00** | **0.00** | **0.00** | **1,910.00** | **0.00** | **2,865.00** |
| **Ramon De-Larosa (laro1699)** | | | | | | | | | | | | | | |
| 1699-nj | | Ramon De-Larosa | Current | R-1064246 | Prepay | 11/04/2019 | 11/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -850.00 | -850.00 |
| | | **Ramon De-Larosa** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-850.00** | **-850.00** |
| **Wilking Serrano (wils1699)** | | | | | | | | | | | | | | |
| 1699-nj | | Wilking Serrano | Current | R-1054792 | Prepay | 10/21/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,000.00 | -1,000.00 |
| 1699-nj | | Wilking Serrano | Current | R-1059114 | Prepay | 11/14/2019 | 11/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,000.00 | -1,000.00 |
| | | **Wilking Serrano** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-2,000.00** | **-2,000.00** |
| **1699-nj** | | | | | | | | **5,415.00** | **1,805.00** | **850.00** | **850.00** | **1,910.00** | **-3,522.00** | **1,893.00** |
| **Grand Total** | | | | | | | | **5,415.00** | **1,805.00** | **850.00** | **850.00** | **1,910.00** | **-3,522.00** | **1,893.00** |

UserId : meganlaingdinkins Date : 7/9/2020 Time : 10:43 AM

7/9/2020 10:49 AM

## Payable - Aging Detail

Property=1699-nj AND mm/yy=06/2020 AND Age as of=06/30/2020

| Vendor Code – Name Invoice Notes | Tran# | Property | Date | Account | Invoice Number | Current Owed | 0 - 30 Owed | 31 - 60 Owed | 61 - 90 Owed | Over 90 Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

As of Date: 06/30/2020  Show Excluded Units: No   Show All Amounts: Annual

**Property: 137-139 Third Street - 1699-nj**

| Unit | Lease Name | Lease Type | Lease From | Lease To | Term (Months) | Area | Base Rent | Rent Per Area | Recovery Per Area | Misc Per Area | Total Per Area | Deposit |
|------|-----------|-----------|-----------|---------|--------------|------|-----------|--------------|------------------|-------------|--------------|--------|
| 137APT1 | Socorro Perez | Residential | 10/01/2019 | | - | | 10,608.00 | | | | | 0.00 |
| 137APT2 | Wilking Serrano | Residential | 10/01/2019 | | - | | 12,000.00 | | | | | 0.00 |
| 137APT3 | Paula Trevino Ramos | Residential | 10/01/2019 | | - | | 11,460.00 | | | | | 0.00 |
| 137APT4 | Irene Hernandez | Residential | 10/01/2019 | | - | | 11,580.00 | | | | | 0.00 |
| 137APT6 | Jose Beltran | Residential | 10/01/2019 | | - | | 10,980.00 | | | | | 0.00 |
| 139APT1 | Jesus Vasquez | Residential | 10/01/2019 | | - | | 8,040.00 | | | | | 0.00 |
| 139APT2 | Ramon De-Larosa | Residential | 10/01/2019 | | - | | 10,200.00 | | | | | 0.00 |
| 139APT3 | Maximo Villegas Mend | Residential | 10/01/2019 | | - | | 9,624.00 | | | | | 0.00 |
| 139APT4 | Antonio Torres Casti | Residential | 10/01/2019 | | - | | 10,200.00 | | | | | 0.00 |
| 139APT5 | Margarita Morales | Residential | 10/01/2019 | | - | | 9,624.00 | | | | | 0.00 |
| 139APT6 | Liborio Molina | Residential | 10/01/2019 | | - | | 8,400.00 | | | | | 0.00 |

**Summary**

| | Total Units | Percentage | | Total Area | Percentage | Total Base Rent | Total Rent Per Area | Total Recovery Per Area | Total Misc Per Area | Total Charges Per Area | Total Deposit |
|--|------------|-----------|--|-----------|-----------|----------------|--------------------|------------------------|--------------------|----------------------|--------------|
| Occupied | 11 | 100.00% | | 0 | 0.00% | 112,716.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vacant | 0 | 0.00% | | 0 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Totals** | **11** | | | **0** | | **112,716.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |

**137-139 Third St Oper**
**Bank Reconciliation Report**
**06/30/2020**

07/08/2020

███████

**Balance Per Bank Statement as of 06/30/2020**                                    19,762.43

**Outstanding Checks**

| Check date | Check number | Payee | Amount |
|---|---|---|---|
| 06/24/2020 | 190 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | 2,300.00 |
| 06/30/2020 | 191 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 286.70 |

**Less:**          **Outstanding Checks**                                    **2,586.70**

                              **Reconciled Bank Balance**                    **17,175.73**

**Balance per GL as of 06/30/2020**                                    17,175.73

                              **Reconciled Balance Per G/L**                    **17,175.73**

**Difference**          (Reconciled Bank Balance And Reconciled Balance Per G/L)          **0.00**

**Cleared Items :**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 05/21/2020 | 179 | emco9815 - EMCOR Services Fluidics | 2,291.56 | 06/30/2020 |
| 05/21/2020 | 180 | pass1139 - Passaic Valley Water Commission | 544.71 | 06/30/2020 |
| 05/27/2020 | 182 | pseg1444 - PSE&G Co. | 27.06 | 06/30/2020 |
| 05/27/2020 | 183 | veri408 - Verizon Wireless | 40.86 | 06/30/2020 |
| 06/03/2020 | 184 | emco9815 - EMCOR Services Fluidics | 88.49 | 06/30/2020 |
| 06/12/2020 | 185 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 430.10 | 06/30/2020 |
| 06/12/2020 | 186 | coop351 - Cooper Pest Solutions, Inc. | 103.96 | 06/30/2020 |
| 06/16/2020 | 187 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 06/30/2020 |
| 06/16/2020 | 188 | emco9815 - EMCOR Services Fluidics | 2,187.40 | 06/30/2020 |
| 06/16/2020 | 189 | pseg1444 - PSE&G Co. | 20.59 | 06/30/2020 |
| **Total** | **Cleared Checks** | | **5,800.33** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 06/05/2020 | 37 | | 850.00 | 06/30/2020 |
| 06/09/2020 | 38 | | 4,301.00 | 06/30/2020 |

**137-139 Third St Oper**

**Bank Reconciliation Report**
**06/30/2020**

07/06/2020



**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 06/11/2020 | 39 | | 800.00 | 06/30/2020 |
| 06/16/2020 | 40 | | 965.00 | 06/30/2020 |
| 06/22/2020 | 41 | | 670.00 | 06/30/2020 |
| **Total** | **Cleared Deposits** | | **7,586.00** | |

Case 1:20-cv-17865-MCA-LDW   Document 91-1   Filed 07/15/21   Page 1 of 463 PageID: 2400



137-139 THIRD NORSE LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5260 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

‣ Contact your Relationship Manager to discuss
   targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY   FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

### Blended Checking ▮▮▮▮▮▮                                       137-139 THIRD NORSE LLC

| | | | |
|---|---|---|---|
| Previous Balance  05/31/20 | $17,976.76 | Number of Days in Cycle | 30 |
| 5 Deposits/Credits | $7,586.00 | Minimum Balance This Cycle | $15,113.43 |
| 10 Checks/Debits | ($5,800.33) | Average Collected Balance | $18,992.69 |
| Service Charges | $0.00 | | |
| Ending Balance 06/30/20 | $19,762.43 | | |

## ACCOUNT DETAIL   FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

### Blended Checking ▮▮▮▮▮▮                                       137-139 THIRD NORSE LLC

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|---|
| 06/01 | Check | 179 | | $2,291.56 | $15,685.20 |
| 06/01 | Check | 180 | | $544.71 | $15,140.49 |
| 06/04 | Check | 182 | | $27.06 | $15,113.43 |
| 06/05 | Customer Deposit | | $850.00 | | $15,963.43 |
| 06/08 | Check | 184 | | $88.49 | $15,874.94 |
| 06/08 | Check | 183 | | $40.86 | $15,834.08 |
| 06/09 | Customer Deposit | | $4,301.00 | | $20,135.08 |
| 06/11 | Customer Deposit | | $800.00 | | $20,935.08 |
| 06/16 | Customer Deposit | | $965.00 | | $21,900.08 |
| 06/22 | Customer Deposit | | $670.00 | | $22,570.08 |
| 06/22 | Check | 188 | | $2,187.40 | $20,382.68 |
| 06/22 | Check | 189 | | $20.59 | $20,362.09 |
| 06/23 | Check | 185 | | $430.10 | $19,931.99 |
| 06/23 | Check | 186 | | $103.96 | $19,828.03 |
| 06/23 | Check | 187 | | $65.60 | $19,762.43 |
| *Total* | | | $7,586.00 | $5,800.33 | |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.



ACCOUNT DETAIL    CONTINUED FOR PERIOD  JUNE 01, 2020   -   JUNE 30, 2020

**Blended Checking** ███████████                                    **137-139 THIRD NORSE LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 179 | 06/01 | $2,291.56 | 184 | 06/08 | $88.49 | 187 | 06/23 | $65.60 |
| 180 | 06/01 | $544.71 | 185 | 06/23 | $430.10 | 188 | 06/22 | $2,187.40 |
| 182* | 06/04 | $27.06 | 186 | 06/23 | $103.96 | 189 | 06/22 | $20.59 |
| 183 | 06/08 | $40.86 | | | | | | |

PSI: 1 / SHC: 0 / LOB :C

**137-139 Third Norse Sec Dep**
**Bank Reconciliation Report**
**06/30/2020**

07/08/2020



| | | |
|---|---|---|
| **Balance Per Bank Statement as of 06/30/2020** | 0.00 | |
| **Reconciled Bank Balance** | | 0.00 |
| | | |
| **Balance per GL as of 06/30/2020** | 0.00 | |
| **Reconciled Balance Per G/L** | | 0.00 |
| | | |
| **Difference** (Reconciled Bank Balance And Reconciled Balance Per G/L) | | 0.00 |

Case 1:20-cv-17865-MCA-LDW   Document 91-1   Filed 07/15/21   Page 1 of 463 PageID: 2428



# MANAGE YOUR CASH

**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

137-139 THIRD NORSE LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5260 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28218

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY   FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

**Commercial Tower** ▮▮▮▮▮▮▮▮                                     **137-139 THIRD NORSE LLC**

| | | | |
|---|---|---|---|
| Previous Balance  05/31/20 | $0.00 | Number of Days in Cycle | 30 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 06/30/20 | $0.00 | Annual Percentage Yield | 0.00% |
| | | (This Statement Period) | |

## ACCOUNT DETAIL   FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

**Commercial Tower** ▮▮▮▮▮▮▮▮                                     **137-139 THIRD NORSE LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 06/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 06/30 | | | | $0.00 |
| **Total** | | $0.00 | $0.00 | |

No Items Processed

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.



**MEMBER FDIC**   EQUAL HOUSING LENDER

PSI: 0 / SHC: 0 / LOB :C



# 301 Broadway
# Bayonne Broadway Norse LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC, et al.

## Civil Action No. 19-cv-17865 (MCA) (LDW)

June 2020

PREPARED BY: Megan Laing-Dinkins
704-413-6730
megan.laing-dinkins@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

U.S. Bank Statement of the Case: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

301 Broadway (1705-nj)                                                                                          Page 1

# Balance Sheet

Period = Jun 2020
Book = Cash

|  |  | Current Balance |
|---|---|---:|
| 1000-0000 | ASSETS | |
| | | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Checking | 3,906.61 |
| | | |
| **1099-0000** | **TOTAL CASH & EQUIVALENTS** | **3,906.61** |
| 1300-0000 | PREPAIDS AND ACCRUED INCOME | |
| | | |
| **1999-0000** | **TOTAL  ASSETS** | **3,906.61** |
| | | |
| **2000-0000** | **LIABILITIES** | |
| 3000-0000 | EQUITY | |
| 3100-7000 | Funding from Loan Servicer | 5,000.00 |
| 3800-0000 | Current Year Earnings | 1,310.97 |
| 3811-0000 | Prior Year Retained Earnings | -2,404.36 |
| | | |
| **3900-0000** | **TOTAL EQUITY** | **3,906.61** |
| | | |
| **3999-0000** | **TOTAL LIABILITY & EQUITY** | **3,906.61** |

Friday, July 10, 2020
11:00 AM

301 Broadway (1705-nj)

## Income Statement

Period = Jun 2020
Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **4001-0000** | **REVENUE** | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | 0.00 | 0.00 | -15,100.00 | -44.05 |
| 4110-0000 | Rent | 4,250.00 | 100.00 | 49,380.00 | 144.05 |
| **4299-0000** | **TOTAL RENT** | 4,250.00 | 100.00 | 34,280.00 | 100.00 |
| **4998-0000** | **TOTAL REVENUE** | 4,250.00 | 100.00 | 34,280.00 | 100.00 |
| **5000-0000** | **OPERATING EXP.** | | | | |
| **5200-0000** | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 159.62 | 3.76 | 311.50 | 0.91 |
| 5215-0000 | Water | 3,369.25 | 79.28 | 8,527.73 | 24.88 |
| **5249-0000** | **TOTAL UTILITIES** | 3,528.87 | 83.03 | 8,839.23 | 25.79 |
| **5250-0000** | **ENGINEERING** | | | | |
| 5255-0000 | Engineering Compensation | 1,837.05 | 43.22 | 3,859.66 | 11.26 |
| **5299-0000** | **TOTAL ENGINEERING** | 1,837.05 | 43.22 | 3,859.66 | 11.26 |
| **5300-0000** | **ELECTRICAL** | | | | |
| 5320-0000 | Electrical R & M | 0.00 | 0.00 | 1,732.66 | 5.05 |
| **5349-0000** | **TOTAL ELECTRICAL** | 0.00 | 0.00 | 1,732.66 | 5.05 |
| **5650-0000** | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5652-0000 | General Bldg Tech | 0.00 | 0.00 | 16.25 | 0.05 |
| 5655-0000 | General Building Expense | 41.40 | 0.97 | 1,078.66 | 3.15 |
| 5680-0000 | Pest Control | 103.96 | 2.45 | 207.92 | 0.61 |

301 Broadway (1705-nj)

**Income Statement**

Period = Jun 2020

Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 5699-0000 | **TOTAL GEN BLDG REPAIR/MAINT.** | **145.36** | **3.42** | **1,302.83** | **3.80** |
| | | | | | |
| 5750-0000 | **LIFE SAFETY** | | | | |
| 5780-0003 | Fire Extinguishers | 0.00 | 0.00 | 936.59 | 2.73 |
| 5799-0000 | **TOTAL LIFE SAFETY** | **0.00** | **0.00** | **936.59** | **2.73** |
| | | | | | |
| 5800-0000 | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 2,300.00 | 54.12 | 13,800.00 | 40.26 |
| 5810-0000 | Management  Compensation | 716.80 | 16.87 | 1,909.70 | 5.57 |
| 5845-0000 | Telephone | 40.86 | 0.96 | 194.76 | 0.57 |
| 5895-0000 | Misc. Operating Expenses | 65.60 | 1.54 | 393.60 | 1.15 |
| 5899-0000 | **TOTAL MANAGEMENT/ADMIN** | **3,123.26** | **73.49** | **16,298.06** | **47.54** |
| | | | | | |
| 5988-0000 | **TOTAL OPERATING EXP.** | **8,634.54** | **203.17** | **32,969.03** | **96.18** |
| | | | | | |
| 5998-0000 | **NET OPERATING INCOME** | **-4,384.54** | **-103.17** | **1,310.97** | **3.82** |
| 7000-0000 | OWNERS' EXPENSES | | | | |
| 9000-0000 | **ALL FINANCIAL COSTS** | | | | |
| | | | | | |
| 9496-0000 | **NET INCOME** | **-4,384.54** | **-103.17** | **1,310.97** | **3.82** |

7/10/2020 11:16 AM

| | | | | 301 Broadway (1705-nj) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Receipt Register** | | | | | | |
| | | | | Period = Jun 2020 | | | | | | |
| **Control** | **Batch** | **Period** | **Date** | **Person** | **Property** | **Account** | **Recovery** | **Amount** | **Reference** | **Notes** |
| 1145643 | 430521 | 06/2020 | 6/9/2020 | Keisha Brewer(brew1705) | 301 Broadway(1705-nj) | 4110-0000 Rent | | 500.00 | | |
| 1145644 | 430521 | 06/2020 | 6/9/2020 | Keisha Brewer(brew1705) | 301 Broadway(1705-nj) | 4110-0000 Rent | | 500.00 | | |
| 1145645 | 430521 | 06/2020 | 6/9/2020 | Keisha Brewer(brew1705) | 301 Broadway(1705-nj) | 4110-0000 Rent | | 95.00 | | |
| 1145646 | 430521 | 06/2020 | 6/9/2020 | Annesimon Tofiles & Mary Morgan(tof1705) | 301 Broadway(1705-nj) | 4110-0000 Rent | | 540.00 | | |
| 1145648 | 430521 | 06/2020 | 6/9/2020 | Annesimon Tofiles & Mary Morgan(tof1705) | 301 Broadway(1705-nj) | 4110-0000 Rent | | 540.00 | | |
| 1145649 | 430521 | 06/2020 | 6/9/2020 | Marissa Wilson(wils1705) | 301 Broadway(1705-nj) | 4110-0000 Rent | | 975.00 | | |
| 1146723 | 430954 | 06/2020 | 6/16/2020 | Sandra E.(sand1705) | 301 Broadway(1705-nj) | 4110-0000 Rent | | 550.00 | | |
| 1146724 | 430954 | 06/2020 | 6/16/2020 | Sandra E.(sand1705) | 301 Broadway(1705-nj) | 4110-0000 Rent | | 550.00 | | |
| | | | | | | | **Total** | 4,250.00 | | |

7/10/2020 11:16 AM

| | | | | 301 Broadway (1705-nj) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Check Register** | | | | | | |
| | | | | Period = Jun 2020 | | | | | | |
| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
| 1294918 | 257074 | 06/2020 | 6/3/2020 | EMCOR Services Fluidics (emco9815) | 301 Broadway(1705-nj) | 5255-0000 Engineering Compensation | | 772.97 | 164 | APR 2020 - Engineerg Comp - 301 |
| 1294919 | 257074 | 06/2020 | 6/3/2020 | EMCOR Services Fluidics (emco9815) | 301 Broadway(1705-nj) | 5655-0000 General Building Expense | | 41.40 | 165 | APR 2020 - General Bldg Exp - 30 |
| 1294920 | 257074 | 06/2020 | 6/3/2020 | Verizon Wireless (veri408) | 301 Broadway(1705-nj) | 5845-0000 Telephone | | 40.86 | 166 | APR 13 - MAY 12, 2020 - Cell Pho |
| 1298857 | 258064 | 06/2020 | 6/12/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 301 Broadway(1705-nj) | 5810-0000 Management Compensation | | 430.10 | 167 | |
| 1298858 | 258064 | 06/2020 | 6/12/2020 | Cooper Pest Solutions, Inc. (coop351) | 301 Broadway(1705-nj) | 5680-0000 Pest Control | | 103.96 | 168 | GENERAL MAINTENANCE FOR 310 BROA |
| 1300351 | 258417 | 06/2020 | 6/16/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 301 Broadway(1705-nj) | 5895-0000 Misc. Operating Expenses | | 65.60 | 169 | |
| 1300353 | 258417 | 06/2020 | 6/16/2020 | EMCOR Services Fluidics (emco9815) | 301 Broadway(1705-nj) | 5255-0000 Engineering Compensation | | 737.83 | 170 | MAY 2020 - Engineering Comp - 30 |
| 1300354 | 258417 | 06/2020 | 6/16/2020 | PSE&G Co. (pseg1444) | 301 Broadway(1705-nj) | 5205-0000 Electricity | | 159.62 | 171 | ELECTRICITY CHARGES FOR 301 BROA |
| 1303158 | 259157 | 06/2020 | 6/24/2020 | COLLIERS INT'L HOLDINGS (USA), INC. (coll1625) | 301 Broadway(1705-nj) | 5805-0000 Management Fees | | 2,300.00 | 172 | June Management Fee |
| 1303160 | 259157 | 06/2020 | 6/24/2020 | EMCOR Services Fluidics (emco9815) | 301 Broadway(1705-nj) | 5255-0000 Engineering Compensation | | 326.25 | 173 | 12/2019-01/2020 - Engineerg Comp |
| 1303161 | 259157 | 06/2020 | 6/24/2020 | SUEZ WATER BAYONNE (suez110) | 301 Broadway(1705-nj) | 5215-0000 Water | | 3,369.25 | 174 | WATER CHARGES FOR 301 BROADWAY |
| 1305991 | 259861 | 06/2020 | 6/30/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 301 Broadway(1705-nj) | 5810-0000 Management Compensation | | 286.70 | 175 | |
| | | | | | | | Total | 8,634.54 | | |

# Aging Detail

DB Caption: USA LIVE  Property: 1705-nj  Status: Current, Past, Future   Age As Of: 06/30/2020  Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **301 Broadway (1705-nj)** | | | | | | | | | | | | | | |
| **Annesimon Tofiles & Mary Morgan (tof1705)** | | | | | | | | | | | | | | |
| 1705-nj | Annesimon Tofiles & Mary Morgan | Current | C-2249288 | rent | 10/01/2019 | 04/2020 | 43.20 | 0.00 | 0.00 | 0.00 | 43.20 | 0.00 | 43.20 |
| 1705-nj | Annesimon Tofiles & Mary Morgan | Current | C-2249289 | rent | 11/01/2019 | 04/2020 | 43.20 | 0.00 | 0.00 | 0.00 | 43.20 | 0.00 | 43.20 |
| 1705-nj | Annesimon Tofiles & Mary Morgan | Current | C-2249290 | rent | 12/01/2019 | 04/2020 | 43.20 | 0.00 | 0.00 | 0.00 | 43.20 | 0.00 | 43.20 |
| 1705-nj | Annesimon Tofiles & Mary Morgan | Current | C-2249291 | rent | 01/01/2020 | 04/2020 | 43.20 | 0.00 | 0.00 | 0.00 | 43.20 | 0.00 | 43.20 |
| 1705-nj | Annesimon Tofiles & Mary Morgan | Current | C-2249292 | rent | 02/01/2020 | 04/2020 | 43.20 | 0.00 | 0.00 | 0.00 | 43.20 | 0.00 | 43.20 |
| 1705-nj | Annesimon Tofiles & Mary Morgan | Current | C-2249293 | rent | 03/01/2020 | 04/2020 | 43.20 | 0.00 | 0.00 | 0.00 | 43.20 | 0.00 | 43.20 |
| 1705-nj | Annesimon Tofiles & Mary Morgan | Current | C-2249294 | rent | 04/01/2020 | 04/2020 | 43.20 | 0.00 | 0.00 | 43.20 | 0.00 | 0.00 | 43.20 |
| 1705-nj | Annesimon Tofiles & Mary Morgan | Current | C-2249270 | rent | 05/01/2020 | 05/2020 | 43.00 | 0.00 | 43.00 | 0.00 | 0.00 | 0.00 | 43.00 |
| 1705-nj | Annesimon Tofiles & Mary Morgan | Current | C-2259989 | rent | 06/01/2020 | 06/2020 | 43.00 | 43.00 | 0.00 | 0.00 | 0.00 | 0.00 | 43.00 |
| 1705-nj | Annesimon Tofiles & Mary Morgan | Current | C-2284935 | rent | 06/04/2020 | 06/2020 | -388.80 | -388.80 | 0.00 | 0.00 | 0.00 | 0.00 | -388.80 |
| | **Annesimon Tofiles & Mary Morgan** | | | | | | | **-0.40** | **-345.80** | **43.00** | **43.20** | **259.20** | **0.00** | **-0.40** |
| **Carmen Rivera (rive1705)** | | | | | | | | | | | | | | |
| 1705-nj | Carmen Rivera | Current | C-2256467 | rent | 10/01/2019 | 04/2020 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 |
| 1705-nj | Carmen Rivera | Current | C-2256468 | rent | 11/01/2019 | 04/2020 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 |
| 1705-nj | Carmen Rivera | Current | C-2256469 | rent | 12/01/2019 | 04/2020 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 |
| 1705-nj | Carmen Rivera | Current | C-2256470 | rent | 01/01/2020 | 04/2020 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 |
| 1705-nj | Carmen Rivera | Current | C-2256471 | rent | 02/01/2020 | 04/2020 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 |
| 1705-nj | Carmen Rivera | Current | C-2256472 | rent | 03/01/2020 | 04/2020 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 |
| 1705-nj | Carmen Rivera | Current | C-2256473 | rent | 04/01/2020 | 04/2020 | 100.00 | 0.00 | 0.00 | 100.00 | 0.00 | 0.00 | 100.00 |
| 1705-nj | Carmen Rivera | Current | C-2256474 | rent | 05/01/2020 | 05/2020 | 1,200.00 | 0.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| 1705-nj | Carmen Rivera | Current | C-2259988 | rent | 06/01/2020 | 06/2020 | 1,200.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| | **Carmen Rivera** | | | | | | | **3,100.00** | **1,200.00** | **1,200.00** | **100.00** | **600.00** | **0.00** | **3,100.00** |
| **Johanny Infante (infa1705)** | | | | | | | | | | | | | | |
| 1705-nj | Johanny Infante | Current | C-2249295 | rent | 10/01/2019 | 04/2020 | 1,100.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 1,100.00 |
| 1705-nj | Johanny Infante | Current | C-2249301 | rent | 04/01/2020 | 04/2020 | 1,100.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 0.00 | 1,100.00 |
| 1705-nj | Johanny Infante | Current | C-2249273 | rent | 05/01/2020 | 05/2020 | 1,100.00 | 0.00 | 1,100.00 | 0.00 | 0.00 | 0.00 | 1,100.00 |
| 1705-nj | Johanny Infante | Current | C-2259992 | rent | 06/01/2020 | 06/2020 | 1,100.00 | 1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.00 |

# Aging Detail

DB Caption: USA LIVE   Property: 1705-nj   Status: Current, Past, Future   Age As Of: 06/30/2020   Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Johanny Infante | | | | | | 4,400.00 | 1,100.00 | 1,100.00 | 1,100.00 | 1,100.00 | 0.00 | 4,400.00 |
| **Keisha Brewer (brew1705)** | | | | | | | | | | | | | | |
| 1705-nj | | Keisha Brewer | Current | C-2249281 | rent | 10/01/2019 | 04/2020 | 1,095.00 | 0.00 | 0.00 | 0.00 | 1,095.00 | 0.00 | 1,095.00 |
| | | Keisha Brewer | | | | | | 1,095.00 | 0.00 | 0.00 | 0.00 | 1,095.00 | 0.00 | 1,095.00 |
| **Marissa Wilson (wils1705)** | | | | | | | | | | | | | | |
| 1705-nj | | Marissa Wilson | Current | C-2249274 | rent | 10/01/2019 | 04/2020 | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | 0.00 | 39.00 |
| 1705-nj | | Marissa Wilson | Current | C-2249275 | rent | 11/01/2019 | 04/2020 | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | 0.00 | 39.00 |
| 1705-nj | | Marissa Wilson | Current | C-2249276 | rent | 12/01/2019 | 04/2020 | 1,014.00 | 0.00 | 0.00 | 0.00 | 1,014.00 | 0.00 | 1,014.00 |
| 1705-nj | | Marissa Wilson | Current | C-2249277 | rent | 01/01/2020 | 04/2020 | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | 0.00 | 39.00 |
| 1705-nj | | Marissa Wilson | Current | C-2249278 | rent | 02/01/2020 | 04/2020 | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | 0.00 | 39.00 |
| 1705-nj | | Marissa Wilson | Current | C-2249279 | rent | 03/01/2020 | 04/2020 | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | 0.00 | 39.00 |
| 1705-nj | | Marissa Wilson | Current | C-2249280 | rent | 04/01/2020 | 04/2020 | 39.00 | 0.00 | 0.00 | 39.00 | 0.00 | 0.00 | 39.00 |
| 1705-nj | | Marissa Wilson | Current | C-2249271 | rent | 05/01/2020 | 05/2020 | 39.00 | 0.00 | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 |
| 1705-nj | | Marissa Wilson | Current | C-2259990 | rent | 06/01/2020 | 06/2020 | 39.00 | 39.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39.00 |
| 1705-nj | | Marissa Wilson | Current | C-2284934 | rent | 06/04/2020 | 06/2020 | -351.00 | -351.00 | 0.00 | 0.00 | 0.00 | 0.00 | -351.00 |
| | | **Marissa Wilson** | | | | | | 975.00 | -312.00 | 39.00 | 39.00 | 1,209.00 | 0.00 | 975.00 |
| **1705-nj** | | | | | | | | 9,569.60 | 1,642.20 | 2,382.00 | 1,282.20 | 4,263.20 | 0.00 | 9,569.60 |
| **Grand Total** | | | | | | | | 9,569.60 | 1,642.20 | 2,382.00 | 1,282.20 | 4,263.20 | 0.00 | 9,569.60 |

UserId : meganlaingdinkins Date : 7/10/2020 Time : 11:12 AM

7/10/2020 11:18 AM

**Payable - Aging Detail**

Property=1705-nj AND mm/yy=06/2020 AND Age as of=06/30/2020

| Vendor Code - Name Invoice Notes | Tran# | Property | Date | Account | Invoice Number | Current Owed | 0 - 30 Owed | 31 - 60 Owed | 61 - 90 Owed | Over 90 Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Property: 301 Broadway - 1705-nj**

| Unit | Lease Name | Lease Type | Lease From | Lease To | Term (Months) | Area | Base Rent | Rent Per Area | Recovery Per Area | Misc Per Area | Total Per Area | Deposit |
|------|-----------|-----------|-----------|---------|--------------|------|-----------|--------------|------------------|-------------|--------------|---------|
| APT1 | Marissa Wilson | Residential | 10/01/2019 | | - | | 11,700.00 | | | | | 0.00 |
| APT2 | Keisha Brewer | Residential | 10/01/2019 | | - | | 13,140.00 | | | | | 0.00 |
| APT3 | Annesimon Tofiles & | Residential | 10/01/2019 | | - | | 12,960.00 | | | | | 0.00 |
| APT4 | Johanny Infante | Residential | 10/01/2019 | | - | | 13,200.00 | | | | | 0.00 |
| APT5 | Sandra E. | Residential | 10/01/2019 | | - | | 13,200.00 | | | | | 0.00 |
| APT6 | Carmen Rivera | Residential | 10/01/2019 | | - | | 14,400.00 | | | | | 0.00 |

**Summary**

| | Total Units | Percentage | | Total Area | Percentage | Total Base Rent | Total Rent Per Area | Total Recovery Per Area | Total Misc Per Area | Total Charges Per Area | Total Deposit |
|---|-------------|-----------|---|-----------|-----------|-----------------|--------------------|------------------------|--------------------|----------------------|--------------|
| Occupied | 6 | 100.00% | | 0 | 0.00% | 78,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vacant | 0 | 0.00% | | 0 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Totals** | 6 | | | **0** | | **78,600.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |

**301 Broadway Operating**
**Bank Reconciliation Report**
**06/30/2020**

07/08/2020



**Balance Per Bank Statement as of 06/30/2020**                          **10,188.81**

**Outstanding Checks**

| Check date | Check number | Payee | Amount |
|---|---|---|---|
| 06/24/2020 | 172 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | 2,300.00 |
| 06/24/2020 | 173 | emco9815 - EMCOR Services Fluidics | 326.25 |
| 06/24/2020 | 174 | suez110 - SUEZ WATER BAYONNE | 3,369.25 |
| 06/30/2020 | 175 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 286.70 |

**Less:**        **Outstanding Checks**                                  **6,282.20**

                        **Reconciled Bank Balance**                       **3,906.61**

**Balance per GL as of 06/30/2020**                                       **3,906.61**

                        **Reconciled Balance Per G/L**                    **3,906.61**

**Difference**        (Reconciled Bank Balance And Reconciled Balance Per G/L)        **0.00**

**Cleared Items :**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 06/03/2020 | 164 | emco9815 - EMCOR Services Fluidics | 772.97 | 06/30/2020 |
| 06/03/2020 | 165 | emco9815 - EMCOR Services Fluidics | 41.40 | 06/30/2020 |
| 06/03/2020 | 166 | veri408 - Verizon Wireless | 40.86 | 06/30/2020 |
| 06/12/2020 | 167 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 430.10 | 06/30/2020 |
| 06/12/2020 | 168 | coop351 - Cooper Pest Solutions, Inc. | 103.96 | 06/30/2020 |
| 06/16/2020 | 169 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 06/30/2020 |
| 06/16/2020 | 170 | emco9815 - EMCOR Services Fluidics | 737.83 | 06/30/2020 |
| 06/16/2020 | 171 | pseg1444 - PSE&G Co. | 159.62 | 06/30/2020 |

**Total**   **Cleared Checks**                                           **2,352.34**

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 06/09/2020 | 26 | | 3,150.00 | 06/30/2020 |
| 06/16/2020 | 27 | | 1,100.00 | 06/30/2020 |

**301 Broadway Operating**

**Bank Reconciliation Report**
**06/30/2020**

███████

| | | |
|---|---|---:|
| **Total** | **Cleared Deposits** | 4,250.00 |

![Capital One Bank - Commercial Banking Group]

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

BAYONNE BROADWAY NORSE LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5260 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▶ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

**BAYONNE BROADWAY NORSE LLC**

**Blended Checking**

| | | | |
|---|---|---|---|
| Previous Balance  05/31/20 | $8,291.15 | Number of Days in Cycle | 30 |
| 2 Deposits/Credits | $4,250.00 | Minimum Balance This Cycle | $7,476.78 |
| 8 Checks/Debits | ($2,352.34) | Average Collected Balance | $9,926.56 |
| Service Charges | $0.00 | | |
| Ending Balance 06/30/20 | $10,188.81 | | |

## ACCOUNT DETAIL    FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

**BAYONNE BROADWAY NORSE LLC**

**Blended Checking**

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|---|
| 06/08 | Check | 164 | | $772.97 | $7,518.18 |
| 06/08 | Check | 165 | | $41.40 | $7,476.78 |
| 06/09 | Customer Deposit | | $3,150.00 | | $10,626.78 |
| 06/11 | Check | 166 | | $40.86 | $10,585.92 |
| 06/16 | Customer Deposit | | $1,100.00 | | $11,685.92 |
| 06/22 | Check | 170 | | $737.83 | $10,948.09 |
| 06/22 | Check | 171 | | $159.62 | $10,788.47 |
| 06/22 | Check | 169 | | $65.60 | $10,722.87 |
| 06/23 | Check | 167 | | $430.10 | $10,292.77 |
| 06/23 | Check | 168 | | $103.96 | $10,188.81 |
| *Total* | | | $4,250.00 | $2,352.34 | |

**BAYONNE BROADWAY NORSE LLC**

**Blended Checking**

## Checks * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 164 | 06/08 | $772.97 | 167 | 06/23 | $430.10 | 170 | 06/22 | $737.83 |
| 165 | 06/08 | $41.40 | 168 | 06/23 | $103.96 | 171 | 06/22 | $159.62 |
| 166 | 06/11 | $40.86 | 169 | 06/22 | $65.60 | | | |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.



PSI: 1 / SHC: 0 / LOB :C

**Bayonne Broadway Sec Dep**
**Bank Reconciliation Report**
**06/30/2020**

07/08/2020

█████████

| | |
|---|---:|
| **Balance Per Bank Statement as of 06/30/2020** | 0.00 |
| **Reconciled Bank Balance** | 0.00 |
| | |
| **Balance per GL as of 06/30/2020** | 0.00 |
| **Reconciled Balance Per G/L** | 0.00 |
| | |
| **Difference**          (Reconciled Bank Balance And Reconciled Balance Per G/L) | 0.00 |

Case 1:18-cv-17865-MCA-LDW Document 91-1 Filed 07/15/20 Page 36 of 463 PageID: 2470



**Commercial Banking Group**

# MANAGE YOUR CASH

**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

BAYONNE BROADWAY NORSE LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5267 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY     FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

**BAYONNE BROADWAY NORSE LLC**

| Commercial Tower ██████ | | | |
|---|---|---|---|
| Previous Balance  05/31/20 | $0.00 | Number of Days in Cycle | 30 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 06/30/20 | $0.00 | Annual Percentage Yield (This Statement Period) | 0.00% |

## ACCOUNT DETAIL    FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

**BAYONNE BROADWAY NORSE LLC**

Commercial Tower ██████

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 06/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 06/30 | | | | $0.00 |
| **Total** | | $0.00 | $0.00 | |
| No Items Processed | | | | |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.



**MEMBER FDIC** | **EQUAL HOUSING LENDER**

PAGE 2 OF 2

PSI: 0 / SHC: 0 / LOB :C



# 191 First Street
# Englewood Funding LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC, et al.

## Civil Action No. 19-cv-17865 (MCA) (LDW)

June 2020

PREPARED BY:
Megan Laing-Dinkins
704-413-6730
megan.laing-dinkins@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

<u>U.S. Bank Statement of the Case</u>: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

191 First Street (1702-nj)                                                                                                Page 1

## Balance Sheet

Period = Jun 2020
Book = Cash

| | | Current Balance |
|---|---|---:|
| 1000-0000 | **ASSETS** | |
| | | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Checking | 2,337.39 |
| | | |
| **1099-0000** | **TOTAL CASH & EQUIVALENTS** | **2,337.39** |
| 1300-0000 | PREPAIDS AND ACCRUED INCOME | |
| | | |
| **1999-0000** | **TOTAL  ASSETS** | **2,337.39** |
| | | |
| **2000-0000** | **LIABILITIES** | |
| 3000-0000 | EQUITY | |
| 3100-7000 | Funding from Loan Servicer | 6,972.50 |
| 3800-0000 | Current Year Earnings | -6,172.71 |
| 3811-0000 | Prior Year Retained Earnings | 1,537.60 |
| | | |
| **3900-0000** | **TOTAL EQUITY** | **2,337.39** |
| | | |
| **3999-0000** | **TOTAL LIABILITY & EQUITY** | **2,337.39** |

Thursday, July 09, 2020
01:11 PM

191 First Street (1702-nj)

## Income Statement

Period = Jun 2020
Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **4001-0000** | **REVENUE** | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | 0.00 | 0.00 | -27,685.00 | -42.62 |
| 4110-0000 | Rent | 9,150.00 | 91.18 | 86,455.00 | 133.08 |
| 4117-0000 | Subsidized Rent | 885.00 | 8.82 | 6,195.00 | 9.54 |
| **4299-0000** | **TOTAL RENT** | **10,035.00** | **100.00** | **64,965.00** | **100.00** |
| **4998-0000** | **TOTAL REVENUE** | **10,035.00** | **100.00** | **64,965.00** | **100.00** |
| **5000-0000** | **OPERATING EXP.** | | | | |
| **5001-0000** | **TAXES** | | | | |
| 5105-0000 | Real Property | 0.00 | 0.00 | 6,972.50 | 10.73 |
| **5149-0000** | **TOTAL TAXES** | **0.00** | **0.00** | **6,972.50** | **10.73** |
| **5150-0000** | **INSURANCE** | | | | |
| 5157-0000 | Insurance | 2,636.00 | 26.27 | 2,636.00 | 4.06 |
| **5199-0000** | **TOTAL INSURANCE** | **2,636.00** | **26.27** | **2,636.00** | **4.06** |
| **5200-0000** | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 73.41 | 0.73 | 257.23 | 0.40 |
| 5211-0000 | Fuel | 763.78 | 7.61 | 23,362.00 | 35.96 |
| 5215-0000 | Water | 1,018.99 | 10.15 | 4,261.17 | 6.56 |
| 5230-0000 | Refuse Removal | 0.00 | 0.00 | 1,546.06 | 2.38 |
| **5249-0000** | **TOTAL UTILITIES** | **1,856.18** | **18.50** | **29,426.46** | **45.30** |
| **5250-0000** | **ENGINEERING** | | | | |
| 5255-0000 | Engineering  Compensation | 36.40 | 0.36 | 4,536.95 | 6.98 |

191 First Street (1702-nj)

**Income Statement**

Period = Jun 2020

Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 5299-0000 | **TOTAL ENGINEERING** | **36.40** | **0.36** | **4,536.95** | **6.98** |
| 5400-0000 | **PLUMBING** | | | | |
| 5420-0000 | Plumbing R & M | 0.00 | 0.00 | 3,035.66 | 4.67 |
| 5449-0000 | **TOTAL PLUMBING** | **0.00** | **0.00** | **3,035.66** | **4.67** |
| 5650-0000 | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5652-0000 | General Bldg Tech | 0.00 | 0.00 | 16.25 | 0.02 |
| 5655-0000 | General Building Expense | 430.20 | 4.29 | 595.47 | 0.92 |
| 5680-0000 | Pest Control | 0.00 | 0.00 | 1,314.69 | 2.02 |
| 5699-0000 | **TOTAL GEN BLDG REPAIR/MAINT.** | **430.20** | **4.29** | **1,926.41** | **2.97** |
| 5750-0000 | **LIFE SAFETY** | | | | |
| 5780-1000 | Fire Safety/Alarm | 0.00 | 0.00 | 1,779.22 | 2.74 |
| 5799-0000 | **TOTAL LIFE SAFETY** | **0.00** | **0.00** | **1,779.22** | **2.74** |
| 5800-0000 | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 4,600.00 | 45.84 | 17,100.00 | 26.32 |
| 5810-0000 | Management Compensation | 716.80 | 7.14 | 2,889.80 | 4.45 |
| 5826-0000 | Licenses & Permits | 0.00 | 0.00 | 150.00 | 0.23 |
| 5845-0000 | Telephone | 0.00 | 0.00 | 198.16 | 0.30 |
| 5850-0000 | Postage/Delivery | 0.00 | 0.00 | 17.95 | 0.03 |
| 5895-0000 | Misc. Operating Expenses | 65.60 | 0.65 | 393.60 | 0.61 |
| 5896-0001 | Bank Fees | 0.00 | 0.00 | 75.00 | 0.12 |
| 5899-0000 | **TOTAL MANAGEMENT/ADMIN** | **5,382.40** | **53.64** | **20,824.51** | **32.06** |
| 5988-0000 | **TOTAL OPERATING EXP.** | **10,341.18** | **103.05** | **71,137.71** | **109.50** |
| 5998-0000 | **NET OPERATING INCOME** | **-306.18** | **-3.05** | **-6,172.71** | **-9.50** |
| 7000-0000 | OWNERS' EXPENSES | | | | |
| 9000-0000 | **ALL FINANCIAL COSTS** | | | | |

191 First Street (1702-nj)                                                                                                                 Page 3

## Income Statement

Period = Jun 2020
Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 9496-0000 | NET INCOME | -306.18 | -3.05 | -6,172.71 | -9.50 |

Thursday, July 09, 2020
01:12 PM

**7/9/2020 1:18 PM**

191 First Street (1702-nj)

## Receipt Register

Period = Jun 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---------|-------|--------|------|--------|----------|---------|----------|--------|-----------|-------|
| 1142268 | 428950 | 06/2020 | 6/2/2020 | Emerson Argueta(argu1702) | 191 First Street(1702-nj) | 4110-0000 Rent | | 1,000.00 | | |
| 1142270 | 428950 | 06/2020 | 6/2/2020 | Emerson Argueta(argu1702) | 191 First Street(1702-nj) | 4110-0000 Rent | | 700.00 | | |
| 1145652 | 430523 | 06/2020 | 6/9/2020 | Joyce Borbon(joyc1702) | 191 First Street(1702-nj) | 4110-0000 Rent | | 1,250.00 | | |
| 1145653 | 430523 | 06/2020 | 6/9/2020 | Joyce Wooden(wood1702) | 191 First Street(1702-nj) | 4110-0000 Rent | | 950.00 | | |
| 1146735 | 430957 | 06/2020 | 6/16/2020 | Lisa Alexander(alex1702) | 191 First Street(1702-nj) | 4110-0000 Rent | | 1,450.00 | | |
| 1148769 | 432112 | 06/2020 | 6/22/2020 | Oraine Thompson(thom1702) | 191 First Street(1702-nj) | 4110-0000 Rent | | 1,200.00 | | |
| | | | | | 191 First Street(1702-nj) | 4110-0000 Rent | | 1,200.00 | | |
| 1148770 | 432112 | 06/2020 | 6/22/2020 | Eboni Clark(clar1702) | 191 First Street(1702-nj) | 4117-0000 Subsidized Rent | | 885.00 | | |
| 1148784 | 432120 | 06/2020 | 6/19/2020 | Phelicia Barnes(barn1702) | 191 First Street(1702-nj) | 4110-0000 Rent | | 1,000.00 | | |
| 1148788 | 432120 | 06/2020 | 6/19/2020 | Phelicia Barnes(barn1702) | 191 First Street(1702-nj) | 4110-0000 Rent | | 400.00 | | |
| | | | | | | | **Total** | 10,035.00 | | |

7/9/2020 1:19 PM

191 First Street (1702-nj)

## Check Register

Period = Jun 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---------|-------|--------|------|--------|----------|---------|----------|--------|-----------|-------|
| 1298837 | 258059 | 06/2020 | 6/12/2020 | SUEZ Water (unit3718) | 191 First Street(1702-nj) | 5215-0000 Water | | 427.10 | 200 | WATER CHARGES INCLUDED A CREDIT |
| 1303155 | 259156 | 06/2020 | 6/24/2020 | COLLIERS INT'L HOLDINGS (USA), INC. (coll1625) | 191 First Street(1702-nj) | 5805-0000 Management Fees | | 2,300.00 | 201 | May Mgmt fee |
| 1303156 | 259156 | 06/2020 | 6/24/2020 | PSE&G Co. (pseg1444) | 191 First Street(1702-nj) | 5205-0000 Electricity | | 73.41 | 202 | ELECTRICITY CHARGES FOR 191 FIRS |
| 1303157 | 259156 | 06/2020 | 6/24/2020 | SUMMA ENERGY CORP (summa515) | 191 First Street(1702-nj) | 5211-0000 Fuel | | 307.86 | 203 | HEATING OIL FOR 191 FIRST ST ENG |
| 1305978 | 259859 | 06/2020 | 6/30/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 191 First Street(1702-nj) | 5810-0000 Management Compensation | | 430.10 | 204 | |
| 1305979 | 259859 | 06/2020 | 6/30/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 191 First Street(1702-nj) | 5895-0000 Misc. Operating Expenses | | 65.60 | 205 | |
| 1305980 | 259859 | 06/2020 | 6/30/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 191 First Street(1702-nj) | 5810-0000 Management Compensation | | 286.70 | 206 | |
| 1305981 | 259859 | 06/2020 | 6/30/2020 | COLLIERS INT'L HOLDINGS (USA), INC. (coll1625) | 191 First Street(1702-nj) | 5805-0000 Management Fees | | 2,300.00 | 207 | June Management Fee |
| 1305982 | 259859 | 06/2020 | 6/30/2020 | EMCOR Services Fluidics (emco9815) | 191 First Street(1702-nj) | 5655-0000 General Building Expense | | 87.06 | 208 | 01/2020 - General Bldg Exp/Repai |
| 1305983 | 259859 | 06/2020 | 6/30/2020 | EMCOR Services Fluidics (emco9815) | 191 First Street(1702-nj) | 5255-0000 Engineering Compensation | | 36.40 | 209 | Oct-Dec 2019 - Engineerg Comp - |
| 1305984 | 259859 | 06/2020 | 6/30/2020 | EMCOR Services Fluidics (emco9815) | 191 First Street(1702-nj) | 5655-0000 General Building Expense | | 41.91 | 210 | MAR 2020 - General Bldg Exp - 19 |
| 1305985 | 259859 | 06/2020 | 6/30/2020 | EMCOR Services Fluidics (emco9815) | 191 First Street(1702-nj) | 5655-0000 General Building Expense | | 17.25 | 211 | APR 2020 - General Bldg Exp - 19 |
| 1305986 | 259859 | 06/2020 | 6/30/2020 | EMCOR Services Fluidics (emco9815) | 191 First Street(1702-nj) | 5655-0000 General Building Expense | | 283.98 | 212 | May 2020 - General Bldg Exp - 19 |
| 1305987 | 259859 | 06/2020 | 6/30/2020 | SUEZ Water (unit3718) | 191 First Street(1702-nj) | 5215-0000 Water | | 591.89 | 213 | 5/8 - 6/17/20 - Water - 191 Firs |
| 1305988 | 259859 | 06/2020 | 6/30/2020 | SUMMA ENERGY CORP (summa515) | 191 First Street(1702-nj) | 5211-0000 Fuel | | 455.92 | 214 | HEATING OIL FOR BUILDING 227 GAL |
| 1306301 | 259942 | 06/2020 | 6/9/2020 | F.M. Christiano Insurance Agency, Inc. (fmch299) | 191 First Street(1702-nj) | 5157-0000 Insurance | | 2,636.00 | 60920 | INSURANCE FOR 191 FIRST ST |
| | | | | | | | Total | 10,341.18 | | |

# Aging Detail

DB Caption: USA LIVE  Property: 1702-nj  Status: Current, Past, Future   Age As Of: 06/30/2020  Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **191 First Street (1702-nj)** | | | | | | | | | | | | | | |
| **Danielle Miller (mill1702)** | | | | | | | | | | | | | | |
| 1702-nj | Danielle Miller | | Current | R-1095760 | Prepay | 02/19/2020 | 02/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -600.00 | -600.00 |
| 1702-nj | Danielle Miller | | Current | C-2242848 | rent | 10/01/2019 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | Danielle Miller | | Current | C-2242849 | rent | 11/01/2019 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | Danielle Miller | | Current | C-2242851 | rent | 01/01/2020 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | Danielle Miller | | Current | C-2242853 | rent | 03/01/2020 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | Danielle Miller | | Current | C-2242854 | rent | 04/01/2020 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 0.00 | 1,400.00 |
| 1702-nj | Danielle Miller | | Current | C-2242711 | rent | 05/01/2020 | 05/2020 | 1,400.00 | 0.00 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |
| 1702-nj | Danielle Miller | | Current | C-2259954 | rent | 06/01/2020 | 06/2020 | 1,400.00 | 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |
| | | **Danielle Miller** | | | | | | **9,800.00** | **1,400.00** | **1,400.00** | **1,400.00** | **5,600.00** | **-600.00** | **9,200.00** |
| **Danilo Collado (dani1702)** | | | | | | | | | | | | | | |
| 1702-nj | Danilo Collado | | Current | R-1086061 | Prepay | 01/28/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -300.00 | -300.00 |
| 1702-nj | Danilo Collado | | Current | R-1105205 | Prepay | 03/04/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -100.00 | -100.00 |
| 1702-nj | Danilo Collado | | Current | C-2242835 | rent | 11/01/2019 | 04/2020 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| 1702-nj | Danilo Collado | | Current | C-2242838 | rent | 02/01/2020 | 04/2020 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| 1702-nj | Danilo Collado | | Current | C-2242840 | rent | 04/01/2020 | 04/2020 | 1,100.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 0.00 | 1,100.00 |
| 1702-nj | Danilo Collado | | Current | C-2242704 | rent | 05/01/2020 | 05/2020 | 495.00 | 0.00 | 495.00 | 0.00 | 0.00 | 0.00 | 495.00 |
| 1702-nj | Danilo Collado | | Current | C-2259944 | rent | 06/01/2020 | 06/2020 | 1,300.00 | 1,300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,300.00 |
| | | **Danilo Collado** | | | | | | **5,495.00** | **1,300.00** | **495.00** | **1,100.00** | **2,600.00** | **-400.00** | **5,095.00** |
| **Eboni Clark (clar1702)** | | | | | | | | | | | | | | |
| 1702-nj | Eboni Clark | | Current | C-2242820 | rent | 10/01/2019 | 04/2020 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | Eboni Clark | | Current | C-2242821 | rent | 11/01/2019 | 04/2020 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | Eboni Clark | | Current | C-2242822 | rent | 12/01/2019 | 04/2020 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | Eboni Clark | | Current | C-2242823 | rent | 01/01/2020 | 04/2020 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | Eboni Clark | | Current | C-2242824 | rent | 02/01/2020 | 04/2020 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | Eboni Clark | | Current | C-2242825 | rent | 03/01/2020 | 04/2020 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | Eboni Clark | | Current | C-2242826 | rent | 04/01/2020 | 04/2020 | 571.00 | 0.00 | 0.00 | 571.00 | 0.00 | 0.00 | 571.00 |
| 1702-nj | Eboni Clark | | Current | C-2242709 | rent | 05/01/2020 | 05/2020 | 571.00 | 0.00 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 |

# Aging Detail

DB Caption: USA LIVE  Property: 1702-nj  Status: Current, Past, Future  Age As Of: 06/30/2020  Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1702-nj | | Eboni Clark | Current | C-2259950 | rent | 06/01/2020 | 06/2020 | 571.00 | 571.00 | | | | | 571.00 |
| | | **Eboni Clark** | | | | | | **5,139.00** | **571.00** | **571.00** | **571.00** | **3,426.00** | **0.00** | **5,139.00** |
| **Emerson Argueta (argu1702)** | | | | | | | | | | | | | | |
| 1702-nj | | Emerson Argueta | Current | C-2242865 | rent | 01/01/2020 | 04/2020 | 1,700.00 | 0.00 | 0.00 | 0.00 | 1,700.00 | 0.00 | 1,700.00 |
| | | **Emerson Argueta** | | | | | | **1,700.00** | **0.00** | **0.00** | **0.00** | **1,700.00** | **0.00** | **1,700.00** |
| **Erika Figueroa (figu1702)** | | | | | | | | | | | | | | |
| 1702-nj | | Erika Figueroa | Current | C-2242855 | rent | 10/01/2019 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2242856 | rent | 11/01/2019 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2242857 | rent | 12/01/2019 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2242858 | rent | 01/01/2020 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2242859 | rent | 02/01/2020 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2242860 | rent | 03/01/2020 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2242861 | rent | 04/01/2020 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2242713 | rent | 05/01/2020 | 05/2020 | 1,400.00 | 0.00 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2259956 | rent | 06/01/2020 | 06/2020 | 1,400.00 | 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |
| | | **Erika Figueroa** | | | | | | **12,600.00** | **1,400.00** | **1,400.00** | **1,400.00** | **8,400.00** | **0.00** | **12,600.00** |
| **Iglesia Evangelica Indepient el Shaddai (igle1702)** | | | | | | | | | | | | | | |
| 1702-nj | | Iglesia Evangelica Indepient el Shaddai | Current | C-2242827 | rent | 10/01/2019 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Iglesia Evangelica Indepient el Shaddai | Current | C-2242828 | rent | 11/01/2019 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Iglesia Evangelica Indepient el Shaddai | Current | C-2242712 | rent | 05/01/2020 | 05/2020 | 1,400.00 | 0.00 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |
| 1702-nj | | Iglesia Evangelica Indepient el Shaddai | Current | C-2259955 | rent | 06/01/2020 | 06/2020 | 1,400.00 | 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |
| | | **Iglesia Evangelica Indepient el Shaddai** | | | | | | **5,600.00** | **1,400.00** | **1,400.00** | **0.00** | **2,800.00** | **0.00** | **5,600.00** |
| **Jessica Garcia (garc1702)** | | | | | | | | | | | | | | |
| 1702-nj | | Jessica Garcia | Current | C-2226297 | rent | 11/01/2019 | 03/2020 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| 1702-nj | | Jessica Garcia | Current | C-2226298 | rent | 12/01/2019 | 03/2020 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| 1702-nj | | Jessica Garcia | Current | C-2226299 | rent | 01/01/2020 | 03/2020 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| 1702-nj | | Jessica Garcia | Current | C-2226300 | rent | 02/01/2020 | 03/2020 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| 1702-nj | | Jessica Garcia | Current | C-2226301 | rent | 03/01/2020 | 03/2020 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |

# Aging Detail

DB Caption: USA LIVE   Property: 1702-nj   Status: Current, Past, Future   Age As Of: 06/30/2020   Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1702-nj | | Jessica Garcia | Current | C-2248402 | rent | 04/01/2020 | 04/2020 | 1,300.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 0.00 | 1,300.00 |
| 1702-nj | | Jessica Garcia | Current | C-2230756 | rent | 05/01/2020 | 05/2020 | 1,300.00 | 0.00 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 |
| 1702-nj | | Jessica Garcia | Current | C-2259948 | rent | 06/01/2020 | 06/2020 | 1,300.00 | 1,300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,300.00 |
| | | **Jessica Garcia** | | | | | | **10,400.00** | **1,300.00** | **1,300.00** | **1,300.00** | **6,500.00** | **0.00** | **10,400.00** |
| **Lisa Alexander (alex1702)** | | | | | | | | | | | | | | |
| 1702-nj | | Lisa Alexander | Current | C-2242799 | rent | 10/01/2019 | 04/2020 | 1,450.00 | 0.00 | 0.00 | 0.00 | 1,450.00 | 0.00 | 1,450.00 |
| 1702-nj | | Lisa Alexander | Current | C-2259952 | rent | 06/01/2020 | 06/2020 | 1,450.00 | 1,450.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,450.00 |
| | | **Lisa Alexander** | | | | | | **2,900.00** | **1,450.00** | **0.00** | **0.00** | **1,450.00** | **0.00** | **2,900.00** |
| **Mario Zamuria and Patricia C (zamu1702)** | | | | | | | | | | | | | | |
| 1702-nj | | Mario Zamuria and Patricia C | Current | C-2242819 | rent | 04/01/2020 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 0.00 | 1,400.00 |
| 1702-nj | | Mario Zamuria and Patricia C | Current | C-2242707 | rent | 05/01/2020 | 05/2020 | 1,400.00 | 0.00 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |
| 1702-nj | | Mario Zamuria and Patricia C | Current | C-2259947 | rent | 06/01/2020 | 06/2020 | 1,400.00 | 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |
| | | **Mario Zamuria and Patricia C** | | | | | | **4,200.00** | **1,400.00** | **1,400.00** | **1,400.00** | **0.00** | **0.00** | **4,200.00** |
| **Oraine Thompson (thom1702)** | | | | | | | | | | | | | | |
| 1702-nj | | Oraine Thompson | Current | C-2226308 | rent | 10/01/2019 | 03/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1702-nj | | Oraine Thompson | Current | C-2226309 | rent | 11/01/2019 | 03/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1702-nj | | Oraine Thompson | Current | C-2226312 | rent | 01/01/2020 | 03/2020 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| 1702-nj | | Oraine Thompson | Current | C-2230757 | rent | 05/01/2020 | 05/2020 | 600.00 | 0.00 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| 1702-nj | | Oraine Thompson | Current | C-2259953 | rent | 06/01/2020 | 06/2020 | 1,200.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| | | **Oraine Thompson** | | | | | | **4,800.00** | **1,200.00** | **600.00** | **0.00** | **3,000.00** | **0.00** | **4,800.00** |
| **Phelicia Barnes (barn1702)** | | | | | | | | | | | | | | |
| 1702-nj | | Phelicia Barnes | Current | C-2259946 | rent | 06/01/2020 | 06/2020 | 1,400.00 | 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |
| | | **Phelicia Barnes** | | | | | | **1,400.00** | **1,400.00** | **0.00** | **0.00** | **0.00** | **0.00** | **1,400.00** |
| **1702-nj** | | | | | | | | **64,034.00** | **12,821.00** | **8,566.00** | **7,171.00** | **35,476.00** | **-1,000.00** | **63,034.00** |
| **Grand Total** | | | | | | | | **64,034.00** | **12,821.00** | **8,566.00** | **7,171.00** | **35,476.00** | **-1,000.00** | **63,034.00** |

UserId : meganlaingdinkins Date : 7/9/2020 Time : 1:15 PM

7/9/2020 1:20 PM

## Payable - Aging Detail

Property=1702-nj AND mm/yy=06/2020 AND Age as of=06/30/2020

| Vendor Code – Name<br>Invoice Notes | Tran# | Property | Date | Account | Invoice<br>Number | Current<br>Owed | 0 – 30<br>Owed | 31 – 60<br>Owed | 61 – 90<br>Owed | Over 90<br>Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| **coop351 - Cooper Pest Solutions, Inc.** | | | | | | | | | | |
| Pest Control | P-1821738 | 1702-nj | 6/4/2020 | 5680-0000 | 1435612 | 103.96 | 103.96 | 0.00 | 0.00 | 0.00 |
| **Total coop351 - Cooper Pest Solutions, Inc.** | | | | | | **103.96** | **103.96** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | |
| **didi1100 – Di Dio Electric Inc.** | | | | | | | | | | |
| Electrical repair - smoke alarms and outlets | P-1745121 | 1702-nj | 1/8/2020 | 5320-0000 | 145333 | 1,853.14 | 0.00 | 0.00 | 0.00 | 1,853.14 |
| Building Repairs | P-1767217 | 1702-nj | 2/20/2020 | 5652-3000 | 145352 | 3,118.78 | 0.00 | 0.00 | 0.00 | 3,118.78 |
| **Total didi1100 – Di Dio Electric Inc.** | | | | | | **4,971.92** | **0.00** | **0.00** | **0.00** | **4,971.92** |
| | | | | | | | | | | |
| **emco9815 - EMCOR Services Fluidics** | | | | | | | | | | |
| 31979-Engineering Compensation | P-1767604 | 1702-nj | 1/31/2020 | 5255-0000 | 2050409 | 3,826.39 | 0.00 | 0.00 | 0.00 | 3,826.39 |
| 31979-Engineering Compensation | P-1776013 | 1702-nj | 2/24/2020 | 5255-0000 | 235574-01 | 4,000.31 | 0.00 | 0.00 | 0.00 | 4,000.31 |
| 31979-General building expense | P-1787501 | 1702-nj | 3/16/2020 | 5655-0000 | 2050946 | 1,329.55 | 0.00 | 0.00 | 0.00 | 1,329.55 |
| 31979-Engineering Compensation | P-1797417 | 1702-nj | 3/30/2020 | 5255-0000 | 2051150 | 3,478.53 | 0.00 | 0.00 | 0.00 | 3,478.53 |
| 31979-Engineering Compensation | P-1808562 | 1702-nj | 4/30/2020 | 5255-0000 | 2051627 | 3,826.39 | 0.00 | 0.00 | 3,826.39 | 0.00 |
| 31979-Engineering Compensation | P-1815564 | 1702-nj | 5/22/2020 | 5255-0000 | 2051876 | 3,826.39 | 0.00 | 3,826.39 | 0.00 | 0.00 |
| 31979-Engineering Compensation | P-1825981 | 1702-nj | 6/10/2020 | 5255-0000 | 2052118 | 3,652.46 | 3,652.46 | 0.00 | 0.00 | 0.00 |
| **Total emco9815 - EMCOR Services Fluidics** | | | | | | **23,940.02** | **3,652.46** | **3,826.39** | **3,826.39** | **12,634.78** |
| | | | | | | | | | | |
| **engi1 - ESSI LLC** | | | | | | | | | | |
| 10105-Fire Protection | P-1829650 | 1702-nj | 6/5/2020 | 5651-0000 | 10635 | 359.86 | 359.86 | 0.00 | 0.00 | 0.00 |
| **Total engi1 - ESSI LLC** | | | | | | **359.86** | **359.86** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | |
| **tolplu62 - TOLEDO PLUMBING & HEATING INC** | | | | | | | | | | |
| Water heater service | P-1790531 | 1702-nj | 10/1/2019 | 5420-0000 | 8635 | 853.00 | 0.00 | 0.00 | 0.00 | 853.00 |
| Plumbing emergency call | P-1804533 | 1702-nj | 3/24/2020 | 5420-0000 | 9844 | 618.16 | 0.00 | 0.00 | 0.00 | 618.16 |
| Plumbing | P-1826006 | 1702-nj | 6/12/2020 | 5420-0000 | 10002 | 8,210.13 | 8,210.13 | 0.00 | 0.00 | 0.00 |
| **Total tolplu62 - TOLEDO PLUMBING & HEATING INC** | | | | | | **9,681.29** | **8,210.13** | **0.00** | **0.00** | **1,471.16** |
| | | | | | | | | | | |
| | | | | | | **39,057.05** | **12,326.41** | **3,826.39** | **3,826.39** | **19,077.86** |

**Property: 191 First Street - 1702-nj**

| Unit | Lease Name | Lease Type | Lease From | Lease To | Term (Months) | Area | Base Rent | Rent Per Area | Recovery Per Area | Misc Per Area | Total Per Area | Deposit |
|------|-----------|-----------|-----------|----------|--------------|------|-----------|--------------|------------------|--------------|---------------|---------|
| APT1 | Phelicia Barnes | Residential | 10/01/2019 | | - | | 16,800.00 | | | | | 0.00 |
| APT10 | Mario Zamuria and Pa | Residential | 10/01/2019 | | - | | 16,800.00 | | | | | 0.00 |
| APT11 | Danilo Collado | Residential | 10/01/2019 | | - | | 15,600.00 | | | | | 0.00 |
| APT2 | Eboni Clark | Residential | 10/01/2019 | | - | | 17,472.00 | | | | | 0.00 |
| APT3 | Lisa Alexander | Residential | 10/01/2019 | | - | | 17,400.00 | | | | | 0.00 |
| APT4 | Erika Figueroa | Residential | 05/01/2019 | | - | | 16,800.00 | | | | | 0.00 |
| APT5 | Danielle Miller | Residential | 10/01/2019 | | - | | 16,800.00 | | | | | 0.00 |
| APT6 | Joyce Borbon | Residential | 10/01/2019 | | - | | 15,000.00 | | | | | 0.00 |
| APT7 | Jessica Garcia | Residential | 10/01/2019 | | - | | 15,600.00 | | | | | 0.00 |
| APT8 | Emerson Argueta | Residential | 10/01/2019 | | - | | 20,400.00 | | | | | 0.00 |
| APT9 | Joyce Wooden | Residential | 10/01/2019 | | - | | 11,400.00 | | | | | 0.00 |
| CHURCH | Iglesia Evangelica I | Residential | 10/01/2019 | | - | | 16,800.00 | | | | | 0.00 |
| LEFTCOMM | Oraine Thompson | Residential | 10/01/2019 | | - | | 14,400.00 | | | | | 0.00 |
| APT12 | VACANT | N/A | | | - | | 0.00 | | | | | 0.00 |
| RTCOMM | VACANT | N/A | | | - | | 0.00 | | | | | 0.00 |

**Summary**

| | Total Units | Percentage | | Total Area | Percentage | Total Base Rent | Total Rent Per Area | Total Recovery Per Area | Total Misc Per Area | Total Charges Per Area | Total Deposit |
|---|------------|-----------|---|-----------|-----------|-----------------|--------------------|------------------------|--------------------|-----------------------|---------------|
| Occupied | 13 | 86.67% | | 0 | 0.00% | 211,272.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vacant | 2 | 13.33% | | 0 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Totals** | 15 | | | **0** | | **211,272.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |

**191 First Street Operating**

**Bank Reconciliation Report**

**06/30/2020**

07/08/2020

**Balance Per Bank Statement as of 06/30/2020**                                   **9,457.61**

**Outstanding Checks**

| Check date | Check number | Payee | Amount |
|---|---|---|---|
| 03/04/2020 | 161 | city81 - CITY OF ENGLEWOOD/LEA | 150.00 |
| 06/24/2020 | 201 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | 2,300.00 |
| 06/24/2020 | 202 | pseg1444 - PSE&G Co. | 73.41 |
| 06/30/2020 | 204 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 430.10 |
| 06/30/2020 | 205 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 |
| 06/30/2020 | 206 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 286.70 |
| 06/30/2020 | 207 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | 2,300.00 |
| 06/30/2020 | 208 | emco9815 - EMCOR Services Fluidics | 87.06 |
| 06/30/2020 | 209 | emco9815 - EMCOR Services Fluidics | 36.40 |
| 06/30/2020 | 210 | emco9815 - EMCOR Services Fluidics | 41.91 |
| 06/30/2020 | 211 | emco9815 - EMCOR Services Fluidics | 17.25 |
| 06/30/2020 | 212 | emco9815 - EMCOR Services Fluidics | 283.98 |
| 06/30/2020 | 213 | unit3718 - SUEZ Water | 591.89 |
| 06/30/2020 | 214 | summa515 - SUMMA ENERGY CORP | 455.92 |

**Less:**          **Outstanding Checks**                                   **7,120.22**

**Reconciled Bank Balance**                              **2,337.39**

**Balance per GL as of 06/30/2020**                                   **2,337.39**

**Reconciled Balance Per G/L**                          **2,337.39**

**Difference**          (Reconciled Bank Balance And Reconciled Balance Per G/L)          **0.00**

**Cleared Items :**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 05/21/2020 | 188 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | 2,300.00 | 06/30/2020 |
| 05/21/2020 | 190 | summa515 - SUMMA ENERGY CORP | 1,048.98 | 06/30/2020 |
| 05/27/2020 | 191 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | 2,300.00 | 06/30/2020 |
| 05/27/2020 | 192 | coop351 - Cooper Pest Solutions, Inc. | 103.96 | 06/30/2020 |
| 05/27/2020 | 193 | summa515 - SUMMA ENERGY CORP | 1,026.71 | 06/30/2020 |
| 05/27/2020 | 194 | veri408 - Verizon Wireless | 31.42 | 06/30/2020 |
| 05/27/2020 | 195 | veri408 - Verizon Wireless | 31.92 | 06/30/2020 |

**191 First Street Operating**

**Bank Reconciliation Report**

**06/30/2020**



### Cleared Checks

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 05/27/2020 | 196 | veri408 - Verizon Wireless | 31.57 | 06/30/2020 |
| 05/27/2020 | 197 | veri408 - Verizon Wireless | 31.21 | 06/30/2020 |
| 05/27/2020 | 198 | veri408 - Verizon Wireless | 31.18 | 06/30/2020 |
| 05/27/2020 | 199 | veri408 - Verizon Wireless | 40.86 | 06/30/2020 |
| 06/09/2020 | 60920 | fmch299 - F.M. Christiano Insurance Agency, Inc. | 2,636.00 | 06/30/2020 |
| 06/12/2020 | 200 | unit3718 - SUEZ Water | 427.10 | 06/30/2020 |
| 06/24/2020 | 203 | summa515 - SUMMA ENERGY CORP | 307.86 | 06/30/2020 |

**Total**  **Cleared Checks**  10,348.77

### Cleared Deposits

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 06/02/2020 | 41 | | 1,700.00 | 06/30/2020 |
| 06/09/2020 | 42 | | 2,200.00 | 06/30/2020 |
| 06/16/2020 | 43 | | 1,450.00 | 06/30/2020 |
| 06/19/2020 | 45 | | 1,400.00 | 06/30/2020 |
| 06/22/2020 | 44 | | 3,285.00 | 06/30/2020 |

**Total**  **Cleared Deposits**  10,035.00

# CAPITAL ONE Bank
### Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

ENGLEWOOD FUNDING, LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5260 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

**Blended Checking** ▮▮▮▮▮▮▮  **ENGLEWOOD FUNDING, LLC**

| | | | |
|---|---|---|---|
| Previous Balance  05/31/20 | $9,771.38 | Number of Days in Cycle | 30 |
| 5 Deposits/Credits | $10,035.00 | Minimum Balance This Cycle | $4,493.57 |
| 14 Checks/Debits | ($10,348.77) | Average Collected Balance | $7,686.13 |
| Service Charges | $0.00 | | |
| Ending Balance 06/30/20 | $9,457.61 | | |

## ACCOUNT DETAIL    FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

**Blended Checking** ▮▮▮▮▮▮▮  **ENGLEWOOD FUNDING, LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 06/01 | Check      190 | | $1,048.98 | $8,722.40 |
| 06/02 | Customer Deposit | $1,700.00 | | $10,422.40 |
| 06/03 | Check      188 | | $2,300.00 | $8,122.40 |
| 06/04 | Check      193 | | $1,026.71 | $7,095.69 |
| 06/05 | Check      191 | | $2,300.00 | $4,795.69 |
| 06/05 | Check      192 | | $103.96 | $4,691.73 |
| 06/08 | Check      199 | | $40.86 | $4,650.87 |
| 06/08 | Check      195 | | $31.92 | $4,618.95 |
| 06/08 | Check      196 | | $31.57 | $4,587.38 |
| 06/08 | Check      194 | | $31.42 | $4,555.96 |
| 06/08 | Check      197 | | $31.21 | $4,524.75 |
| 06/08 | Check      198 | | $31.18 | $4,493.57 |
| 06/09 | Customer Deposit | $2,200.00 | | $6,693.57 |
| 06/16 | Customer Deposit | $1,450.00 | | $8,143.57 |
| 06/19 | Customer Deposit | $1,400.00 | | $9,543.57 |
| 06/22 | Customer Deposit | $3,285.00 | | $12,828.57 |
| 06/22 | Wire transfer withdrawal FM Christiano In surance Ag ▮▮▮▮▮▮▮ | | $2,636.00 | $10,192.57 |
| 06/29 | Check      200 | | $427.10 | $9,765.47 |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.



## ACCOUNT DETAIL   CONTINUED FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 06/30 | Check       203 | | $307.86 | $9,457.61 |
| *Total* | | $10,035.00 | $10,348.77 | |

**Blended Checking** ███████████ **ENGLEWOOD FUNDING, LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 188 | 06/03 | $2,300.00 | 194 | 06/08 | $31.42 | 198 | 06/08 | $31.18 |
| 190* | 06/01 | $1,048.98 | 195 | 06/08 | $31.92 | 199 | 06/08 | $40.86 |
| 191 | 06/05 | $2,300.00 | 196 | 06/08 | $31.57 | 200 | 06/29 | $427.10 |
| 192 | 06/05 | $103.96 | 197 | 06/08 | $31.21 | 203* | 06/30 | $307.86 |
| 193 | 06/04 | $1,026.71 | | | | | | |

PSI: 1 / SHC: 0 / LOB :C

**Englewood Funding Sec Dep**
**Bank Reconciliation Report**
**06/30/2020**



07/08/2020

**Balance Per Bank Statement as of 06/30/2020**                    0.00

                                   **Reconciled Bank Balance**                    0.00

**Balance per GL as of 06/30/2020**                    0.00

                                   **Reconciled Balance Per G/L**                    0.00

**Difference**            (Reconciled Bank Balance And Reconciled Balance Per G/L)            0.00



Case 1:20-cv-17865-MCA-LDW   Document 91-1   Filed 07/15/21   Page 57 of 463 PageID: 2403

# CAPITAL One Bank
## Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

ENGLEWOOD FUNDING LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5279 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY       FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

**Commercial Tower** ███████████        **ENGLEWOOD FUNDING LLC**

| | | | |
|---|---|---|---|
| Previous Balance  05/31/20 | $0.00 | Number of Days in Cycle | 30 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 06/30/20 | $0.00 | Annual Percentage Yield (This Statement Period) | 0.00% |

## ACCOUNT DETAIL    FOR PERIOD  JUNE 01, 2020   -   JUNE 30, 2020

**Commercial Tower** ███████████        **ENGLEWOOD FUNDING LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 06/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 06/30 | | | | $0.00 |
| **Total** | | $0.00 | $0.00 | |
| No Items Processed | | | | |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.

 
MEMBER FDIC   EQUAL HOUSING LENDER

PSI: 0 / SHC: 0 / LOB :C



# 107-109 Hudson Street
# Lenox Hudson LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC, et al.
## Civil Action No. 19-cv-17865 (MCA) (LDW)

June 2020

PREPARED BY:
Megan Laing-
Dinkins
704-413-6730
Megan.Laing-Dinkins@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Receivable Aging

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

<u>U.S. Bank Statement of the Case</u>: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

# Balance Sheet

Period = Jun 2020

Book = Cash

| | | Current Balance |
|---|---|---:|
| 1000-0000 | ASSETS | |
| | | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Checking | 22,091.77 |
| | | |
| **1099-0000** | **TOTAL CASH & EQUIVALENTS** | **22,091.77** |
| 1300-0000 | PREPAIDS AND ACCRUED INCOME | |
| | | |
| **1999-0000** | **TOTAL  ASSETS** | **22,091.77** |
| | | |
| **2000-0000** | **LIABILITIES** | |
| | | |
| 2900-0000 | OTHER LIABILITIES | |
| 2955-0000 | Prepaid Rental Income | -1,000.00 |
| | | |
| **2999-0000** | **TOTAL OTHER LIABILITIES** | **-1,000.00** |
| 2999-9999 | TOTAL LIABILITIES | -1,000.00 |
| 3000-0000 | EQUITY | |
| 3100-7000 | Funding from Loan Servicer | 5,000.00 |
| 3800-0000 | Current Year Earnings | -4,302.73 |
| 3811-0000 | Prior Year Retained Earnings | 22,394.50 |
| | | |
| **3900-0000** | **TOTAL EQUITY** | **23,091.77** |
| | | |
| **3999-0000** | **TOTAL LIABILITY & EQUITY** | **22,091.77** |

107 Hudson Street (1692-nj)                                                                                                    Page 1

**Income Statement**

Period = Jun 2020

Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **4001-0000** | **REVENUE** | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | -1,167.50 | -13.43 | -30,819.72 | -43.79 |
| 4110-0000 | Rent | 8,173.92 | 93.99 | 82,156.89 | 116.72 |
| 4117-0000 | Subsidized Rent | 1,690.00 | 19.43 | 19,048.00 | 27.06 |
| **4299-0000** | **TOTAL RENT** | 8,696.42 | 100.00 | 70,385.17 | 100.00 |
| **4998-0000** | **TOTAL REVENUE** | 8,696.42 | 100.00 | 70,385.17 | 100.00 |
| **5000-0000** | **OPERATING EXP.** | | | | |
| **5200-0000** | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 796.62 | 9.16 | 4,174.10 | 5.93 |
| 5205-0001 | Electricity - Bldg 1 | 0.00 | 0.00 | 865.01 | 1.23 |
| 5215-0000 | Water | 626.23 | 7.20 | 5,057.90 | 7.19 |
| 5230-0000 | Refuse Removal | 0.00 | 0.00 | 1,124.63 | 1.60 |
| **5249-0000** | **TOTAL UTILITIES** | 1,422.85 | 16.36 | 11,221.64 | 15.94 |
| **5250-0000** | **ENGINEERING** | | | | |
| 5255-0000 | Engineering Compensation | 2,374.19 | 27.30 | 16,550.92 | 23.51 |
| **5299-0000** | **TOTAL ENGINEERING** | 2,374.19 | 27.30 | 16,550.92 | 23.51 |
| **5300-0000** | **ELECTRICAL** | | | | |
| 5320-0000 | Electrical R & M | 0.00 | 0.00 | 2,111.18 | 3.00 |
| **5349-0000** | **TOTAL ELECTRICAL** | 0.00 | 0.00 | 2,111.18 | 3.00 |

107 Hudson Street (1692-nj)                                                                                    Page 2

**Income Statement**

Period = Jun 2020

Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| **5400-0000** | **PLUMBING** | | | | |
| 5405-0000 | Plumbing Contract | 0.00 | 0.00 | 586.44 | 0.83 |
| 5420-0000 | Plumbing R & M | 479.81 | 5.52 | 3,290.76 | 4.68 |
| **5449-0000** | **TOTAL PLUMBING** | **479.81** | **5.52** | **3,877.20** | **5.51** |
| **5550-0000** | **LANDSCAPING** | | | | |
| 5591-0000 | Snow Removal | 0.00 | 0.00 | 9,596.25 | 13.63 |
| **5599-0000** | **TOTAL LANDSCAPING** | **0.00** | **0.00** | **9,596.25** | **13.63** |
| **5650-0000** | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5652-0000 | General Bldg Tech | 0.00 | 0.00 | 1,629.00 | 2.31 |
| 5652-3000 | General Repairs | 0.00 | 0.00 | 6,520.12 | 9.26 |
| 5655-0000 | General Building Expense | 512.85 | 5.90 | 2,926.96 | 4.16 |
| 5655-0011 | Sprinkler and Standpipe | 0.00 | 0.00 | 240.00 | 0.34 |
| 5658-0000 | General Property Inspection | 0.00 | 0.00 | 415.84 | 0.59 |
| 5680-0000 | Pest Control | 695.73 | 8.00 | 2,663.49 | 3.78 |
| **5699-0000** | **TOTAL GEN BLDG REPAIR/MAINT.** | **1,208.58** | **13.90** | **14,395.41** | **20.45** |
| **5700-0000** | **SECURITY** | | | | |
| 5705-0000 | Security Contract | 0.00 | 0.00 | 5,031.28 | 7.15 |
| **5749-0000** | **TOTAL SECURITY** | **0.00** | **0.00** | **5,031.28** | **7.15** |
| **5800-0000** | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 1,562.50 | 17.97 | 9,377.70 | 13.32 |
| 5810-0000 | Management Compensation | 716.80 | 8.24 | 1,909.70 | 2.71 |
| 5845-0000 | Telephone | 0.00 | 0.00 | 198.16 | 0.28 |
| 5850-0000 | Postage/Delivery | 24.86 | 0.29 | 24.86 | 0.04 |
| 5895-0000 | Misc. Operating Expenses | 65.60 | 0.75 | 393.60 | 0.56 |
| **5899-0000** | **TOTAL MANAGEMENT/ADMIN** | **2,369.76** | **27.25** | **11,904.02** | **16.91** |
| **5988-0000** | **TOTAL OPERATING EXP.** | **7,855.19** | **90.33** | **74,687.90** | **106.11** |

107 Hudson Street (1692-nj)

## Income Statement

Period = Jun 2020
Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 5998-0000 | NET OPERATING INCOME | 841.23 | 9.67 | -4,302.73 | -6.11 |
| 7000-0000 | OWNERS' EXPENSES | | | | |
| 9000-0000 | ALL FINANCIAL COSTS | | | | |
| 9496-0000 | NET INCOME | 841.23 | 9.67 | -4,302.73 | -6.11 |

7/6/2020 2:59 PM

| | | | | | 107 Hudson Street (1692-nj) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Receipt Register** | | | | | |
| | | | | | Period = Jun 2020 | | | | | |
| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
| 1140765 | | 06/2020 | 6/1/2020 | Cloverstone LLC(clov1692) | 107 Hudson Street(1692-nj) | 4110-0000 Rent | | 950.00 | | |
| | | | | | 107 Hudson Street(1692-nj) | 4110-0000 Rent | | -950.00 | | |
| | | | | | | | | | | |
| 1140766 | | 06/2020 | 6/1/2020 | Cloverstone LLC(clov1692) | 107 Hudson Street(1692-nj) | 4110-0000 Rent | | 950.00 | | |
| | | | | | 107 Hudson Street(1692-nj) | 4110-0000 Rent | | -950.00 | | |
| | | | | | | | | | | |
| 1140767 | | 06/2020 | 6/1/2020 | Cloverstone LLC(clov1692) | 107 Hudson Street(1692-nj) | 4110-0000 Rent | | 950.00 | | |
| | | | | | 107 Hudson Street(1692-nj) | 4110-0000 Rent | | -950.00 | | |
| | | | | | | | | | | |
| 1143070 | 429312 | 06/2020 | 6/5/2020 | Clinique Sinclair(sinc1692) | 107 Hudson Street(1692-nj) | 4110-0000 Rent | | 402.00 | | |
| | | | | | | | | | | |
| 1143071 | 429312 | 06/2020 | 6/5/2020 | Nathaniel Aponte(apon1692) | 107 Hudson Street(1692-nj) | 4110-0000 Rent | | 962.92 | | |
| | | | | | 107 Hudson Street(1692-nj) | 4006-0000 Prepaid Income | | 7.00 | | prepd-c 06/05/20 |
| | | | | | | | | | | |
| 1143072 | 429312 | 06/2020 | 6/5/2020 | Anthony Devincenco(devin169) | 107 Hudson Street(1692-nj) | 4110-0000 Rent | | 950.00 | | |
| | | | | | | | | | | |
| 1143073 | 429312 | 06/2020 | 6/5/2020 | Darrin Barbee(darr1692) | 107 Hudson Street(1692-nj) | 4110-0000 Rent | | 1,175.00 | | |
| | | | | | | | | | | |
| 1145531 | 430441 | 06/2020 | 6/2/2020 | Nancy Janes Callis(call1692) | 107 Hudson Street(1692-nj) | 4110-0000 Rent | | 976.00 | | |
| | | | | | | | | | | |
| 1145532 | 430441 | 06/2020 | 6/2/2020 | Digna Restepo(rest1692) | 107 Hudson Street(1692-nj) | 4110-0000 Rent | | 900.00 | | |
| | | | | | | | | | | |
| 1145534 | 430443 | 06/2020 | 6/9/2020 | Carolina De Leon Castillo(caro1692) | 107 Hudson Street(1692-nj) | 4110-0000 Rent | | 931.00 | | |
| | | | | | | | | | | |
| 1145535 | 430443 | 06/2020 | 6/9/2020 | Mary Tene(tene1692) | 107 Hudson Street(1692-nj) | 4110-0000 Rent | | 702.00 | | |
| | | | | | | | | | | |
| 1145536 | 430443 | 06/2020 | 6/9/2020 | Jordan Harrison(harr1692) | 107 Hudson Street(1692-nj) | 4006-0000 Prepaid Income | | 0.50 | | prepd-c 06/09/20 |
| | | | | | | | | | | |
| 1146864 | 431026 | 06/2020 | 6/16/2020 | Jordan Harrison(harr1692) | 107 Hudson Street(1692-nj) | 4117-0000 Subsidized Rent | | 942.00 | | |
| | | | | | | | | | | |
| 1148065 | 431825 | 06/2020 | 6/22/2020 | Clinique Sinclair(sinc1692) | 107 Hudson Street(1692-nj) | 4117-0000 Subsidized Rent | | 748.00 | | |
| | | | | | | | | | | |
| 1148110 | 424688 | 06/2020 | 6/1/2020 | Advance Housing, Inc.(adva1692) | 107 Hudson Street(1692-nj) | 4006-0000 Prepaid Income | | -1,175.00 | | prepd-c 05/05/20 |
| | | | | | | | | | | |
| 1148113 | 431854 | 06/2020 | 6/1/2020 | Darrin Barbee(darr1692) | 107 Hudson Street(1692-nj) | 4110-0000 Rent | | 1,175.00 | | |
| | | | | | | | | **Total** | 8,696.42 | | |

7/6/2020 3:00 PM

| | | | | | 107 Hudson Street (1692-nj) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Check Register** | | | | | | |
| | | | | | Period = Jun 2020 | | | | | | |
| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes | |
| 1294913 | 257070 | 06/2020 | 6/3/2020 | EMCOR Services Fluidics (emco9815) | 107 Hudson Street(1692-nj) | 5655-0000 General Building Expense | | 106.39 | 214 | APR 2020 - General Bldg Exp - 10 | |
| 1298805 | 258045 | 06/2020 | 6/12/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 107 Hudson Street(1692-nj) | 5810-0000 Management Compensation | | 430.10 | 215 | | |
| 1300277 | 258406 | 06/2020 | 6/16/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 107 Hudson Street(1692-nj) | 5895-0000 Misc. Operating Expenses | | 65.60 | 216 | | |
| 1300278 | 258406 | 06/2020 | 6/16/2020 | Cooper Pest Solutions, Inc. (coop351) | 107 Hudson Street(1692-nj) | 5680-0000 Pest Control | | 695.73 | 217 | GENERAL MAINTENANCE FOR 107 HUDS | |
| 1300279 | 258406 | 06/2020 | 6/16/2020 | EMCOR Services Fluidics (emco9815) | 107 Hudson Street(1692-nj) | 5255-0000 Engineering Compensation | | 2,374.19 | 218 | MAY 2020 - Engineering Comp - 10 | |
| 1300280 | 258406 | 06/2020 | 6/16/2020 | FEDEX (fede3714) | 107 Hudson Street(1692-nj) | 5850-0000 Postage/Delivery | | 24.86 | 219 | FED EX | |
| 1300281 | 258406 | 06/2020 | 6/16/2020 | PSE&G Co. (pseg1444) | 107 Hudson Street(1692-nj) | 5205-0000 Electricity | | 426.51 | 220 | ELECTRICITY CHARGES FOR 107 HUDS | |
| 1300282 | 258406 | 06/2020 | 6/16/2020 | PSE&G Co. (pseg1444) | 107 Hudson Street(1692-nj) | 5205-0000 Electricity | | 314.89 | 221 | ELECTRICITY CHARGES FOR 107 HUDS | |
| 1303123 | 259148 | 06/2020 | 6/24/2020 | COLLIERS INT'L HOLDINGS (USA), INC. (coll1625) | 107 Hudson Street(1692-nj) | 5805-0000 Management Fees | | 1,562.50 | 222 | June Management Fee | |
| 1303124 | 259148 | 06/2020 | 6/24/2020 | EMCOR Services Fluidics (emco9815) | 107 Hudson Street(1692-nj) | 5655-0000 General Building Expense | | 139.89 | 223 | May 2020 - General Bldg Exp - 10 | |
| 1303125 | 259148 | 06/2020 | 6/24/2020 | IMPALA EMPIRE CLEANING SERVICES CORP (impa1575) | 107 Hudson Street(1692-nj) | 5655-0000 General Building Expense | | 159.94 | 224 | REPLACEMENT OF REFRIGERATOR FROM | |
| 1303126 | 259148 | 06/2020 | 6/24/2020 | IMPALA EMPIRE CLEANING SERVICES CORP (impa1575) | 107 Hudson Street(1692-nj) | 5655-0000 General Building Expense | | 106.63 | 225 | REPLACEMENT OF REFRIGERATOR FROM | |
| 1303127 | 259148 | 06/2020 | 6/24/2020 | PSE&G Co. (pseg1444) | 107 Hudson Street(1692-nj) | 5205-0000 Electricity | | 21.17 | 226 | ELECTRICITY CHARGES FOR 107 HUDS | |
| 1303128 | 259148 | 06/2020 | 6/24/2020 | PSE&G Co. (pseg1444) | 107 Hudson Street(1692-nj) | 5205-0000 Electricity | | 34.05 | 227 | ELECTRICITY CHARGES FOR 107 HUDS | |
| 1303129 | 259148 | 06/2020 | 6/24/2020 | SUEZ Water (unit3718) | 107 Hudson Street(1692-nj) | 5215-0000 Water | | 626.23 | 228 | WATER CHARGES FOR 107 HUDSON ST | |
| 1303130 | 259148 | 06/2020 | 6/24/2020 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 107 Hudson Street(1692-nj) | 5420-0000 Plumbing R & M | | 479.81 | 229 | SERVICE FOR APT 8A WATER WAS NOT | |
| 1305952 | 259849 | 06/2020 | 6/30/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 107 Hudson Street(1692-nj) | 5810-0000 Management Compensation | | 286.70 | 230 | | |
| | | | | | | | **Total** | 7,855.19 | | | |

# Aging Detail

DB Caption: USA LIVE  Property: 1692-nj  Status: Current, Past, Future   Age As Of: 06/30/2020  Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **107 Hudson Street (1692-nj)** | | | | | | | | | | | | | | |
| **Advance Housing, Inc. (adva1692)** | | | | | | | | | | | | | | |
| 1692-nj | Advance Housing, Inc. | Advance Housing, Inc. | Current | R-1055559 | Prepay | 10/09/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,000.00 | -1,000.00 |
| | | **Advance Housing, Inc.** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-1,000.00** | **-1,000.00** |
| **Anthony Devincenco (devin169)** | | | | | | | | | | | | | | |
| 1692-nj | Anthony Devincenco | Anthony Devincenco | Current | C-2226314 | rent | 10/01/2019 | 03/2020 | 650.00 | 0.00 | 0.00 | 0.00 | 650.00 | 0.00 | 650.00 |
| 1692-nj | Anthony Devincenco | Anthony Devincenco | Current | C-2226315 | rent | 11/01/2019 | 03/2020 | 650.00 | 0.00 | 0.00 | 0.00 | 650.00 | 0.00 | 650.00 |
| 1692-nj | Anthony Devincenco | Anthony Devincenco | Current | C-2226316 | rent | 12/01/2019 | 03/2020 | 650.00 | 0.00 | 0.00 | 0.00 | 650.00 | 0.00 | 650.00 |
| 1692-nj | Anthony Devincenco | Anthony Devincenco | Current | C-2226317 | rent | 01/01/2020 | 03/2020 | 650.00 | 0.00 | 0.00 | 0.00 | 650.00 | 0.00 | 650.00 |
| 1692-nj | Anthony Devincenco | Anthony Devincenco | Current | C-2226318 | rent | 02/01/2020 | 03/2020 | 650.00 | 0.00 | 0.00 | 0.00 | 650.00 | 0.00 | 650.00 |
| 1692-nj | Anthony Devincenco | Anthony Devincenco | Current | C-2226319 | rent | 03/01/2020 | 03/2020 | 650.00 | 0.00 | 0.00 | 0.00 | 650.00 | 0.00 | 650.00 |
| 1692-nj | Anthony Devincenco | Anthony Devincenco | Current | R-1107924 | Prepay | 03/11/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 | -50.00 |
| | | **Anthony Devincenco** | | | | | | **3,900.00** | **0.00** | **0.00** | **0.00** | **3,900.00** | **-50.00** | **3,850.00** |
| **Cleon Moncrieffe (cleo1692)** | | | | | | | | | | | | | | |
| 1692-nj | Cleon Moncrieffe | Cleon Moncrieffe | Current | R-1057385 | Prepay | 11/12/2019 | 11/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -42.63 | -42.63 |
| 1692-nj | Cleon Moncrieffe | Cleon Moncrieffe | Current | R-1067520 | Prepay | 12/09/2019 | 12/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -42.63 | -42.63 |
| 1692-nj | Cleon Moncrieffe | Cleon Moncrieffe | Current | R-1078970 | Prepay | 01/07/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -42.63 | -42.63 |
| 1692-nj | Cleon Moncrieffe | Cleon Moncrieffe | Current | R-1103082 | Prepay | 02/13/2020 | 02/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -42.63 | -42.63 |
| 1692-nj | Cleon Moncrieffe | Cleon Moncrieffe | Current | R-1117601 | Prepay | 03/12/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -42.63 | -42.63 |
| 1692-nj | Cleon Moncrieffe | Cleon Moncrieffe | Current | C-2202760 | rent | 04/01/2020 | 04/2020 | 957.37 | 0.00 | 0.00 | 957.37 | 0.00 | 0.00 | 957.37 |
| 1692-nj | Cleon Moncrieffe | Cleon Moncrieffe | Current | C-2230711 | rent | 05/01/2020 | 05/2020 | 957.37 | 0.00 | 957.37 | 0.00 | 0.00 | 0.00 | 957.37 |
| 1692-nj | Cleon Moncrieffe | Cleon Moncrieffe | Current | C-2259898 | rent | 06/01/2020 | 06/2020 | 957.37 | 957.37 | 0.00 | 0.00 | 0.00 | 0.00 | 957.37 |
| | | **Cleon Moncrieffe** | | | | | | **2,872.11** | **957.37** | **957.37** | **957.37** | **0.00** | **-213.15** | **2,658.96** |
| **Cloverstone LLC (clov1692)** | | | | | | | | | | | | | | |
| 1692-nj | Cloverstone LLC | Cloverstone LLC | Current | C-2203341 | rent | 03/01/2020 | 03/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| | | **Cloverstone LLC** | | | | | | **950.00** | **0.00** | **0.00** | **0.00** | **950.00** | **0.00** | **950.00** |
| **Darrin Barbee (darr1692)** | | | | | | | | | | | | | | |
| 1692-nj | Darrin Barbee | Darrin Barbee | Current | C-2249811 | rent | 03/01/2020 | 04/2020 | 1,175.00 | 0.00 | 0.00 | 0.00 | 1,175.00 | 0.00 | 1,175.00 |
| 1692-nj | Darrin Barbee | Darrin Barbee | Current | C-2249812 | rent | 04/01/2020 | 04/2020 | 1,175.00 | 0.00 | 0.00 | 1,175.00 | 0.00 | 0.00 | 1,175.00 |
| | | **Darrin Barbee** | | | | | | **2,350.00** | **0.00** | **0.00** | **1,175.00** | **1,175.00** | **0.00** | **2,350.00** |

# Aging Detail

DB Caption: USA LIVE  Property: 1692-nj  Status: Current, Past, Future  Age As Of: 06/30/2020  Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Digna Restepo (rest1692)** | | | | | | | | | | | | | | |
| 1692-nj | Digna Restepo | | Current | C-2230713 | rent | 05/01/2020 | 05/2020 | 330.80 | 0.00 | 330.80 | 0.00 | 0.00 | 0.00 | 330.80 |
| 1692-nj | Digna Restepo | | Current | C-2259900 | rent | 06/01/2020 | 06/2020 | 41.35 | 41.35 | 0.00 | 0.00 | 0.00 | 0.00 | 41.35 |
| | | Digna Restepo | | | | | | **372.15** | **41.35** | **330.80** | **0.00** | **0.00** | **0.00** | **372.15** |
| **Jean Michel Erole (erol1692)** | | | | | | | | | | | | | | |
| 1692-nj | Jean Michel Erole | | Current | C-2197985 | rent | 10/01/2019 | 02/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1692-nj | Jean Michel Erole | | Current | C-2197986 | rent | 11/01/2019 | 02/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1692-nj | Jean Michel Erole | | Current | C-2197987 | rent | 12/01/2019 | 02/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1692-nj | Jean Michel Erole | | Current | C-2197988 | rent | 01/01/2020 | 02/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1692-nj | Jean Michel Erole | | Current | C-2197989 | rent | 02/01/2020 | 02/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1692-nj | Jean Michel Erole | | Current | C-2203347 | rent | 03/01/2020 | 03/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1692-nj | Jean Michel Erole | | Current | C-2202767 | rent | 04/01/2020 | 04/2020 | 980.00 | 0.00 | 0.00 | 980.00 | 0.00 | 0.00 | 980.00 |
| 1692-nj | Jean Michel Erole | | Current | C-2230718 | rent | 05/01/2020 | 05/2020 | 980.00 | 0.00 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 |
| 1692-nj | Jean Michel Erole | | Current | C-2259906 | rent | 06/01/2020 | 06/2020 | 980.00 | 980.00 | 0.00 | 0.00 | 0.00 | 0.00 | 980.00 |
| | | Jean Michel Erole | | | | | | **8,820.00** | **980.00** | **980.00** | **980.00** | **5,880.00** | **0.00** | **8,820.00** |
| **Jennifer Padovan (jenn1692)** | | | | | | | | | | | | | | |
| 1692-nj | Jennifer Padovan | | Current | R-1085140 | Prepay | 01/27/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -600.00 | -600.00 |
| | | Jennifer Padovan | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-600.00** | **-600.00** |
| **Jordan Harrison (harr1692)** | | | | | | | | | | | | | | |
| 1692-nj | Jordan Harrison | | Current | C-2197940 | rent | 10/01/2019 | 02/2020 | 32.52 | 0.00 | 0.00 | 0.00 | 32.52 | 0.00 | 32.52 |
| 1692-nj | Jordan Harrison | | Current | C-2197941 | rent | 11/01/2019 | 02/2020 | 32.52 | 0.00 | 0.00 | 0.00 | 32.52 | 0.00 | 32.52 |
| 1692-nj | Jordan Harrison | | Current | C-2197942 | rent | 12/01/2019 | 02/2020 | 32.52 | 0.00 | 0.00 | 0.00 | 32.52 | 0.00 | 32.52 |
| 1692-nj | Jordan Harrison | | Current | C-2197943 | rent | 01/01/2020 | 02/2020 | 57.00 | 0.00 | 0.00 | 0.00 | 57.00 | 0.00 | 57.00 |
| 1692-nj | Jordan Harrison | | Current | C-2197944 | rent | 02/01/2020 | 02/2020 | 457.00 | 0.00 | 0.00 | 0.00 | 457.00 | 0.00 | 457.00 |
| 1692-nj | Jordan Harrison | | Current | R-1107814 | Prepay | 03/01/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -28.00 | -28.00 |
| 1692-nj | Jordan Harrison | | Current | C-2230709 | rent | 05/01/2020 | 05/2020 | 457.00 | 0.00 | 457.00 | 0.00 | 0.00 | 0.00 | 457.00 |
| 1692-nj | Jordan Harrison | | Current | R-1133358 | Prepay | 05/07/2020 | 05/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -0.50 |
| 1692-nj | Jordan Harrison | | Current | C-2259896 | rent | 06/01/2020 | 06/2020 | 457.00 | 457.00 | 0.00 | 0.00 | 0.00 | 0.00 | 457.00 |
| 1692-nj | Jordan Harrison | | Current | R-1145536 | Prepay | 06/09/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -0.50 |

# Aging Detail

DB Caption: USA LIVE  Property: 1692-nj  Status: Current, Past, Future  Age As Of: 06/30/2020  Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Jordan Harrison | | | | | | 1,525.56 | 457.00 | 457.00 | 0.00 | 611.56 | -29.00 | 1,496.56 |
| **Mary Tene (tene1692)** | | | | | | | | | | | | | | |
| 1692-nj | Mary Tene | Mary Tene | Current | C-2202757 | rent | 04/01/2020 | 04/2020 | 302.00 | 0.00 | 0.00 | 302.00 | 0.00 | 0.00 | 302.00 |
| 1692-nj | Mary Tene | Mary Tene | Current | C-2230708 | rent | 05/01/2020 | 05/2020 | 302.00 | 0.00 | 302.00 | 0.00 | 0.00 | 0.00 | 302.00 |
| 1692-nj | Mary Tene | Mary Tene | Current | C-2259894 | rent | 06/01/2020 | 06/2020 | 200.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| | | **Mary Tene** | | | | | | **804.00** | **200.00** | **302.00** | **302.00** | **0.00** | **0.00** | **804.00** |
| **Melody Menifield (meni1692)** | | | | | | | | | | | | | | |
| 1692-nj | Melody Menifield | Melody Menifield | Current | R-1054601 | Prepay | 10/29/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -500.00 | -500.00 |
| 1692-nj | Melody Menifield | Melody Menifield | Current | R-1054699 | Prepay | 10/29/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -500.00 | -500.00 |
| 1692-nj | Melody Menifield | Melody Menifield | Current | R-1065535 | Prepay | 12/05/2019 | 12/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,000.00 | -1,000.00 |
| 1692-nj | Melody Menifield | Melody Menifield | Current | R-1114088 | Prepay | 03/30/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -500.00 | -500.00 |
| 1692-nj | Melody Menifield | Melody Menifield | Current | C-2249805 | rent | 05/01/2020 | 05/2020 | 1,000.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| 1692-nj | Melody Menifield | Melody Menifield | Current | C-2259895 | rent | 06/01/2020 | 06/2020 | 1,000.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| | | **Melody Menifield** | | | | | | **2,000.00** | **1,000.00** | **1,000.00** | **0.00** | **0.00** | **-2,500.00** | **-500.00** |
| **Nathaniel Aponte (apon1692)** | | | | | | | | | | | | | | |
| 1692-nj | Nathaniel Aponte | Nathaniel Aponte | Current | R-1105141 | Prepay | 03/04/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -7.00 | -7.00 |
| 1692-nj | Nathaniel Aponte | Nathaniel Aponte | Current | R-1118517 | Prepay | 04/06/2020 | 04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -7.00 | -7.00 |
| 1692-nj | Nathaniel Aponte | Nathaniel Aponte | Current | R-1132521 | Prepay | 05/05/2020 | 05/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -7.00 | -7.00 |
| 1692-nj | Nathaniel Aponte | Nathaniel Aponte | Current | R-1143071 | Prepay | 06/05/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -7.00 | -7.00 |
| | | **Nathaniel Aponte** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-28.00** | **-28.00** |
| **Shavonne McKeithan (mcke1692)** | | | | | | | | | | | | | | |
| 1692-nj | Shavonne McKeithan | Shavonne McKeithan | Current | R-1107927 | Prepay | 03/11/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -378.00 | -378.00 |
| | | **Shavonne McKeithan** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-378.00** | **-378.00** |
| **Valerie Stewartson (stew1692)** | | | | | | | | | | | | | | |
| 1692-nj | Valerie Stewartson | Valerie Stewartson | Current | C-2197946 | rent | 11/01/2019 | 02/2020 | 934.65 | 0.00 | 0.00 | 0.00 | 934.65 | 0.00 | 934.65 |
| 1692-nj | Valerie Stewartson | Valerie Stewartson | Current | C-2197948 | rent | 01/01/2020 | 02/2020 | 434.65 | 0.00 | 0.00 | 0.00 | 434.65 | 0.00 | 434.65 |
| 1692-nj | Valerie Stewartson | Valerie Stewartson | Current | C-2197949 | rent | 02/01/2020 | 02/2020 | 934.65 | 0.00 | 0.00 | 0.00 | 934.65 | 0.00 | 934.65 |
| 1692-nj | Valerie Stewartson | Valerie Stewartson | Current | C-2202759 | rent | 04/01/2020 | 04/2020 | 934.65 | 0.00 | 0.00 | 934.65 | 0.00 | 0.00 | 934.65 |
| 1692-nj | Valerie Stewartson | Valerie Stewartson | Current | C-2230710 | rent | 05/01/2020 | 05/2020 | 934.65 | 0.00 | 934.65 | 0.00 | 0.00 | 0.00 | 934.65 |

# Aging Detail

DB Caption: USA LIVE   Property: 1692-nj   Status: Current, Past, Future   Age As Of: 06/30/2020   Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1692-nj | | Valerie Stewartson | Current | C-2259897 | rent | 06/01/2020 | 06/2020 | 934.65 | 934.65 | 0.00 | 0.00 | 0.00 | 0.00 | 934.65 |
| | | **Valerie Stewartson** | | | | | | 5,107.90 | 934.65 | 934.65 | 934.65 | 2,303.95 | 0.00 | 5,107.90 |
| **1692-nj** | | | | | | | | 28,701.72 | 4,570.37 | 4,961.82 | 4,349.02 | 14,820.51 | -4,798.15 | 23,903.57 |
| **Grand Total** | | | | | | | | 28,701.72 | 4,570.37 | 4,961.82 | 4,349.02 | 14,820.51 | -4,798.15 | 23,903.57 |

UserId : meganlaingdinkins Date : 7/6/2020 Time : 2:50 PM

7/6/2020 3:02 PM

**Payable - Aging Detail**

Property=1692-nj AND mm/yy=06/2020 AND Age as of=06/30/2020

| Vendor Code – Name Invoice Notes | Tran# | Property | Date | Account | Invoice Number | Current Owed | 0 - 30 Owed | 31 - 60 Owed | 61 - 90 Owed | Over 90 Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Property: 107 Hudson Street - 1692-nj**

| Unit | Lease Name | Lease Type | Lease From | Lease To | Term (Months) | Area | Base Rent | Rent Per Area | Recovery Per Area | Misc Per Area | Total Per Area | Deposit |
|------|-----------|-----------|-----------|---------|--------------|------|-----------|--------------|------------------|--------------|---------------|---------|
| APTA1 | Clinique Sinclair | Residential | 10/01/2019 | | - | | 13,800.00 | | | | | 0.00 |
| APTA10 | Richard Green | Residential | 10/01/2019 | | - | | 0.00 | | | | | 0.00 |
| APTA2 | Digna Restepo | Residential | 10/01/2019 | | - | | 11,296.20 | | | | | 0.00 |
| APTA3 | Valerie Stewartson | Residential | 10/01/2019 | | - | | 11,215.80 | | | | | 0.00 |
| APTA4 | Mary Tene | Residential | 03/01/2020 | 02/28/2021 | 12 | | 10,824.00 | | | | | 0.00 |
| APTA8 | Jordan Harrison | Residential | 10/01/2019 | | - | | 16,788.00 | | | | | 0.00 |
| APTA9 | Derrick Donohue | Residential | 10/01/2019 | | - | | 11,700.00 | | | | | 0.00 |
| APTB1 | Darrin Barbee | Residential | 10/01/2019 | | - | | 14,100.00 | | | | | 0.00 |
| APTB10 | Anthony Devincenco | Residential | 10/01/2019 | | - | | 11,400.00 | | | | | 0.00 |
| APTB2 | Jean Michel Erole | Residential | 10/01/2019 | | - | | 11,760.00 | | | | | 0.00 |
| APTB4 | Nancy Janes Callis | Residential | 10/01/2019 | | - | | 11,712.00 | | | | | 0.00 |
| APTB5 | Cleon Moncrieffe | Residential | 10/01/2019 | | - | | 11,488.44 | | | | | 0.00 |
| APTB6 | Carolina De Leon Cas | Residential | 10/01/2019 | | - | | 11,172.00 | | | | | 0.00 |
| APTB9 | Nathaniel Aponte | Residential | 10/01/2019 | | - | | 11,555.04 | | | | | 0.00 |
| APTA5 | VACANT | N/A | | | - | 500 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| APTA6 | VACANT | N/A | | | - | 500 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| APTA7 | VACANT | N/A | | | - | 500 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| APTB3 | VACANT | N/A | | | - | 500 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| APTB7 | VACANT | N/A | | | - | 500 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| APTB8 | VACANT | N/A | | | - | 500 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Summary**

| | Total Units | Percentage | Total Area | Percentage | Total Base Rent | Total Rent Per Area | Total Recovery Per Area | Total Misc Per Area | Total Charges Per Area | Total Deposit |
|--|-----------|-----------|-----------|-----------|----------------|--------------------|------------------------|--------------------|------------------------|---------------|
| Occupied | 14 | 70.00% | 0 | 0.00% | 158,811.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vacant | 6 | 30.00% | 3,000 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Totals** | **20** | | **3,000** | | **158,811.48** | **52.94** | **0.00** | **0.00** | **52.94** | **0.00** |

### 107-109 Hudson St Operating
### Bank Reconciliation Report
### 06/30/2020

07/02/2020



**Balance Per Bank Statement as of 06/30/2020**                    23,785.00

**Outstanding Checks**

| Check date | Check number | Payee | Amount |
|---|---|---|---|
| 05/27/2020 | 210 | pseg1444 - PSE&G Co. | 300.49 |
| 06/24/2020 | 228 | unit3718 - SUEZ Water | 626.23 |
| 06/24/2020 | 229 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 479.81 |
| 06/30/2020 | 230 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 286.70 |

**Less:**        **Outstanding Checks**                    **1,693.23**

                      **Reconciled Bank Balance**                    22,091.77

**Balance per GL as of 06/30/2020**                    22,091.77

                      **Reconciled Balance Per G/L**                    22,091.77

**Difference**        (Reconciled Bank Balance And Reconciled Balance Per G/L)                    **0.00**



**Cleared Items :**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 05/27/2020 | 208 | emco9815 - EMCOR Services Fluidics | 2,487.24 | 06/30/2020 |
| 05/27/2020 | 209 | essex562 - Essex Locksmiths LLC | 1,162.21 | 06/30/2020 |
| 05/27/2020 | 211 | pseg1444 - PSE&G Co. | 371.16 | 06/30/2020 |
| 05/27/2020 | 212 | unit3718 - SUEZ Water | 1,140.97 | 06/30/2020 |
| 05/27/2020 | 213 | veri408 - Verizon Wireless | 40.86 | 06/30/2020 |
| 06/03/2020 | 214 | emco9815 - EMCOR Services Fluidics | 106.39 | 06/30/2020 |
| 06/12/2020 | 215 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 430.10 | 06/30/2020 |
| 06/16/2020 | 216 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 06/30/2020 |
| 06/16/2020 | 217 | coop351 - Cooper Pest Solutions, Inc. | 695.73 | 06/30/2020 |
| 06/16/2020 | 218 | emco9815 - EMCOR Services Fluidics | 2,374.19 | 06/30/2020 |
| 06/16/2020 | 219 | fede3714 - FEDEX | 24.86 | 06/30/2020 |
| 06/16/2020 | 220 | pseg1444 - PSE&G Co. | 426.51 | 06/30/2020 |
| 06/16/2020 | 221 | pseg1444 - PSE&G Co. | 314.89 | 06/30/2020 |
| 06/24/2020 | 222 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | 1,562.50 | 06/30/2020 |
| 06/24/2020 | 223 | emco9815 - EMCOR Services Fluidics | 139.89 | 06/30/2020 |
| 06/24/2020 | 224 | impa1575 - IMPALA EMPIRE CLEANING SERVICES C | 159.94 | 06/30/2020 |
| 06/24/2020 | 225 | impa1575 - IMPALA EMPIRE CLEANING SERVICES C | 106.63 | 06/30/2020 |

**107-109 Hudson St Operating**

**Bank Reconciliation Report**

**06/30/2020**

07/02/2020



### Cleared Checks

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 06/24/2020 | 226 | pseg1444 - PSE&G Co. | 21.17 | 06/30/2020 |
| 06/24/2020 | 227 | pseg1444 - PSE&G Co. | 34.05 | 06/30/2020 |
| **Total** | **Cleared Checks** | | **11,664.89** | |

### Cleared Deposits

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 06/01/2020 | 82 | | 1,175.00 | 06/30/2020 |
| 06/02/2020 | 78 | | 1,876.00 | 06/30/2020 |
| 06/03/2020 | 80 | | 942.00 | 06/30/2020 |
| 06/05/2020 | 77 | | 3,496.92 | 06/30/2020 |
| 06/09/2020 | 79 | | 1,633.50 | 06/30/2020 |
| 06/22/2020 | 81 | | 748.00 | 06/30/2020 |
| **Total** | **Cleared Deposits** | | **9,871.42** | |

# CAPITAL One Bank
Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

LENOX HUDSON LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL AS RECEIVER
5260 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

### Blended Checking ████████          LENOX HUDSON LLC

| | | | |
|---|---|---|---|
| Previous Balance  05/31/20 | $26,753.47 | Number of Days in Cycle | 30 |
| 5 Deposits/Credits | $8,696.42 | Minimum Balance This Cycle | $23,785.00 |
| 19 Checks/Debits | ($11,664.89) | Average Collected Balance | $27,940.22 |
| Service Charges | $0.00 | | |
| Ending Balance 06/30/20 | $23,785.00 | | |

## ACCOUNT DETAIL    FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

### Blended Checking ████████          LENOX HUDSON LLC

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 06/02 | Customer Deposit | $1,876.00 | | $28,629.47 |
| 06/04 | ACH deposit HABC HOUSING CHO HAP CHECKS 060420 LENOX HUDSON LLC 00000DXXXXX6868 | $942.00 | | $29,571.47 |
| 06/04 | Check    211 | | $371.16 | $29,200.31 |
| 06/05 | Customer Deposit | $3,496.92 | | $32,697.23 |
| 06/08 | Check    208 | | $2,487.24 | $30,209.99 |
| 06/08 | Check    209 | | $1,162.21 | $29,047.78 |
| 06/08 | Check    212 | | $1,140.97 | $27,906.81 |
| 06/08 | Check    213 | | $40.86 | $27,865.95 |
| 06/09 | Customer Deposit | $1,633.50 | | $29,499.45 |
| 06/10 | Check    214 | | $106.39 | $29,393.06 |
| 06/22 | Customer Deposit | $748.00 | | $30,141.06 |
| 06/22 | Check    218 | | $2,374.19 | $27,766.87 |
| 06/22 | Check    220 | | $426.51 | $27,340.36 |
| 06/22 | Check    221 | | $314.89 | $27,025.47 |
| 06/23 | Check    217 | | $695.73 | $26,329.74 |
| 06/23 | Check    215 | | $430.10 | $25,899.64 |
| 06/24 | Check    216 | | $65.60 | $25,834.04 |
| 06/24 | Check    219 | | $24.86 | $25,809.18 |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.


MEMBER FDIC   EQUAL HOUSING LENDER

**ACCOUNT DETAIL**   CONTINUED FOR PERIOD  JUNE 01, 2020   -   JUNE 30, 2020

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|---|---|---|---|
| 06/30 | Check | 222 | | $1,562.50 | $24,246.68 |
| 06/30 | Check | 224 | | $159.94 | $24,086.74 |
| 06/30 | Check | 223 | | $139.89 | $23,946.85 |
| 06/30 | Check | 225 | | $106.63 | $23,840.22 |
| 06/30 | Check | 227 | | $34.05 | $23,806.17 |
| 06/30 | Check | 226 | | $21.17 | $23,785.00 |
| *Total* | | | $8,696.42 | $11,664.89 | |

**Blended Checking** ██████████████     **LENOX HUDSON LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 208 | 06/08 | $2,487.24 | 216 | 06/24 | $65.60 | 222 | 06/30 | $1,562.50 |
| 209 | 06/08 | $1,162.21 | 217 | 06/23 | $695.73 | 223 | 06/30 | $139.89 |
| 211* | 06/04 | $371.16 | 218 | 06/22 | $2,374.19 | 224 | 06/30 | $159.94 |
| 212 | 06/08 | $1,140.97 | 219 | 06/24 | $24.86 | 225 | 06/30 | $106.63 |
| 213 | 06/08 | $40.86 | 220 | 06/22 | $426.51 | 226 | 06/30 | $21.17 |
| 214 | 06/10 | $106.39 | 221 | 06/22 | $314.89 | 227 | 06/30 | $34.05 |
| 215 | 06/23 | $430.10 | | | | | | |

PSI: 1 / SHC: 0 / LOB :C

**Lenox Hudson Sec Dep**
**Bank Reconciliation Report**
**06/30/2020**

07/02/2020

███████

| | | |
|---|---|---|
| **Balance Per Bank Statement as of 06/30/2020** | 0.00 | |
| **Reconciled Bank Balance** | | **0.00** |

| | | |
|---|---|---|
| **Balance per GL as of 06/30/2020** | 0.00 | |
| **Reconciled Balance Per G/L** | | **0.00** |

| | | |
|---|---|---|
| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

Case 18-cv-17865-MCA-LDW   Document 91-1   Filed 07/15/20   Page 79 of 463 PageID: 2405


## Capital One® Bank
Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

LENOX HUDSON LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5291 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
  targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY      FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

**Commercial Tower** ███████████                                    **LENOX HUDSON LLC**

| | | | |
|---|---|---|---|
| Previous Balance  05/31/20 | $0.00 | Number of Days in Cycle | 30 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 06/30/20 | $0.00 | Annual Percentage Yield | 0.00% |
| | | (This Statement Period) | |

## ACCOUNT DETAIL    FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

**Commercial Tower** ███████████                                    **LENOX HUDSON LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 06/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 06/30 | | | | $0.00 |
| **Total** | | $0.00 | $0.00 | |
| No Items Processed | | | | |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.

 MEMBER FDIC    EQUAL HOUSING LENDER

PAGE 2 OF 2



# 406-444 Liberty Street
# Lenox Liberty LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC, et al.

## Civil Action No. 19-cv-17865 (MCA) (LDW)

June 2020

PREPARED BY:
Megan Laing-Dinkins
704-413-6730
megan.laing-dinkins@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

<u>U.S. Bank Statement of the Case</u>: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

# Balance Sheet

Period = Jun 2020

Book = Cash

| | | Current Balance |
|---|---|---:|
| 1000-0000 | ASSETS | |
| | | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Checking | 46,451.61 |
| | | |
| **1099-0000** | **TOTAL CASH & EQUIVALENTS** | **46,451.61** |
| 1300-0000 | PREPAIDS AND ACCRUED INCOME | |
| | | |
| **1999-0000** | **TOTAL  ASSETS** | **46,451.61** |
| | | |
| | | |
| **2000-0000** | **LIABILITIES** | |
| 3000-0000 | EQUITY | |
| 3100-7000 | Funding from Loan Servicer | 5,000.00 |
| 3100-8000 | Distribution to Loan Servicer | -100,450.12 |
| 3800-0000 | Current Year Earnings | 68,749.86 |
| 3811-0000 | Prior Year Retained Earnings | 73,151.87 |
| | | |
| **3900-0000** | **TOTAL EQUITY** | **46,451.61** |
| | | |
| **3999-0000** | **TOTAL LIABILITY & EQUITY** | **46,451.61** |

Wednesday, July 08, 2020
11:09 AM

406-444 Liberty St (1693-nj)

**Income Statement**

Period = Jun 2020

Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **4001-0000** | **REVENUE** | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | 41.05 | 0.12 | -114,709.46 | -53.96 |
| 4110-0000 | Rent | 31,574.48 | 95.11 | 317,604.19 | 149.40 |
| 4117-0000 | Subsidized Rent | 1,582.00 | 4.77 | 9,697.00 | 4.56 |
| **4299-0000** | **TOTAL RENT** | 33,197.53 | 100.00 | 212,591.73 | 100.00 |
| **4998-0000** | **TOTAL REVENUE** | 33,197.53 | 100.00 | 212,591.73 | 100.00 |
| **5000-0000** | **OPERATING EXP.** | | | | |
| **5200-0000** | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 547.77 | 1.65 | 3,155.04 | 1.48 |
| 5210-0000 | Gas | 453.33 | 1.37 | 1,426.52 | 0.67 |
| 5215-0000 | Water | 2,562.88 | 7.72 | 6,526.76 | 3.07 |
| 5230-0000 | Refuse Removal | 2,275.23 | 6.85 | 3,832.26 | 1.80 |
| **5249-0000** | **TOTAL UTILITIES** | 5,839.21 | 17.59 | 14,940.58 | 7.03 |
| **5250-0000** | **ENGINEERING** | | | | |
| 5255-0000 | Engineering Compensation | 6,461.22 | 19.46 | 55,022.08 | 25.88 |
| **5299-0000** | **TOTAL ENGINEERING** | 6,461.22 | 19.46 | 55,022.08 | 25.88 |
| **5400-0000** | **PLUMBING** | | | | |
| 5420-0000 | Plumbing R & M | 315.54 | 0.95 | 2,441.65 | 1.15 |
| **5449-0000** | **TOTAL PLUMBING** | 315.54 | 0.95 | 2,441.65 | 1.15 |

406-444 Liberty St (1693-nj)                                                                                                                    Page 2

## Income Statement

Period = Jun 2020
Book = Cash

|  |  | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 5550-0000 | **LANDSCAPING** |  |  |  |  |
| 5555-0000 | Landscaping Contract | 4,659.02 | 14.03 | 9,318.04 | 4.38 |
| 5591-0000 | Snow Removal | 0.00 | 0.00 | 15,993.75 | 7.52 |
| 5599-0000 | **TOTAL LANDSCAPING** | 4,659.02 | 14.03 | 25,311.79 | 11.91 |
| 5650-0000 | **GEN BLDG REPAIR/MAINT.** |  |  |  |  |
| 5652-0000 | General Bldg Tech | 0.00 | 0.00 | 1,448.75 | 0.68 |
| 5655-0000 | General Building Expense | 1,932.55 | 5.82 | 3,089.46 | 1.45 |
| 5680-0000 | Pest Control | -296.42 | -0.89 | 4,638.19 | 2.18 |
| 5685-0000 | Roof Repair | 1,364.80 | 4.11 | 1,364.80 | 0.64 |
| 5699-0000 | **TOTAL GEN BLDG REPAIR/MAINT.** | 3,000.93 | 9.04 | 10,541.20 | 4.96 |
| 5800-0000 | **MANAGEMENT/ADMIN** |  |  |  |  |
| 5805-0000 | Management Fees | 5,500.00 | 16.57 | 33,000.00 | 15.52 |
| 5810-0000 | Management Compensation | 716.80 | 2.16 | 1,909.70 | 0.90 |
| 5840-0000 | Office Supplies | 0.00 | 0.00 | 48.35 | 0.02 |
| 5845-0000 | Telephone | 0.00 | 0.00 | 194.76 | 0.09 |
| 5850-0000 | Postage/Delivery | 24.92 | 0.08 | 38.16 | 0.02 |
| 5895-0000 | Misc. Operating Expenses | 65.60 | 0.20 | 393.60 | 0.19 |
| 5899-0000 | **TOTAL MANAGEMENT/ADMIN** | 6,307.32 | 19.00 | 35,584.57 | 16.74 |
| 5988-0000 | **TOTAL OPERATING EXP.** | 26,583.24 | 80.08 | 143,841.87 | 67.66 |
| 5998-0000 | **NET OPERATING INCOME** | 6,614.29 | 19.92 | 68,749.86 | 32.34 |
| 7000-0000 | **OWNERS' EXPENSES** |  |  |  |  |
| 9000-0000 | **ALL FINANCIAL COSTS** |  |  |  |  |
| 9496-0000 | **NET INCOME** | 6,614.29 | 19.92 | 68,749.86 | 32.34 |

Wednesday, July 08, 2020
11:11 AM

406-444 Liberty St (1693-nj)

## Receipt Register

Period = Jun 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---------|-------|--------|------|--------|----------|---------|----------|--------|-----------|-------|
| 1139491 | 427866 | 06/2020 | 6/1/2020 | Carmen Shah(carm1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,151.47 | | |
| 1139493 | 427866 | 06/2020 | 6/1/2020 | Roza Matesic(mate1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,070.00 | | |
| 1139498 | 427866 | 06/2020 | 6/1/2020 | Giorgi Kababadze(kaba1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,069.95 | | |
| | | | | | 406-444 Liberty St(1693-nj) | 4006-0000 Prepaid Income | | 0.05 | | prepd-c 06/01/20 |
| 1141681 | | 06/2020 | 6/1/2020 | Adnan Barakat(bara1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,125.00 | | |
| | | | | | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | -1,125.00 | | |
| 1141682 | | 06/2020 | 6/1/2020 | Adnan Barakat(bara1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,125.00 | | |
| | | | | | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | -1,125.00 | | |
| 1141683 | | 06/2020 | 6/1/2020 | Adnan Barakat(bara1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,125.00 | | |
| | | | | | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | -1,125.00 | | |
| 1141684 | | 06/2020 | 6/1/2020 | Adnan Barakat(bara1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,125.00 | | |
| | | | | | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | -1,125.00 | | |
| 1141685 | | 06/2020 | 6/1/2020 | Adnan Barakat(bara1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,125.00 | | |
| | | | | | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | -1,125.00 | | |
| 1141686 | | 06/2020 | 6/1/2020 | Adnan Barakat(bara1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,125.00 | | |
| | | | | | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | -1,125.00 | | |
| 1142696 | 429146 | 06/2020 | 6/5/2020 | Michelle Alexander(alex1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,000.00 | | |
| 1142697 | 429146 | 06/2020 | 6/5/2020 | Michelle Alexander(alex1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 150.00 | | |
| 1142698 | 429146 | 06/2020 | 6/5/2020 | Arthur Johnson(john1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 437.75 | | |
| | | | | | 406-444 Liberty St(1693-nj) | 4006-0000 Prepaid Income | | 41.00 | | prepd-c 06/05/20 |
| 1142701 | 429146 | 06/2020 | 6/5/2020 | Sulee Sachun(sach1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,150.00 | | |
| 1142702 | 429146 | 06/2020 | 6/5/2020 | Aida Soto(soto1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,105.61 | | |
| 1142703 | 429146 | 06/2020 | 6/5/2020 | Stephany Vergara(verg1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,100.00 | | |
| 1142705 | 429146 | 06/2020 | 6/5/2020 | Soongil Park(park1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,059.76 | | |
| 1142706 | 429146 | 06/2020 | 6/5/2020 | Sung Kup Kim(kim1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,100.00 | | |
| 1143038 | 429291 | 06/2020 | 6/2/2020 | John Woo(woo1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,127.50 | | |

406-444 Liberty St (1693-nj)
## Receipt Register
Period = Jun 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---------|-------|--------|------|--------|----------|---------|----------|--------|-----------|-------|
| 1143039 | 429291 | 06/2020 | 6/2/2020 | Henry Velazquez(vela1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,111.00 | | |
| 1143041 | 429291 | 06/2020 | 6/2/2020 | Oscar Ocampo(osca1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,050.00 | | |
| 1143048 | 429291 | 06/2020 | 6/2/2020 | Yasim & Angel Rosado(rosa1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,142.87 | | |
| 1143051 | 429291 | 06/2020 | 6/2/2020 | Marian Barone(baro1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 194.00 | | |
| 1143054 | 429291 | 06/2020 | 6/2/2020 | Sayana TsyreJana(tsyr1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,000.00 | | |
| 1145538 | 430446 | 06/2020 | 6/9/2020 | Duban Moreno(more1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,069.95 | | |
| 1145539 | 430446 | 06/2020 | 6/9/2020 | Blanca Ligia Cano(blan1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,069.95 | | |
| 1145540 | 430446 | 06/2020 | 6/9/2020 | Melih Celik(celi1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,075.25 | | |
| 1145542 | 430446 | 06/2020 | 6/9/2020 | Luan Lagji(lagj1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,059.76 | | |
| 1145543 | 430446 | 06/2020 | 6/9/2020 | Agur Vranari(agur1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,200.00 | | |
| 1145544 | 430446 | 06/2020 | 6/9/2020 | Bilbil Rexhepal(rexh1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,150.00 | | |
| 1145545 | 430446 | 06/2020 | 6/9/2020 | Dominika K Krupa(domi1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,192.23 | | |
| 1145549 | 430446 | 06/2020 | 6/9/2020 | Ledjola Vranari & Enerik Kojanoj(vran1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,150.00 | | |
| 1145586 | 430478 | 06/2020 | 6/11/2020 | Marjeta Mala(mala1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,100.00 | | |
| 1145588 | 430478 | 06/2020 | 6/11/2020 | David Cronos(cron1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,182.04 | | |
| 1145589 | 430478 | 06/2020 | 6/11/2020 | Andona Bojni(bojn1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,150.00 | | |
| 1146716 | 430952 | 06/2020 | 6/16/2020 | Sung Soon Park(sung1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,075.25 | | |
| 1146717 | 430952 | 06/2020 | 6/16/2020 | Roychester Purvis(royc1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 500.00 | | |
| 1146718 | 430952 | 06/2020 | 6/16/2020 | Roychester Purvis(royc1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 500.00 | | |
| 1146719 | 430952 | 06/2020 | 6/16/2020 | Wagdu Abdou(wagd1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,080.14 | | |
| 1146867 | 431028 | 06/2020 | 6/3/2020 | Arthur Johnson(john1693) | 406-444 Liberty St(1693-nj) | 4117-0000 Subsidized Rent | | 678.00 | | |

406-444 Liberty St (1693-nj)

## Receipt Register

Period = Jun 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---------|-------|--------|------|--------|----------|---------|----------|--------|-----------|-------|
| 1146868 | 431028 | 06/2020 | 6/3/2020 | Marian Barone(baro1693) | 406-444 Liberty St(1693-nj) | 4117-0000 Subsidized Rent | | 904.00 | | |
| 1148803 | 432126 | 06/2020 | 6/24/2020 | Cooper Pest Control | 406-444 Liberty St(1693-nj) | 5680-0000 Pest Control | | 296.42 | | 6/24/2020 |
| 1149730 | | 06/2020 | 6/29/2020 | Stephany Vergara(verg1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | -396.00 | | |
| | | | | | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 396.00 | | |
| 1149735 | 432569 | 06/2020 | 6/29/2020 | Stephany Vergara(verg1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 44.00 | | |
| | | | | | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | -44.00 | | |
| 1149737 | 432569 | 06/2020 | 6/29/2020 | Stephany Vergara(verg1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 44.00 | | |
| | | | | | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | -44.00 | | |
| 1149739 | 432569 | 06/2020 | 6/29/2020 | Stephany Vergara(verg1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 44.00 | | |
| | | | | | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | -44.00 | | |
| 1149740 | 432569 | 06/2020 | 6/29/2020 | Stephany Vergara(verg1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 44.00 | | |
| | | | | | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | -44.00 | | |
| 1149741 | 432569 | 06/2020 | 6/29/2020 | Stephany Vergara(verg1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 44.00 | | |
| | | | | | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | -44.00 | | |
| 1149742 | 432569 | 06/2020 | 6/29/2020 | Stephany Vergara(verg1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 44.00 | | |
| | | | | | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | -44.00 | | |
| 1149744 | 432569 | 06/2020 | 6/29/2020 | Stephany Vergara(verg1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 44.00 | | |
| | | | | | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | -44.00 | | |
| 1149745 | 432569 | 06/2020 | 6/29/2020 | Stephany Vergara(verg1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 44.00 | | |
| | | | | | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | -44.00 | | |
| 1149751 | 432569 | 06/2020 | 6/29/2020 | Stephany Vergara(verg1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 24.00 | | |
| | | | | | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | -24.00 | | |
| | | | | | | | Total | 33,493.95 | | |

7/8/2020 11:19 AM

| | | | | | 406-444 Liberty St (1693-nj) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

**Check Register**

Period = Jun 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 1294914 | 257071 | 06/2020 | 6/3/2020 | EMCOR Services Fluidics (emco9815) | 406-444 Liberty St(1693-nj) | 5655-0000 General Building Expense | | 517.59 | 207 | APR 2020 - General Bldg Exp - 40 |
| 1294915 | 257071 | 06/2020 | 6/3/2020 | Lawns by Yorkshire (lawn9) | 406-444 Liberty St(1693-nj) | 5555-0000 Landscaping Contract | | 2,329.51 | 208 | PAYMENT 3 OF 8 AS PER CONTRACT F |
| 1298825 | 258054 | 06/2020 | 6/12/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 406-444 Liberty St(1693-nj) | 5810-0000 Management Compensation | | 430.10 | 209 | |
| 1298826 | 258054 | 06/2020 | 6/12/2020 | IMPALA EMPIRE CLEANING SERVICES CORP (impa1575) | 406-444 Liberty St(1693-nj) | 5685-0000 Roof Repair | | 1,364.80 | 210 | ROOF SIDING FIX LEAKING TO UNIT |
| 1298827 | 258054 | 06/2020 | 6/12/2020 | PSE&G Co. (pseg1444) | 406-444 Liberty St(1693-nj) | 5210-0000 Gas | | 232.66 | 211 | GAS CHARGES FOR 04/08/20-05/07/2 |
| | | | | | 406-444 Liberty St(1693-nj) | 5205-0000 Electricity | | 283.14 | 211 | ELECTRICITY CHARGES FOR 04/08/20 |
| 1298828 | 258054 | 06/2020 | 6/12/2020 | SUEZ Water (unit3718) | 406-444 Liberty St(1693-nj) | 5215-0000 Water | | 1,261.40 | 212 | WATER CHARGES FOR 04/07/20-05/06 |
| 1300318 | 258408 | 06/2020 | 6/16/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 406-444 Liberty St(1693-nj) | 5895-0000 Misc. Operating Expenses | | 65.60 | 213 | |
| 1300319 | 258408 | 06/2020 | 6/16/2020 | EMCOR Services Fluidics (emco9815) | 406-444 Liberty St(1693-nj) | 5255-0000 Engineering Compensation | | 6,461.22 | 214 | MAY 2020 - Engineering Comp - 40 |
| 1300320 | 258408 | 06/2020 | 6/16/2020 | FEDEX (fede3714) | 406-444 Liberty St(1693-nj) | 5850-0000 Postage/Delivery | | 8.28 | 215 | FED EX |
| 1300321 | 258408 | 06/2020 | 6/16/2020 | FEDEX (fede3714) | 406-444 Liberty St(1693-nj) | 5850-0000 Postage/Delivery | | 16.64 | 216 | FED EX |
| 1300322 | 258408 | 06/2020 | 6/16/2020 | WASTE MANAGEMENT OF EASTERN NY (wasteast) | 406-444 Liberty St(1693-nj) | 5230-0000 Refuse Removal | | 1,507.18 | 217 | REFUSE REMOVAL CHARGES FOR 406-4 |
| 1303141 | 259151 | 06/2020 | 6/24/2020 | COLLIERS INT'L HOLDINGS (USA), INC. (coll1625) | 406-444 Liberty St(1693-nj) | 5805-0000 Management Fees | | 5,500.00 | 218 | June Management Fee |
| 1303142 | 259151 | 06/2020 | 6/24/2020 | EMCOR Services Fluidics (emco9815) | 406-444 Liberty St(1693-nj) | 5655-0000 General Building Expense | | 1,414.96 | 219 | May 2020 - General Bldg Exp - 40 |
| 1303143 | 259151 | 06/2020 | 6/24/2020 | PSE&G Co. (pseg1444) | 406-444 Liberty St(1693-nj) | 5210-0000 Gas | | 220.67 | 220 | GAS CHARGES 406-444 LIBERTY ST B |
| | | | | | 406-444 Liberty St(1693-nj) | 5205-0000 Electricity | | 155.61 | 220 | ELECTRICITY CHARGES 406-444 LIBE |
| 1303144 | 259151 | 06/2020 | 6/24/2020 | SUEZ Water (unit3718) | 406-444 Liberty St(1693-nj) | 5215-0000 Water | | 1,301.48 | 221 | water charges for 440 liberty st |
| 1303145 | 259151 | 06/2020 | 6/24/2020 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 406-444 Liberty St(1693-nj) | 5420-0000 Plumbing R & M | | 315.54 | 222 | SERVICE FOR APT 40 406-444 LIBER |
| 1305953 | 259850 | 06/2020 | 6/30/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 406-444 Liberty St(1693-nj) | 5810-0000 Management Compensation | | 286.70 | 223 | |
| 1305954 | 259850 | 06/2020 | 6/30/2020 | Lawns by Yorkshire (lawn9) | 406-444 Liberty St(1693-nj) | 5555-0000 Landscaping Contract | | 2,329.51 | 224 | 7/1/20 - Landscaping 4 of 8 pymt |
| 1305955 | 259850 | 06/2020 | 6/30/2020 | PSE&G Co. (pseg1444) | 406-444 Liberty St(1693-nj) | 5205-0000 Electricity | | 109.02 | 225 | electricity charges for 440 libe |
| 1305956 | 259850 | 06/2020 | 6/30/2020 | Waste Management of New Jersey, Inc. (wastenj) | 406-444 Liberty St(1693-nj) | 5230-0000 Refuse Removal | | 768.05 | 226 | REFUSE REMOVAL FOR 406-444 LIBER |
| | | | | | | | **Total** | 26,879.66 | | |

# Aging Detail

DB Caption: USA LIVE  Property: 1693-nj  Status: Current, Past, Future  Age As Of: 06/30/2020  Post To: 06/2020

| Property | Customer Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **406-444 Liberty St (1693-nj)** | | | | | | | | | | | | | |
| **Adnan Barakat (bara1693)** | | | | | | | | | | | | | |
| 1693-nj | Adnan Barakat | Current | C-2198002 | rent | 12/01/2019 | 02/2020 | 1,125.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 0.00 | 1,125.00 |
| | **Adnan Barakat** | | | | | | **1,125.00** | **0.00** | **0.00** | **0.00** | **1,125.00** | **0.00** | **1,125.00** |
| **Agur Vranari (agur1693)** | | | | | | | | | | | | | |
| 1693-nj | Agur Vranari | Current | R-1052856 | Prepay | 10/21/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -600.00 | -600.00 |
| 1693-nj | Agur Vranari | Current | R-1057765 | Prepay | 11/11/2019 | 11/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,200.00 | -1,200.00 |
| | **Agur Vranari** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-1,800.00** | **-1,800.00** |
| **Alfred Hoxhaj (hoxh1693)** | | | | | | | | | | | | | |
| 1693-nj | Alfred Hoxhaj | Current | C-2232472 | rent | 04/01/2020 | 04/2020 | 1,127.50 | 0.00 | 0.00 | 1,127.50 | 0.00 | 0.00 | 1,127.50 |
| 1693-nj | Alfred Hoxhaj | Current | C-2232473 | rent | 05/01/2020 | 05/2020 | 1,127.50 | 0.00 | 1,127.50 | 0.00 | 0.00 | 0.00 | 1,127.50 |
| 1693-nj | Alfred Hoxhaj | Current | C-2259917 | rent | 06/01/2020 | 06/2020 | 1,127.50 | 1,127.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,127.50 |
| | **Alfred Hoxhaj** | | | | | | **3,382.50** | **1,127.50** | **1,127.50** | **1,127.50** | **0.00** | **0.00** | **3,382.50** |
| **Arthur Johnson (john1693)** | | | | | | | | | | | | | |
| 1693-nj | Arthur Johnson | Current | R-1142698 | Prepay | 06/05/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -41.00 | -41.00 |
| | **Arthur Johnson** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-41.00** | **-41.00** |
| **David Cronos (cron1693)** | | | | | | | | | | | | | |
| 1693-nj | David Cronos | Current | C-2198045 | rent | 10/01/2019 | 02/2020 | 437.71 | 0.00 | 0.00 | 0.00 | 437.71 | 0.00 | 437.71 |
| 1693-nj | David Cronos | Current | C-2198046 | rent | 11/01/2019 | 02/2020 | 437.71 | 0.00 | 0.00 | 0.00 | 437.71 | 0.00 | 437.71 |
| 1693-nj | David Cronos | Current | C-2198047 | rent | 12/01/2019 | 02/2020 | 437.71 | 0.00 | 0.00 | 0.00 | 437.71 | 0.00 | 437.71 |
| 1693-nj | David Cronos | Current | C-2198048 | rent | 01/01/2020 | 02/2020 | 437.71 | 0.00 | 0.00 | 0.00 | 437.71 | 0.00 | 437.71 |
| 1693-nj | David Cronos | Current | C-2198049 | rent | 02/01/2020 | 02/2020 | 437.71 | 0.00 | 0.00 | 0.00 | 437.71 | 0.00 | 437.71 |
| 1693-nj | David Cronos | Current | C-2203374 | rent | 03/01/2020 | 03/2020 | 437.71 | 0.00 | 0.00 | 0.00 | 437.71 | 0.00 | 437.71 |
| 1693-nj | David Cronos | Current | C-2202794 | rent | 04/01/2020 | 04/2020 | 437.71 | 0.00 | 0.00 | 437.71 | 0.00 | 0.00 | 437.71 |
| 1693-nj | David Cronos | Current | C-2230745 | rent | 05/01/2020 | 05/2020 | 437.71 | 0.00 | 437.71 | 0.00 | 0.00 | 0.00 | 437.71 |
| 1693-nj | David Cronos | Current | C-2259935 | rent | 06/01/2020 | 06/2020 | 437.71 | 437.71 | 0.00 | 0.00 | 0.00 | 0.00 | 437.71 |
| | **David Cronos** | | | | | | **3,939.39** | **437.71** | **437.71** | **437.71** | **2,626.26** | **0.00** | **3,939.39** |
| **Dominika K Krupa (domi1693)** | | | | | | | | | | | | | |
| 1693-nj | Dominika K Krupa | Current | C-2198050 | rent | 10/01/2019 | 02/2020 | 0.77 | 0.00 | 0.00 | 0.00 | 0.77 | 0.00 | 0.77 |
| 1693-nj | Dominika K Krupa | Current | C-2198052 | rent | 12/01/2019 | 02/2020 | 0.77 | 0.00 | 0.00 | 0.00 | 0.77 | 0.00 | 0.77 |

# Aging Detail

DB Caption: USA LIVE  Property: 1693-nj  Status: Current, Past, Future  Age As Of: 06/30/2020  Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1693-nj | | Dominika K Krupa | Current | C-2198053 | rent | 01/01/2020 | 02/2020 | 0.77 | 0.00 | 0.00 | 0.00 | 0.77 | 0.00 | 0.77 |
| 1693-nj | | Dominika K Krupa | Current | C-2198054 | rent | 02/01/2020 | 02/2020 | 0.77 | 0.00 | 0.00 | 0.00 | 0.77 | 0.00 | 0.77 |
| 1693-nj | | Dominika K Krupa | Current | C-2203364 | rent | 03/01/2020 | 03/2020 | 0.77 | 0.00 | 0.00 | 0.00 | 0.77 | 0.00 | 0.77 |
| 1693-nj | | Dominika K Krupa | Current | C-2202784 | rent | 04/01/2020 | 04/2020 | 0.77 | 0.00 | 0.00 | 0.77 | 0.00 | 0.00 | 0.77 |
| 1693-nj | | Dominika K Krupa | Current | C-2230736 | rent | 05/01/2020 | 05/2020 | 0.77 | 0.00 | 0.77 | 0.00 | 0.00 | 0.00 | 0.77 |
| 1693-nj | | Dominika K Krupa | Current | C-2259926 | rent | 06/01/2020 | 06/2020 | 0.77 | 0.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.77 |
| | | **Dominika K Krupa** | | | | | | **6.16** | **0.77** | **0.77** | **0.77** | **3.85** | **0.00** | **6.16** |
| **Duban Moreno (more1693)** | | | | | | | | | | | | | | |
| 1693-nj | | Duban Moreno | Current | C-2203349 | rent | 03/01/2020 | 03/2020 | 9.00 | 0.00 | 0.00 | 0.00 | 9.00 | 0.00 | 9.00 |
| 1693-nj | | Duban Moreno | Current | C-2230720 | rent | 05/01/2020 | 05/2020 | 119.95 | 0.00 | 119.95 | 0.00 | 0.00 | 0.00 | 119.95 |
| | | **Duban Moreno** | | | | | | **128.95** | **0.00** | **119.95** | **0.00** | **9.00** | **0.00** | **128.95** |
| **Giorgi Kababadze (kaba1693)** | | | | | | | | | | | | | | |
| 1693-nj | | Giorgi Kababadze | Current | R-1064351 | Prepay | 11/11/2019 | 11/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.05 | -0.05 |
| 1693-nj | | Giorgi Kababadze | Current | R-1068354 | Prepay | 12/06/2019 | 12/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.05 | -0.05 |
| 1693-nj | | Giorgi Kababadze | Current | R-1078339 | Prepay | 01/07/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.05 | -0.05 |
| 1693-nj | | Giorgi Kababadze | Current | R-1085651 | Prepay | 01/28/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.05 | -0.05 |
| 1693-nj | | Giorgi Kababadze | Current | R-1095780 | Prepay | 02/19/2020 | 02/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.05 | -0.05 |
| 1693-nj | | Giorgi Kababadze | Current | R-1120138 | Prepay | 03/31/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.05 | -0.05 |
| 1693-nj | | Giorgi Kababadze | Current | R-1125369 | Prepay | 04/28/2020 | 04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.05 | -0.05 |
| 1693-nj | | Giorgi Kababadze | Current | C-2259941 | rent | 06/01/2020 | 06/2020 | 1,069.95 | 1,069.95 | 0.00 | 0.00 | 0.00 | 0.00 | 1,069.95 |
| 1693-nj | | Giorgi Kababadze | Current | R-1139498 | Prepay | 06/01/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.05 | -0.05 |
| | | **Giorgi Kababadze** | | | | | | **1,069.95** | **1,069.95** | **0.00** | **0.00** | **0.00** | **-0.40** | **1,069.55** |
| **Jae S. kwon (kwon1693)** | | | | | | | | | | | | | | |
| 1693-nj | | Jae S. kwon | Current | C-2202783 | rent | 04/01/2020 | 04/2020 | 1,150.00 | 0.00 | 0.00 | 1,150.00 | 0.00 | 0.00 | 1,150.00 |
| 1693-nj | | Jae S. kwon | Current | C-2230735 | rent | 05/01/2020 | 05/2020 | 1,150.00 | 0.00 | 1,150.00 | 0.00 | 0.00 | 0.00 | 1,150.00 |
| 1693-nj | | Jae S. kwon | Current | C-2259925 | rent | 06/01/2020 | 06/2020 | 1,150.00 | 1,150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,150.00 |
| | | **Jae S. kwon** | | | | | | **3,450.00** | **1,150.00** | **1,150.00** | **1,150.00** | **0.00** | **0.00** | **3,450.00** |
| **Luan Lagji (lagj1693)** | | | | | | | | | | | | | | |
| 1693-nj | | Luan Lagji | Current | C-2230738 | rent | 05/01/2020 | 05/2020 | 6.00 | 0.00 | 6.00 | 0.00 | 0.00 | 0.00 | 6.00 |

# Aging Detail

DB Caption: USA LIVE  Property: 1693-nj  Status: Current, Past, Future  Age As Of: 06/30/2020  Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Luan Lagji | | | | | | 6.00 | 0.00 | 6.00 | 0.00 | 0.00 | 0.00 | 6.00 |
| **Madelin Javier (javi1693)** | | | | | | | | | | | | | | |
| 1693-nj | Madelin Javier | Madelin Javier | Current | C-2198090 | rent | 10/01/2019 | 02/2020 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| 1693-nj | Madelin Javier | Madelin Javier | Current | C-2198092 | rent | 12/01/2019 | 02/2020 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| 1693-nj | Madelin Javier | Madelin Javier | Current | C-2198093 | rent | 01/01/2020 | 02/2020 | 52.00 | 0.00 | 0.00 | 0.00 | 52.00 | 0.00 | 52.00 |
| 1693-nj | Madelin Javier | Madelin Javier | Current | C-2198094 | rent | 02/01/2020 | 02/2020 | 52.00 | 0.00 | 0.00 | 0.00 | 52.00 | 0.00 | 52.00 |
| 1693-nj | Madelin Javier | Madelin Javier | Current | C-2203377 | rent | 03/01/2020 | 03/2020 | 1,119.00 | 0.00 | 0.00 | 0.00 | 1,119.00 | 0.00 | 1,119.00 |
| 1693-nj | Madelin Javier | Madelin Javier | Current | C-2202797 | rent | 04/01/2020 | 04/2020 | 1,119.00 | 0.00 | 0.00 | 1,119.00 | 0.00 | 0.00 | 1,119.00 |
| 1693-nj | Madelin Javier | Madelin Javier | Current | C-2230748 | rent | 05/01/2020 | 05/2020 | 1,119.00 | 0.00 | 1,119.00 | 0.00 | 0.00 | 0.00 | 1,119.00 |
| 1693-nj | Madelin Javier | Madelin Javier | Current | C-2259938 | rent | 06/01/2020 | 06/2020 | 1,119.00 | 1,119.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,119.00 |
| | | **Madelin Javier** | | | | | | **4,680.00** | **1,119.00** | **1,119.00** | **1,119.00** | **1,323.00** | **0.00** | **4,680.00** |
| **Marjeta Mala (mala1693)** | | | | | | | | | | | | | | |
| 1693-nj | Marjeta Mala | Marjeta Mala | Current | C-2198097 | rent | 12/01/2019 | 02/2020 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| 1693-nj | Marjeta Mala | Marjeta Mala | Current | C-2198098 | rent | 01/01/2020 | 02/2020 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| 1693-nj | Marjeta Mala | Marjeta Mala | Current | C-2198099 | rent | 02/01/2020 | 02/2020 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| 1693-nj | Marjeta Mala | Marjeta Mala | Current | C-2203381 | rent | 03/01/2020 | 03/2020 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| 1693-nj | Marjeta Mala | Marjeta Mala | Current | C-2202801 | rent | 04/01/2020 | 04/2020 | 50.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| 1693-nj | Marjeta Mala | Marjeta Mala | Current | C-2230752 | rent | 05/01/2020 | 05/2020 | 50.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| 1693-nj | Marjeta Mala | Marjeta Mala | Current | C-2259942 | rent | 06/01/2020 | 06/2020 | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | **Marjeta Mala** | | | | | | **350.00** | **50.00** | **50.00** | **50.00** | **200.00** | **0.00** | **350.00** |
| **Medalit Araujo (meda1693)** | | | | | | | | | | | | | | |
| 1693-nj | Medalit Araujo | Medalit Araujo | Current | C-2198101 | rent | 11/01/2019 | 02/2020 | 1,150.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 0.00 | 1,150.00 |
| 1693-nj | Medalit Araujo | Medalit Araujo | Current | C-2198102 | rent | 12/01/2019 | 02/2020 | 1,150.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 0.00 | 1,150.00 |
| 1693-nj | Medalit Araujo | Medalit Araujo | Current | C-2198103 | rent | 01/01/2020 | 02/2020 | 1,150.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 0.00 | 1,150.00 |
| 1693-nj | Medalit Araujo | Medalit Araujo | Current | C-2198104 | rent | 02/01/2020 | 02/2020 | 1,150.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 0.00 | 1,150.00 |
| 1693-nj | Medalit Araujo | Medalit Araujo | Current | C-2203359 | rent | 03/01/2020 | 03/2020 | 1,150.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 0.00 | 1,150.00 |
| 1693-nj | Medalit Araujo | Medalit Araujo | Current | C-2202779 | rent | 04/01/2020 | 04/2020 | 1,150.00 | 0.00 | 0.00 | 1,150.00 | 0.00 | 0.00 | 1,150.00 |
| 1693-nj | Medalit Araujo | Medalit Araujo | Current | C-2230731 | rent | 05/30/2020 | 05/2020 | 1,150.00 | 0.00 | 1,150.00 | 0.00 | 0.00 | 0.00 | 1,150.00 |

# Aging Detail

DB Caption: USA LIVE  Property: 1693-nj  Status: Current, Past, Future  Age As Of: 06/30/2020  Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1693-nj | | Medalit Araujo | Current | C-2259921 | rent | 06/01/2020 | 06/2020 | 1,150.00 | 1,150.00 | | | | | 1,150.00 |
| | | **Medalit Araujo** | | | | | | **9,200.00** | **1,150.00** | **1,150.00** | **1,150.00** | **5,750.00** | **0.00** | **9,200.00** |
| **Naser Azemi (nzem1693)** | | | | | | | | | | | | | | |
| 1693-nj | | Naser Azemi | Current | C-2202785 | rent | 04/01/2020 | 04/2020 | 1,060.00 | 0.00 | 0.00 | 1,060.00 | 0.00 | 0.00 | 1,060.00 |
| 1693-nj | | Naser Azemi | Current | C-2230737 | rent | 05/01/2020 | 05/2020 | 1,060.00 | 0.00 | 1,060.00 | 0.00 | 0.00 | 0.00 | 1,060.00 |
| 1693-nj | | Naser Azemi | Current | C-2259927 | rent | 06/01/2020 | 06/2020 | 1,060.00 | 1,060.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,060.00 |
| | | **Naser Azemi** | | | | | | **3,180.00** | **1,060.00** | **1,060.00** | **1,060.00** | **0.00** | **0.00** | **3,180.00** |
| **Oscar Ocampo (osca1693)** | | | | | | | | | | | | | | |
| 1693-nj | | Oscar Ocampo | Current | R-1094287 | Prepay | 02/13/2020 | 02/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -850.00 | -850.00 |
| 1693-nj | | Oscar Ocampo | Current | C-2203356 | rent | 03/01/2020 | 03/2020 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| 1693-nj | | Oscar Ocampo | Current | C-2202776 | rent | 04/01/2020 | 04/2020 | 50.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| 1693-nj | | Oscar Ocampo | Current | C-2230728 | rent | 05/01/2020 | 05/2020 | 50.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| 1693-nj | | Oscar Ocampo | Current | C-2259918 | rent | 06/01/2020 | 06/2020 | 1,100.00 | 1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.00 |
| | | **Oscar Ocampo** | | | | | | **1,250.00** | **1,100.00** | **50.00** | **50.00** | **50.00** | **-850.00** | **400.00** |
| **Paul Calabrese (cala1693)** | | | | | | | | | | | | | | |
| 1693-nj | | Paul Calabrese | Past | C-2203367 | rent | 03/01/2020 | 03/2020 | 1,150.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 0.00 | 1,150.00 |
| | | **Paul Calabrese** | | | | | | **1,150.00** | **0.00** | **0.00** | **0.00** | **1,150.00** | **0.00** | **1,150.00** |
| **Roychester Purvis (royc1693)** | | | | | | | | | | | | | | |
| 1693-nj | | Roychester Purvis | Current | C-2259923 | rent | 06/01/2020 | 06/2020 | 219.00 | 219.00 | 0.00 | 0.00 | 0.00 | 0.00 | 219.00 |
| | | **Roychester Purvis** | | | | | | **219.00** | **219.00** | **0.00** | **0.00** | **0.00** | **0.00** | **219.00** |
| **Sayana TsyreJana (tsyr1693)** | | | | | | | | | | | | | | |
| 1693-nj | | Sayana TsyreJana | Current | C-2259934 | rent | 06/01/2020 | 06/2020 | 1,000.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| | | **Sayana TsyreJana** | | | | | | **1,000.00** | **1,000.00** | **0.00** | **0.00** | **0.00** | **0.00** | **1,000.00** |
| **Wagdu Abdou (wagd1693)** | | | | | | | | | | | | | | |
| 1693-nj | | Wagdu Abdou | Current | C-2198170 | rent | 10/01/2019 | 02/2020 | 43.21 | 0.00 | 0.00 | 0.00 | 43.21 | 0.00 | 43.21 |
| 1693-nj | | Wagdu Abdou | Current | C-2198171 | rent | 11/01/2019 | 02/2020 | 43.21 | 0.00 | 0.00 | 0.00 | 43.21 | 0.00 | 43.21 |
| 1693-nj | | Wagdu Abdou | Current | C-2198172 | rent | 12/01/2019 | 02/2020 | 43.21 | 0.00 | 0.00 | 0.00 | 43.21 | 0.00 | 43.21 |
| 1693-nj | | Wagdu Abdou | Current | C-2198173 | rent | 01/01/2020 | 02/2020 | 43.21 | 0.00 | 0.00 | 0.00 | 43.21 | 0.00 | 43.21 |
| 1693-nj | | Wagdu Abdou | Current | C-2198174 | rent | 02/01/2020 | 02/2020 | 43.21 | 0.00 | 0.00 | 0.00 | 43.21 | 0.00 | 43.21 |

# Aging Detail

DB Caption: USA LIVE   Property: 1693-nj   Status: Current, Past, Future   Age As Of: 06/30/2020   Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1693-nj | | Wagdu Abdou | Current | C-2203362 | rent | 03/01/2020 | 03/2020 | 43.21 | 0.00 | 0.00 | 0.00 | 43.21 | 0.00 | 43.21 |
| 1693-nj | | Wagdu Abdou | Current | C-2202782 | rent | 04/01/2020 | 04/2020 | 43.21 | 0.00 | 0.00 | 43.21 | 0.00 | 0.00 | 43.21 |
| 1693-nj | | Wagdu Abdou | Current | C-2230734 | rent | 05/01/2020 | 05/2020 | 43.21 | 0.00 | 43.21 | 0.00 | 0.00 | 0.00 | 43.21 |
| 1693-nj | | Wagdu Abdou | Current | C-2259924 | rent | 06/01/2020 | 06/2020 | 43.21 | 43.21 | 0.00 | 0.00 | 0.00 | 0.00 | 43.21 |
| | | **Wagdu Abdou** | | | | | | **388.89** | **43.21** | **43.21** | **43.21** | **259.26** | **0.00** | **388.89** |
| **1693-nj** | | | | | | | | **34,525.84** | **9,527.14** | **6,314.14** | **6,188.19** | **12,496.37** | **-2,691.40** | **31,834.44** |
| **Grand Total** | | | | | | | | **34,525.84** | **9,527.14** | **6,314.14** | **6,188.19** | **12,496.37** | **-2,691.40** | **31,834.44** |

UserId : meganlaingdinkins Date : 7/8/2020 Time : 11:15 AM

7/8/2020 11:20 AM

## Payable - Aging Detail

Property=1693-nj AND mm/yy=06/2020 AND Age as of=06/30/2020

| Vendor Code - Name Invoice Notes | Tran# | Property | Date | Account | Invoice Number | Current Owed | 0 - 30 Owed | 31 - 60 Owed | 61 - 90 Owed | Over 90 Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

As of Date: 06/30/2020  Show Excluded Units: No  Show All Amounts: Annual

**Property: 406-444 Liberty St - 1693-nj**

| Unit | Lease Name | Lease Type | Lease From | Lease To | Term (Months) | Area | Base Rent | Rent Per Area | Recovery Per Area | Misc Per Area | Total Per Area | Deposit |
|------|-----------|-----------|-----------|----------|---------------|------|-----------|---------------|-------------------|---------------|----------------|---------|
| APT1 | Stephany Vergara | Residential | 10/01/2019 | | - | | 13,200.00 | | | | | 0.00 |
| APT10 | Agur Vranari | Residential | 10/01/2019 | 09/30/2020 | 12 | | 14,400.00 | | | | | 0.00 |
| APT11 | Dominika K Krupa | Residential | 10/01/2019 | | - | | 14,316.00 | | | | | 0.00 |
| APT12 | Wagdu Abdou | Residential | 10/01/2019 | | - | | 13,480.20 | | | | | 0.00 |
| APT13 | Sulee Sachun | Residential | 10/01/2019 | | - | | 13,800.00 | | | | | 0.00 |
| APT15 | Melih Celik | Residential | 10/01/2019 | | - | | 12,903.00 | | | | | 0.00 |
| APT16 | Alfred Hoxhaj | Residential | 10/01/2019 | | - | | 13,530.00 | | | | | 0.00 |
| APT18 | Sung Kup Kim | Residential | 10/19/2019 | | - | | 13,200.00 | | | | | 0.00 |
| APT19 | Soongil Park | Residential | 10/01/2019 | | - | | 12,717.12 | | | | | 0.00 |
| APT2 | Arthur Johnson | Residential | 10/01/2019 | | - | | 13,881.00 | | | | | 0.00 |
| APT20 | Jae S. kwon | Residential | 10/01/2019 | | - | | 13,800.00 | | | | | 0.00 |
| APT22 | Medalit Araujo | Residential | 10/01/2019 | | - | | 13,800.00 | | | | | 0.00 |
| APT24 | Andona Bojni | Residential | 10/01/2019 | | - | | 13,800.00 | | | | | 0.00 |
| APT25 | Sayana TsyreJana | Residential | 10/01/2019 | | - | | 12,000.00 | | | | | 0.00 |
| APT26 | SUPER- Adrien Shehu | Residential | 10/01/2019 | | - | | 0.00 | | | | | 0.00 |
| APT27 | Aida Soto | Residential | 10/01/2019 | | - | | 13,267.32 | | | | | 0.00 |
| APT28 | Bilbil Rexhepal | Residential | 10/01/2019 | | - | | 13,800.00 | | | | | 0.00 |
| APT29 | Marjeta Mala | Residential | 10/01/2019 | | - | | 13,800.00 | | | | | 0.00 |
| APT3 | Luan Lagji | Residential | 10/01/2019 | | - | | 12,717.12 | | | | | 0.00 |
| APT30 | Roychester Purvis | Residential | 10/01/2019 | | - | | 14,628.00 | | | | | 0.00 |
| APT31 | Sung Soon Park | Residential | 10/01/2019 | | - | | 12,903.00 | | | | | 0.00 |
| APT32 | Roza Matesic | Residential | 10/01/2019 | | - | | 12,840.00 | | | | | 0.00 |
| APT34 | John Woo | Residential | 10/01/2019 | | - | | 13,530.00 | | | | | 0.00 |
| APT35 | Duban Moreno | Residential | 10/01/2019 | | - | | 12,839.40 | | | | | 0.00 |
| APT36 | Naser Azemi | Residential | 10/01/2019 | | - | | 12,720.00 | | | | | 0.00 |
| APT38 | Marian Barone | Residential | 10/01/2019 | | - | | 13,176.00 | | | | | 0.00 |
| APT39 | Yasim & Angel Rosado | Residential | 10/01/2019 | | - | | 13,714.44 | | | | | 0.00 |
| APT4 | Giorgi Kababadze | Residential | 10/01/2019 | | - | | 12,839.40 | | | | | 0.00 |
| APT40 | Michelle Alexander | Residential | 10/01/2019 | | - | | 13,800.00 | | | | | 0.00 |
| APT42 | Blanca Ligia Cano | Residential | 10/01/2019 | | - | | 12,839.40 | | | | | 0.00 |

| APT43 | Madelin Javier | Residential | 10/01/2019 | - | | 13,428.00 | | | | | 0.00 |
| APT44 | Oscar Ocampo | Residential | 10/01/2019 | - | | 13,200.00 | | | | | 0.00 |
| APT6 | Henry Velazquez | Residential | 10/01/2019 | - | | 13,332.00 | | | | | 0.00 |
| APT7 | David Cronos | Residential | 10/01/2019 | - | | 19,437.00 | | | | | 0.00 |
| APT8 | Ledjola Vranari & En | Residential | 10/01/2019 | - | | 13,800.00 | | | | | 0.00 |
| APT9 | Carmen Shah | Residential | 10/01/2019 | - | | 13,817.64 | | | | | 0.00 |
| APT14 | VACANT | N/A | | - | 600 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| APT17 | VACANT | N/A | | - | 600 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| APT21 | VACANT | N/A | | - | 600 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| APT23 | VACANT | N/A | | - | 600 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| APT33 | VACANT | N/A | | - | 600 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| APT37 | VACANT | N/A | | - | 600 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| APT41 | VACANT | N/A | | - | 600 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| APT5 | VACANT | N/A | | - | 600 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

## Summary

| | Total Units | Percentage | | Total Area | Percentage | Total Base Rent | Total Rent Per Area | Total Recovery Per Area | Total Misc Per Area | Total Charges Per Area | Total Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Occupied | 36 | 81.82% | | 0 | 0.00% | 475,256.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vacant | 8 | 18.18% | | 4,800 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Totals** | 44 | | | **4,800** | | **475,256.04** | **99.01** | **0.00** | **0.00** | **99.01** | **0.00** |

**406-444 Liberty St Operating**
**Bank Reconciliation Report**
**06/30/2020**

07/08/2020

▇▇▇▇▇▇

**Balance Per Bank Statement as of 06/30/2020**                57,061.91

**Outstanding Checks**

| Check date | Check number | Payee | Amount |
|---|---|---|---|
| 06/24/2020 | 218 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | 5,500.00 |
| 06/24/2020 | 221 | unit3718 - SUEZ Water | 1,301.48 |
| 06/24/2020 | 222 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 315.54 |
| 06/30/2020 | 223 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 286.70 |
| 06/30/2020 | 224 | lawn9 - Lawns by Yorkshire | 2,329.51 |
| 06/30/2020 | 225 | pseg1444 - PSE&G Co. | 109.02 |
| 06/30/2020 | 226 | wastenj - Waste Management of New Jersey, Inc. | 768.05 |

**Less:**        **Outstanding Checks**                10,610.30

**Reconciled Bank Balance**                46,451.61

**Balance per GL as of 06/30/2020**                46,451.61

**Reconciled Balance Per G/L**                46,451.61

**Difference**        (Reconciled Bank Balance And Reconciled Balance Per G/L)                **0.00**



**Cleared Items :**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 05/21/2020 | 203 | emco9815 - EMCOR Services Fluidics | 14.38 | 06/30/2020 |
| 05/21/2020 | 204 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 1,012.94 | 06/30/2020 |
| 05/27/2020 | 205 | emco9815 - EMCOR Services Fluidics | 6,768.90 | 06/30/2020 |
| 05/27/2020 | 206 | veri408 - Verizon Wireless | 40.86 | 06/30/2020 |
| 06/03/2020 | 207 | emco9815 - EMCOR Services Fluidics | 517.59 | 06/30/2020 |
| 06/03/2020 | 208 | lawn9 - Lawns by Yorkshire | 2,329.51 | 06/30/2020 |
| 06/12/2020 | 209 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 430.10 | 06/30/2020 |
| 06/12/2020 | 210 | impa1575 - IMPALA EMPIRE CLEANING SERVICES C | 1,364.80 | 06/30/2020 |
| 06/12/2020 | 211 | pseg1444 - PSE&G Co. | 515.80 | 06/30/2020 |
| 06/12/2020 | 212 | unit3718 - SUEZ Water | 1,261.40 | 06/30/2020 |
| 06/16/2020 | 213 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 06/30/2020 |
| 06/16/2020 | 214 | emco9815 - EMCOR Services Fluidics | 6,461.22 | 06/30/2020 |
| 06/16/2020 | 215 | fede3714 - FEDEX | 8.28 | 06/30/2020 |
| 06/16/2020 | 216 | fede3714 - FEDEX | 16.64 | 06/30/2020 |

**406-444 Liberty St Operating**
**Bank Reconciliation Report**
**06/30/2020**

07/06/2020

███████

### Cleared Checks

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 06/16/2020 | 217 | wasteast - WASTE MANAGEMENT OF EASTERN NY | 1,507.18 | 06/30/2020 |
| 06/24/2020 | 219 | emco9815 - EMCOR Services Fluidics | 1,414.96 | 06/30/2020 |
| 06/24/2020 | 220 | pseg1444 - PSE&G Co. | 376.28 | 06/30/2020 |
| **Total** | **Cleared Checks** | | **24,106.44** | |

### Cleared Deposits

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 06/01/2020 | 85 | | 3,291.47 | 06/30/2020 |
| 06/02/2020 | 77 | | 5,625.37 | 06/30/2020 |
| 06/03/2020 | 81 | | 1,582.00 | 06/30/2020 |
| 06/05/2020 | 76 | | 7,144.12 | 06/30/2020 |
| 06/09/2020 | 78 | | 8,967.14 | 06/30/2020 |
| 06/11/2020 | 79 | | 3,432.04 | 06/30/2020 |
| 06/16/2020 | 80 | | 3,155.39 | 06/30/2020 |
| 06/24/2020 | 82 | | 296.42 | 06/30/2020 |
| **Total** | **Cleared Deposits** | | **33,493.95** | |



**Capital One Bank**
Commercial Banking Group

# MANAGE YOUR CASH
CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

LENOX LIBERTY LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5260 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

**Blended Checking** ▮▮▮▮▮▮▮▮▮                                               **LENOX LIBERTY LLC**

| | | | |
|---|---|---|---|
| Previous Balance  05/31/20 | $47,674.40 | Number of Days in Cycle | 30 |
| 8 Deposits/Credits | $33,493.95 | Minimum Balance This Cycle | $47,674.40 |
| 17 Checks/Debits | ($24,106.44) | Average Collected Balance | $61,841.08 |
| Service Charges | $0.00 | | |
| Ending Balance 06/30/20 | $57,061.91 | | |

## ACCOUNT DETAIL    FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

**Blended Checking** ▮▮▮▮▮▮▮                                               **LENOX LIBERTY LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 06/01 | Customer Deposit | $3,291.47 | | $50,965.87 |
| 06/01 | Check        203 | | $14.38 | $50,951.49 |
| 06/02 | Customer Deposit | $5,625.37 | | $56,576.86 |
| 06/03 | Check        204 | | $1,012.94 | $55,563.92 |
| 06/04 | ACH deposit HABC HOUSING CHO HAP CHECKS 060420 LENOX LIBERTY LLC 00000DXXXXX6869 | $1,582.00 | | $57,145.92 |
| 06/05 | Customer Deposit | $7,144.12 | | $64,290.04 |
| 06/08 | Check        205 | | $6,768.90 | $57,521.14 |
| 06/08 | Check        208 | | $2,329.51 | $55,191.63 |
| 06/08 | Check        207 | | $517.59 | $54,674.04 |
| 06/08 | Check        206 | | $40.86 | $54,633.18 |
| 06/09 | Customer Deposit | $8,967.14 | | $63,600.32 |
| 06/11 | Customer Deposit | $3,432.04 | | $67,032.36 |
| 06/16 | Customer Deposit | $3,155.39 | | $70,187.75 |
| 06/22 | Check        214 | | $6,461.22 | $63,726.53 |
| 06/22 | Check        211 | | $515.80 | $63,210.73 |
| 06/23 | Check        209 | | $430.10 | $62,780.63 |
| 06/23 | Check        213 | | $65.60 | $62,715.03 |
| 06/24 | Customer Deposit | $296.42 | | $63,011.45 |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.



MEMBER **FDIC**    EQUAL HOUSING **LENDER**

## ACCOUNT DETAIL   CONTINUED FOR PERIOD  JUNE 01, 2020   -   JUNE 30, 2020

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|---|------------------|--------------------|------------------|
| 06/24 | Check | 216 | | $16.64 | $62,994.81 |
| 06/24 | Check | 215 | | $8.28 | $62,986.53 |
| 06/25 | Check | 210 | | $1,364.80 | $61,621.73 |
| 06/26 | Check | 217 | | $1,507.18 | $60,114.55 |
| 06/30 | Check | 219 | | $1,414.96 | $58,699.59 |
| 06/30 | Check | 212 | | $1,261.40 | $57,438.19 |
| 06/30 | Check | 220 | | $376.28 | $57,061.91 |
| *Total* | | | $33,493.95 | $24,106.44 | |

**Blended Checking** ██████████                                    **LENOX LIBERTY LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 203 | 06/01 | $14.38 | 209 | 06/23 | $430.10 | 215 | 06/24 | $8.28 |
| 204 | 06/03 | $1,012.94 | 210 | 06/25 | $1,364.80 | 216 | 06/24 | $16.64 |
| 205 | 06/08 | $6,768.90 | 211 | 06/22 | $515.80 | 217 | 06/26 | $1,507.18 |
| 206 | 06/08 | $40.86 | 212 | 06/30 | $1,261.40 | 219* | 06/30 | $1,414.96 |
| 207 | 06/08 | $517.59 | 213 | 06/23 | $65.60 | 220 | 06/30 | $376.28 |
| 208 | 06/08 | $2,329.51 | 214 | 06/22 | $6,461.22 | | | |

PSI: 1 / SHC: 0 / LOB :C

**Lenox Liberty Sec Dep**
**Bank Reconciliation Report**
**06/30/2020**

07/08/2020

Balance Per Bank Statement as of 06/30/2020      0.00

         **Reconciled Bank Balance**      **0.00**

Balance per GL as of 06/30/2020      0.00

         **Reconciled Balance Per G/L**      **0.00**

**Difference**      (Reconciled Bank Balance And Reconciled Balance Per G/L)      **0.00**





# MANAGE YOUR CASH

**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

LENOX LIBERTY LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5292 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

‣ Contact your Relationship Manager to discuss targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY   FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

| Commercial Tower | | | | LENOX LIBERTY LLC |
|---|---|---|---|---|
| Previous Balance  05/31/20 | $0.00 | Number of Days in Cycle | | 30 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | | $0.00 |
| Ending Balance 06/30/20 | $0.00 | Annual Percentage Yield (This Statement Period) | | 0.00% |

## ACCOUNT DETAIL   FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

| Commercial Tower | | | | LENOX LIBERTY LLC |
|---|---|---|---|---|
| **Date** | **Description** | **Deposits/Credits** | **Withdrawals/Debits** | **Resulting Balance** |
| 06/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 06/30 | | | | $0.00 |
| **Total** | | $0.00 | $0.00 | |
| No Items Processed | | | | |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.



PSI: 0 / SHC: 0 / LOB :C



# 2680 John F. Kennedy Blvd
# 2680 Kennedy Ventures LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC et al.
## Civil Action No. 19-cv-17865 (MCA) (LDW)

June 2020

PREPARED BY:
Eric Bonsignore
704-910-8428
eric.bonsignore@colliers.com

# **Table of Contents**

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

<u>U.S. Bank Statement of the Case</u>: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

2680 John F. Kennedy Blvd (1710-nj)                                                                Page 1

## Balance Sheet

Period = Jun 2020
Book = Cash

|  |  | **Current Balance** |
|---|---|---:|
| 1000-0000 | ASSETS | |
| | | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Checking | 17,583.96 |
| | | |
| **1099-0000** | **TOTAL CASH & EQUIVALENTS** | **17,583.96** |
| 1300-0000 | PREPAIDS AND ACCRUED INCOME | |
| | | |
| 1400-0000 | PREPAIDS | |
| 1410-0000 | Prepaid Expenses | 7,938.91 |
| | | |
| **1499-0000** | **TOTAL PREPAIDS** | **7,938.91** |
| | | |
| **1999-0000** | **TOTAL  ASSETS** | **25,522.87** |
| | | |
| **2000-0000** | **LIABILITIES** | |
| 3000-0000 | EQUITY | |
| 3100-7000 | Funding from Loan Servicer | 6,524.26 |
| 3800-0000 | Current Year Earnings | -12,716.10 |
| 3811-0000 | Prior Year Retained Earnings | 31,714.71 |
| | | |
| **3900-0000** | **TOTAL EQUITY** | **25,522.87** |
| | | |
| **3999-0000** | **TOTAL LIABILITY & EQUITY** | **25,522.87** |

Wednesday, July 15, 2020
09:51 AM

2680 John F. Kennedy Blvd (1710-nj)

# Income Statement

Period = Jun 2020

Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| **4001-0000** | **REVENUE** | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | 9.00 | 0.06 | -40,042.25 | -51.49 |
| 4110-0000 | Rent | 13,020.75 | 89.49 | 111,172.75 | 142.97 |
| 4117-0000 | Subsidized Rent | 1,520.00 | 10.45 | 6,630.00 | 8.53 |
| **4299-0000** | **TOTAL RENT** | **14,549.75** | **100.00** | **77,760.50** | **100.00** |
| **4998-0000** | **TOTAL REVENUE** | **14,549.75** | **100.00** | **77,760.50** | **100.00** |
| **5000-0000** | **OPERATING EXP.** | | | | |
| **5001-0000** | **TAXES** | | | | |
| 5105-0000 | Real Property | 0.00 | 0.00 | 7,167.60 | 9.22 |
| **5149-0000** | **TOTAL TAXES** | **0.00** | **0.00** | **7,167.60** | **9.22** |
| **5150-0000** | **INSURANCE** | | | | |
| 5157-0000 | Insurance | 0.00 | 0.00 | 16,754.00 | 21.55 |
| **5199-0000** | **TOTAL INSURANCE** | **0.00** | **0.00** | **16,754.00** | **21.55** |
| **5200-0000** | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 711.12 | 4.89 | 1,533.41 | 1.97 |
| 5215-0000 | Water | 1,097.99 | 7.55 | 6,056.46 | 7.79 |
| 5220-0000 | Sewer | 1,387.20 | 9.53 | 7,697.35 | 9.90 |
| **5249-0000** | **TOTAL UTILITIES** | **3,196.31** | **21.97** | **15,287.22** | **19.66** |
| **5250-0000** | **ENGINEERING** | | | | |
| 5255-0000 | Engineering  Compensation | 3,388.19 | 23.29 | 9,735.93 | 12.52 |

2680 John F. Kennedy Blvd (1710-nj)                                                                                                                Page 2

**Income Statement**

Period = Jun 2020
Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 5299-0000 | **TOTAL ENGINEERING** | **3,388.19** | **23.29** | **9,735.93** | **12.52** |
| | | | | | |
| 5450-0000 | **ELEVATOR/ESCALATOR** | | | | |
| 5455-0000 | Elev/Escalator  Contract | 186.59 | 1.28 | 186.59 | 0.24 |
| 5455-6320 | Elevator Outide Svce  MF | 0.00 | 0.00 | 2,212.49 | 2.85 |
| 5461-0000 | Elev/Escalator R&M | 0.00 | 0.00 | 6,896.33 | 8.87 |
| 5490-0000 | Elev/Escalator  Other | 0.00 | 0.00 | 186.59 | 0.24 |
| | | | | | |
| 5499-0000 | **TOTAL ELEVATOR/ESCALATOR** | **186.59** | **1.28** | **9,482.00** | **12.19** |
| 5650-0000 | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5652-0000 | General Bldg Tech | 0.00 | 0.00 | 1,993.06 | 2.56 |
| 5655-0000 | General Building Expense | 890.83 | 6.12 | 1,446.29 | 1.86 |
| 5680-0000 | Pest Control | 135.95 | 0.93 | 271.90 | 0.35 |
| 5685-0000 | Roof Repair | 0.00 | 0.00 | 1,950.00 | 2.51 |
| | | | | | |
| 5699-0000 | **TOTAL GEN BLDG REPAIR/MAINT.** | **1,026.78** | **7.06** | **5,661.25** | **7.28** |
| | | | | | |
| 5750-0000 | **LIFE SAFETY** | | | | |
| 5780-1000 | Fire Safety/Alarm | 0.00 | 0.00 | 1,032.13 | 1.33 |
| | | | | | |
| 5799-0000 | **TOTAL LIFE SAFETY** | **0.00** | **0.00** | **1,032.13** | **1.33** |
| | | | | | |
| 5800-0000 | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 2,375.00 | 16.32 | 20,900.00 | 26.88 |
| 5810-0000 | Management  Compensation | 430.10 | 2.96 | 2,603.10 | 3.35 |
| 5826-0000 | Licenses & Permits | 0.00 | 0.00 | 700.00 | 0.90 |
| 5845-0000 | Telephone | 40.86 | 0.28 | 231.96 | 0.30 |
| 5850-0000 | Postage/Delivery | 0.00 | 0.00 | 13.13 | 0.02 |
| 5895-0000 | Misc. Operating Expenses | 65.60 | 0.45 | 459.20 | 0.59 |
| | | | | | |
| 5899-0000 | **TOTAL MANAGEMENT/ADMIN** | **2,911.56** | **20.01** | **24,907.39** | **32.03** |
| | | | | | |
| 5988-0000 | **TOTAL OPERATING EXP.** | **10,709.43** | **73.61** | **90,027.52** | **115.78** |
| | | | | | |
| 5998-0000 | **NET OPERATING INCOME** | **3,840.32** | **26.39** | **-12,267.02** | **-15.78** |

## Income Statement

Period = Jun 2020
Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 7000-0000 | OWNERS' EXPENSES | | | | |
| 7800-0000 | MANAGEMENT/ADMIN | | | | |
| 7893-0000 | N/R - Late Fees | 0.00 | 0.00 | 449.08 | 0.58 |
| 7899-0000 | TOTAL MANAGEMENT/ADMIN. | 0.00 | 0.00 | 449.08 | 0.58 |
| 7998-0000 | TOTAL OWNER'S EXPENSES | 0.00 | 0.00 | 449.08 | 0.58 |
| 9000-0000 | ALL FINANCIAL COSTS | | | | |
| 9496-0000 | NET INCOME | 3,840.32 | 26.39 | -12,716.10 | -16.35 |

7/15/2020 10:12 AM

2680 John F. Kennedy Blvd (1710-nj)

## Receipt Register

Period = Jun 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---------|-------|--------|------|--------|----------|---------|----------|--------|-----------|-------|
| 1139436 | 427851 | 06/2020 | 6/1/2020 | Faida Joseph(jose1710) | 2680 John F. Kennedy Blvd(1710-nj) | 4110-0000 Rent | | 1,008.39 | | |
| | | | | | | | | | | |
| 1144777 | 430032 | 06/2020 | 6/2/2020 | Charles Hall(hall1710) | 2680 John F. Kennedy Blvd(1710-nj) | 4006-0000 Prepaid Income | | 688.00 | | prepd-c 06/02/20 |
| | | | | | | | | | | |
| 1144780 | 430032 | 06/2020 | 6/2/2020 | Alberta Medina(albe1710) | 2680 John F. Kennedy Blvd(1710-nj) | 4006-0000 Prepaid Income | | 832.00 | | prepd-c 06/02/20 |
| | | | | | | | | | | |
| 1144945 | | 06/2020 | 6/1/2020 | Charles Hall(hall1710) | 2680 John F. Kennedy Blvd(1710-nj) | 4117-0000 Subsidized Rent | | 892.00 | | |
| | | | | | 2680 John F. Kennedy Blvd(1710-nj) | 4117-0000 Subsidized Rent | | -892.00 | | |
| | | | | | | | | | | |
| 1144955 | | 06/2020 | 6/1/2020 | Alberta Medina(albe1710) | 2680 John F. Kennedy Blvd(1710-nj) | 4117-0000 Subsidized Rent | | 720.00 | | |
| | | | | | 2680 John F. Kennedy Blvd(1710-nj) | 4117-0000 Subsidized Rent | | -720.00 | | |
| | | | | | | | | | | |
| 1145227 | 430321 | 06/2020 | 6/2/2020 | George Harrison(harr1710) | 2680 John F. Kennedy Blvd(1710-nj) | 4110-0000 Rent | | 948.00 | | |
| | | | | | | | | | | |
| 1145258 | 430327 | 06/2020 | 6/4/2020 | George Harrison(harr1710) | 2680 John F. Kennedy Blvd(1710-nj) | 4110-0000 Rent | | 948.00 | | |
| | | | | | | | | | | |
| 1145288 | 430351 | 06/2020 | 6/9/2020 | Alberta Medina(albe1710) | 2680 John F. Kennedy Blvd(1710-nj) | 4110-0000 Rent | | 115.00 | | |
| | | | | | 2680 John F. Kennedy Blvd(1710-nj) | 4006-0000 Prepaid Income | | 3.00 | | prepd-c 06/09/20 |
| | | | | | | | | | | |
| 1145293 | 430351 | 06/2020 | 6/9/2020 | Christopher Graham(grah1710) | 2680 John F. Kennedy Blvd(1710-nj) | 4110-0000 Rent | | 922.00 | | |
| | | | | | | | | | | |
| 1145294 | 430351 | 06/2020 | 6/9/2020 | Luis Clara(cla-1710) | 2680 John F. Kennedy Blvd(1710-nj) | 4110-0000 Rent | | 967.00 | | |
| | | | | | 2680 John F. Kennedy Blvd(1710-nj) | 4006-0000 Prepaid Income | | 6.00 | | prepd-c 06/09/20 |
| | | | | | | | | | | |
| 1145299 | 430351 | 06/2020 | 6/9/2020 | Steven Ha(hast1710) | 2680 John F. Kennedy Blvd(1710-nj) | 4110-0000 Rent | | 1,037.00 | | |
| | | | | | | | | | | |
| 1145302 | 430351 | 06/2020 | 6/9/2020 | Kim Grooms(groo1710) | 2680 John F. Kennedy Blvd(1710-nj) | 4110-0000 Rent | | 942.00 | | |
| | | | | | | | | | | |
| 1145310 | 430354 | 06/2020 | 6/11/2020 | Anthony Campbell & Linda Valetine(camp1710) | 2680 John F. Kennedy Blvd(1710-nj) | 4110-0000 Rent | | 500.00 | | |
| | | | | | | | | | | |
| 1145313 | 430354 | 06/2020 | 6/11/2020 | Anthony Campbell & Linda Valetine(camp1710) | 2680 John F. Kennedy Blvd(1710-nj) | 4110-0000 Rent | | 284.00 | | |
| | | | | | | | | | | |
| 1150577 | 432953 | 06/2020 | 6/15/2020 | Juan Rojas(juan1710) | 2680 John F. Kennedy Blvd(1710-nj) | 4110-0000 Rent | | 1,038.36 | | |
| | | | | | | | | | | |
| 1150578 | 432953 | 06/2020 | 6/15/2020 | Maksood A Shaikh(maks1710) | 2680 John F. Kennedy Blvd(1710-nj) | 4110-0000 Rent | | 618.00 | | |
| | | | | | | | | | | |
| 1150616 | 432971 | 06/2020 | 6/19/2020 | Pedro Rodriguez(pedr1710) | 2680 John F. Kennedy Blvd(1710-nj) | 4110-0000 Rent | | 825.00 | | |
| | | | | | | | | | | |
| 1150644 | 432987 | 06/2020 | 6/22/2020 | Victor Clark(clar1710) | 2680 John F. Kennedy Blvd(1710-nj) | 4110-0000 Rent | | 956.00 | | |
| | | | | | 2680 John F. Kennedy Blvd(1710-nj) | 4110-0000 Rent | | 956.00 | | |
| | | | | | 2680 John F. Kennedy Blvd(1710-nj) | 4110-0000 Rent | | 956.00 | | |
| | | | | | | | | | | |
| 1157641 | 435939 | 06/2020 | 6/30/2020 | Charles Hall(hall1710) | 2680 John F. Kennedy Blvd(1710-nj) | 4006-0000 Prepaid Income | | -688.00 | | *prepd-c 06/02/20 |
| | | | | | 2680 John F. Kennedy Blvd(1710-nj) | 4117-0000 Subsidized Rent | | 688.00 | | |
| | | | | | | | | | | |
| 1157642 | 435939 | 06/2020 | 6/30/2020 | Alberta Medina(albe1710) | 2680 John F. Kennedy Blvd(1710-nj) | 4117-0000 Subsidized Rent | | 832.00 | | |

| | | | | 2680 John F. Kennedy Blvd (1710-nj) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Receipt Register** | | | | | | |
| | | | | Period = Jun 2020 | | | | | | |
| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
| | | | | | 2680 John F. Kennedy Blvd(1710-nj) | 4006-0000 Prepaid Income | | -832.00 | | *prepd-c 06/02/20 |
| | | | | | | | **Total** | 14,549.75 | | |

7/15/2020 10:11 AM

| | | | | | 2680 John F. Kennedy Blvd (1710-nj) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Check Register** | | | | | | |
| | | | | | Period = Jun 2020 | | | | | | |
| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes | |
| 1294781 | 257018 | 06/2020 | 6/3/2020 | COLLIERS INT'L HOLDINGS (USA), INC. (coll1625) | 2680 John F. Kennedy Blvd(1710-nj) | 5805-0000 Management Fees | | 2,375.00 | 178 | 05/20 Management Fee | |
| 1294782 | 257018 | 06/2020 | 6/3/2020 | Cooper Pest Solutions, Inc. (coop351) | 2680 John F. Kennedy Blvd(1710-nj) | 5680-0000 Pest Control | | 135.95 | 179 | GENERAL SERVICE FOR 2680 JFK BLV | |
| 1294783 | 257018 | 06/2020 | 6/3/2020 | EMCOR Services Fluidics (emco9815) | 2680 John F. Kennedy Blvd(1710-nj) | 5655-0000 General Building Expense | | 94.19 | 180 | APR 2020 - General Bldg Exp - 26 | |
| 1294784 | 257018 | 06/2020 | 6/3/2020 | PSE&G Co. (pseg1444) | 2680 John F. Kennedy Blvd(1710-nj) | 5205-0000 Electricity | | 214.49 | 181 | ELECTRICITY CHARGES FOR 2680 JFK | |
| 1294785 | 257018 | 06/2020 | 6/3/2020 | Verizon Wireless (veri408) | 2680 John F. Kennedy Blvd(1710-nj) | 5845-0000 Telephone | | 40.86 | 182 | APR 13 - MAY 12, 2020 - Cell Pho | |
| 1298090 | 257881 | 06/2020 | 6/11/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 2680 John F. Kennedy Blvd(1710-nj) | 5810-0000 Management Compensation | | 430.10 | 183 | | |
| 1298091 | 257881 | 06/2020 | 6/11/2020 | Liberty Elevator Corp. (libe63) | 2680 John F. Kennedy Blvd(1710-nj) | 5455-0000 Elev/Escalator Contract | | 186.59 | 184 | Elevator Maintenance - 06/2020 - | |
| 1300423 | 258435 | 06/2020 | 6/17/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 2680 John F. Kennedy Blvd(1710-nj) | 5895-0000 Misc. Operating Expenses | | 65.60 | 185 | | |
| 1300424 | 258435 | 06/2020 | 6/17/2020 | EMCOR Services Fluidics (emco9815) | 2680 John F. Kennedy Blvd(1710-nj) | 5255-0000 Engineering Compensation | | 1,508.47 | 186 | Jan 2020 - Engineering Compensat | |
| 1301957 | 258826 | 06/2020 | 6/19/2020 | JERSEY CITY MUA (jers4011) | 2680 John F. Kennedy Blvd(1710-nj) | 5215-0000 Water | | 1,097.99 | 61920 | Water 030520-060320 | |
| | | | | | 2680 John F. Kennedy Blvd(1710-nj) | 5220-0000 Sewer | | 1,387.20 | 61920 | Sewer 030520-060320 | |
| 1302447 | 258947 | 06/2020 | 6/23/2020 | EMCOR Services Fluidics (emco9815) | 2680 John F. Kennedy Blvd(1710-nj) | 5255-0000 Engineering Compensation | | 737.83 | 187 | MAY 2020 - Engineering Comp - 26 | |
| 1302449 | 258947 | 06/2020 | 6/23/2020 | EMCOR Services Fluidics (emco9815) | 2680 John F. Kennedy Blvd(1710-nj) | 5655-0000 General Building Expense | | 796.64 | 188 | May 2020 - General Bldg Exp - 26 | |
| 1302450 | 258947 | 06/2020 | 6/23/2020 | EMCOR Services Fluidics (emco9815) | 2680 John F. Kennedy Blvd(1710-nj) | 5255-0000 Engineering Compensation | | 1,141.89 | 189 | 12/2019-01/2020 - Engineerg Comp | |
| 1302451 | 258947 | 06/2020 | 6/23/2020 | PSE&G Co. (pseg1444) | 2680 John F. Kennedy Blvd(1710-nj) | 5205-0000 Electricity | | 496.63 | 190 | Electric 051220-061020 | |
| | | | | | | | **Total** | 10,709.43 | | | |

# Aging Detail

DB Caption: USA LIVE   Property: 1710-nj   Status: Current, Past, Future   Age As Of: 06/30/2020   Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2680 John F. Kennedy Blvd (1710-nj)** | | | | | | | | | | | | | | |
| **Alberta Medina (albe1710)** | | | | | | | | | | | | | | |
| 1710-nj | Alberta Medina | Current | C-2289225 | subsidre | 01/01/2020 | 05/2020 | 835.00 | 0.00 | 0.00 | 0.00 | 835.00 | 0.00 | 835.00 |
| 1710-nj | Alberta Medina | Current | C-2289226 | subsidre | 02/01/2020 | 05/2020 | 835.00 | 0.00 | 0.00 | 0.00 | 835.00 | 0.00 | 835.00 |
| 1710-nj | Alberta Medina | Current | C-2289227 | subsidre | 03/01/2020 | 05/2020 | 835.00 | 0.00 | 0.00 | 0.00 | 835.00 | 0.00 | 835.00 |
| 1710-nj | Alberta Medina | Current | R-1145288 | Prepay | 06/09/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3.00 | -3.00 |
| | **Alberta Medina** | | | | | | | **2,505.00** | **0.00** | **0.00** | **0.00** | **2,505.00** | **-3.00** | **2,502.00** |
| **Cindy Duarte (duar1710)** | | | | | | | | | | | | | | |
| 1710-nj | Cindy Duarte | Current | R-1086142 | Prepay | 01/28/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 | -50.00 |
| 1710-nj | Cindy Duarte | Current | C-2241916 | rent | 10/01/2019 | 04/2020 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 | 800.00 |
| 1710-nj | Cindy Duarte | Current | C-2241917 | rent | 11/01/2019 | 04/2020 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 | 800.00 |
| 1710-nj | Cindy Duarte | Current | C-2241922 | rent | 04/01/2020 | 04/2020 | 800.00 | 0.00 | 0.00 | 800.00 | 0.00 | 0.00 | 800.00 |
| 1710-nj | Cindy Duarte | Current | C-2241808 | rent | 05/01/2020 | 05/2020 | 800.00 | 0.00 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| 1710-nj | Cindy Duarte | Current | C-2259435 | rent | 06/01/2020 | 06/2020 | 800.00 | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| | **Cindy Duarte** | | | | | | | **4,000.00** | **800.00** | **800.00** | **800.00** | **1,600.00** | **-50.00** | **3,950.00** |
| **Eddy Joseph (eddy1710)** | | | | | | | | | | | | | | |
| 1710-nj | Eddy Joseph | Current | C-2241875 | rent | 11/01/2019 | 04/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1710-nj | Eddy Joseph | Current | C-2241876 | rent | 12/01/2019 | 04/2020 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 | 0.00 | 70.00 |
| 1710-nj | Eddy Joseph | Current | C-2241877 | rent | 01/01/2020 | 04/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1710-nj | Eddy Joseph | Current | C-2241880 | rent | 04/01/2020 | 04/2020 | 1,000.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| 1710-nj | Eddy Joseph | Current | C-2259432 | rent | 06/01/2020 | 06/2020 | 1,000.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| | **Eddy Joseph** | | | | | | | **4,070.00** | **1,000.00** | **0.00** | **1,000.00** | **2,070.00** | **0.00** | **4,070.00** |
| **Edily Reyes (edil1710)** | | | | | | | | | | | | | | |
| 1710-nj | Edily Reyes | Current | C-2241826 | rent | 11/01/2019 | 04/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1710-nj | Edily Reyes | Current | C-2241827 | rent | 12/01/2019 | 04/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1710-nj | Edily Reyes | Current | C-2241828 | rent | 01/01/2020 | 04/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1710-nj | Edily Reyes | Current | C-2241829 | rent | 02/01/2020 | 04/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1710-nj | Edily Reyes | Current | C-2241830 | rent | 03/01/2020 | 04/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1710-nj | Edily Reyes | Current | C-2241831 | rent | 04/01/2020 | 04/2020 | 980.00 | 0.00 | 0.00 | 980.00 | 0.00 | 0.00 | 980.00 |

# Aging Detail

DB Caption: USA LIVE   Property: 1710-nj   Status: Current, Past, Future   Age As Of: 06/30/2020   Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1710-nj | | Edily Reyes | Current | C-2241796 | rent | 05/01/2020 | 05/2020 | 980.00 | 0.00 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 |
| 1710-nj | | Edily Reyes | Current | C-2259422 | rent | 06/01/2020 | 06/2020 | 980.00 | 980.00 | 0.00 | 0.00 | 0.00 | 0.00 | 980.00 |
| | | **Edily Reyes** | | | | | | **7,840.00** | **980.00** | **980.00** | **980.00** | **4,900.00** | **0.00** | **7,840.00** |
| **George Harrison (harr1710)** | | | | | | | | | | | | | | |
| 1710-nj | | George Harrison | Current | R-1145258 | Prepay | 06/04/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -948.00 | -948.00 |
| | | **George Harrison** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-948.00** | **-948.00** |
| **Jorge Franco (fran1710)** | | | | | | | | | | | | | | |
| 1710-nj | | Jorge Franco | Current | C-2241793 | rent | 05/01/2020 | 05/2020 | 1,050.00 | 0.00 | 1,050.00 | 0.00 | 0.00 | 0.00 | 1,050.00 |
| 1710-nj | | Jorge Franco | Current | C-2259419 | rent | 06/01/2020 | 06/2020 | 1,050.00 | 1,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,050.00 |
| | | **Jorge Franco** | | | | | | **2,100.00** | **1,050.00** | **1,050.00** | **0.00** | **0.00** | **0.00** | **2,100.00** |
| **Luis Clara (cla-1710)** | | | | | | | | | | | | | | |
| 1710-nj | | Luis Clara | Current | R-1059743 | Prepay | 11/14/2019 | 11/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.50 | -2.50 |
| 1710-nj | | Luis Clara | Current | C-2241839 | rent | 10/01/2019 | 04/2020 | 967.00 | 0.00 | 0.00 | 0.00 | 967.00 | 0.00 | 967.00 |
| 1710-nj | | Luis Clara | Current | C-2241843 | rent | 02/01/2020 | 04/2020 | 967.00 | 0.00 | 0.00 | 0.00 | 967.00 | 0.00 | 967.00 |
| 1710-nj | | Luis Clara | Current | R-1125827 | Prepay | 04/30/2020 | 04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.00 | -6.00 |
| 1710-nj | | Luis Clara | Current | R-1132854 | Prepay | 05/12/2020 | 05/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.00 | -6.00 |
| 1710-nj | | Luis Clara | Current | R-1145294 | Prepay | 06/09/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.00 | -6.00 |
| | | **Luis Clara** | | | | | | **1,934.00** | **0.00** | **0.00** | **0.00** | **1,934.00** | **-20.50** | **1,913.50** |
| **Maksood A Shaikh (maks1710)** | | | | | | | | | | | | | | |
| 1710-nj | | Maksood A Shaikh | Current | C-2259421 | rent | 06/01/2020 | 06/2020 | 618.00 | 618.00 | 0.00 | 0.00 | 0.00 | 0.00 | 618.00 |
| | | **Maksood A Shaikh** | | | | | | **618.00** | **618.00** | **0.00** | **0.00** | **0.00** | **0.00** | **618.00** |
| **Pedro Rodriguez (pedr1710)** | | | | | | | | | | | | | | |
| 1710-nj | | Pedro Rodriguez | Current | C-2241915 | rent | 04/01/2020 | 04/2020 | 1,125.00 | 0.00 | 0.00 | 1,125.00 | 0.00 | 0.00 | 1,125.00 |
| 1710-nj | | Pedro Rodriguez | Current | C-2241802 | rent | 05/01/2020 | 05/2020 | 1,125.00 | 0.00 | 1,125.00 | 0.00 | 0.00 | 0.00 | 1,125.00 |
| 1710-nj | | Pedro Rodriguez | Current | C-2259429 | rent | 06/01/2020 | 06/2020 | 300.00 | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| | | **Pedro Rodriguez** | | | | | | **2,550.00** | **300.00** | **1,125.00** | **1,125.00** | **0.00** | **0.00** | **2,550.00** |
| **Robert Walters (walt1710)** | | | | | | | | | | | | | | |
| 1710-nj | | Robert Walters | Current | C-2241824 | rent | 04/01/2020 | 04/2020 | 946.00 | 0.00 | 0.00 | 946.00 | 0.00 | 0.00 | 946.00 |
| 1710-nj | | Robert Walters | Current | C-2241801 | rent | 05/01/2020 | 05/2020 | 946.00 | 0.00 | 946.00 | 0.00 | 0.00 | 0.00 | 946.00 |

# Aging Detail

DB Caption: USA LIVE   Property: 1710-nj   Status: Current, Past, Future   Age As Of: 06/30/2020   Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1710-nj | | Robert Walters | Current | C-2259428 | rent | 06/01/2020 | 06/2020 | 946.00 | 946.00 | 0.00 | 0.00 | 0.00 | 0.00 | 946.00 |
| | | **Robert Walters** | | | | | | **2,838.00** | **946.00** | **946.00** | **946.00** | **0.00** | **0.00** | **2,838.00** |
| **Victor Clark (clar1710)** | | | | | | | | | | | | | | |
| 1710-nj | | Victor Clark | Current | C-2241849 | rent | 01/01/2020 | 04/2020 | 956.00 | 0.00 | 0.00 | 0.00 | 956.00 | 0.00 | 956.00 |
| | | **Victor Clark** | | | | | | **956.00** | **0.00** | **0.00** | **0.00** | **956.00** | **0.00** | **956.00** |
| **1710-nj** | | | | | | | | **29,411.00** | **5,694.00** | **4,901.00** | **4,851.00** | **13,965.00** | **-1,021.50** | **28,389.50** |
| **Grand Total** | | | | | | | | **29,411.00** | **5,694.00** | **4,901.00** | **4,851.00** | **13,965.00** | **-1,021.50** | **28,389.50** |

UserId : ericbonsignore Date : 7/15/2020 Time : 9:54 AM

Wednesday, July 15, 2020
09:54 AM

## Payable - Aging Detail

Property=1710-nj  AND mm/yy=06/2020  AND Age as of=06/30/2020

| Vendor Code - Name Invoice Notes | Tran# | Property | Date | Account | Invoice Number | Current Owed | 0 - 30 Owed | 31 - 60 Owed | 61 - 90 Owed | Over 90 Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| coll666a - COLLIERS INT'L HO... | | | | | | | | | | |
| Reimb Payroll 05/25-06/21/2020 | P-1832871 | 1710-nj | 06/21/2020 | 5810-0000 | 1710pr062120 | 286.70 | 286.70 | 0.00 | 0.00 | 0.00 |
| Total coll666a - COLLIERS INT... | | | | | | 286.70 | 286.70 | 0.00 | 0.00 | 0.00 |
| | | | | | | 286.70 | 286.70 | 0.00 | 0.00 | 0.00 |

**Property: 2680 John F. Kennedy Blvd - 1710-nj**

| Unit | Lease Name | Lease Type | Lease From | Lease To | Term (Months) | Area | Base Rent | Rent Per Area | Recovery Per Area | Misc Per Area | Total Per Area | Deposit |
|------|-----------|-----------|-----------|---------|--------------|------|-----------|--------------|------------------|-------------|--------------|---------|
| APT12 | Robert Walters | Residential | 10/01/2019 | | - | | 946.00 | | | | | 0.00 |
| APT13 | Edily Reyes | Residential | 10/01/2019 | | - | | 980.00 | | | | | 0.00 |
| APT14 | Faida Joseph | Residential | 10/01/2019 | | - | | 1,008.39 | | | | | 0.00 |
| APT21 | Charles Hall | Residential | 10/01/2019 | | - | | 892.00 | | | | | 0.00 |
| APT22 | Luis Clara | Residential | 10/01/2019 | | - | | 967.00 | | | | | 0.00 |
| APT23 | Victor Clark | Residential | 10/01/2019 | | - | | 956.00 | | | | | 0.00 |
| APT24 | Maksood A Shaikh | Residential | 10/01/2019 | | - | | 618.00 | | | | | 0.00 |
| APT31 | Anthony Campbell & L | Residential | 10/01/2019 | | - | | 784.00 | | | | | 0.00 |
| APT32 | Eddy Joseph | Residential | 10/01/2019 | | - | | 1,000.00 | | | | | 0.00 |
| APT33 | George Harrison | Residential | 10/01/2019 | | - | | 948.00 | | | | | 0.00 |
| APT34 | Jorge Franco | Residential | 10/01/2019 | | - | | 1,050.00 | | | | | 0.00 |
| APT41 | Alberta Medina | Residential | 10/01/2019 | | - | | 835.00 | | | | | 0.00 |
| APT42 | Steven Ha | Residential | 10/01/2019 | | - | | 1,037.00 | | | | | 0.00 |
| APT43 | Juan Rojas | Residential | 10/01/2019 | | - | | 1,038.36 | | | | | 0.00 |
| APT44 | Pedro Rodriguez | Residential | 10/01/2019 | | - | | 1,125.00 | | | | | 0.00 |
| APTB1 | Cindy Duarte | Residential | 10/01/2019 | | - | | 800.00 | | | | | 0.00 |
| APTB2 | Christopher Graham | Residential | 10/01/2019 | | - | | 922.00 | | | | | 0.00 |
| APTB3 | Kim Grooms | Residential | 10/01/2019 | | - | | 942.00 | | | | | 0.00 |
| APT11 | VACANT | N/A | | | - | | 0.00 | | | | | 0.00 |

**Summary**

| | Total Units | Percentage | Total Area | Percentage | Total Base Rent | Total Rent Per Area | Total Recovery Per Area | Total Misc Per Area | Total Charges Per Area | Total Deposit |
|--|-------------|-----------|-----------|-----------|-----------------|---------------------|-------------------------|---------------------|------------------------|---------------|
| Occupied | 18 | 94.74% | 0 | 0.00% | 16,848.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vacant | 1 | 5.26% | 0 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Totals** | **19** | | **0** | | **16,848.75** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |

07/15/2020

## 2680 John F. Kennedy Operating
## Bank Reconciliation Report
## 06/30/2020

**Balance Per Bank Statement as of 06/30/2020**                                21,652.95

**Outstanding Checks**

| Check date | Check number | Payee | Amount |
|---|---|---|---|
| 05/14/2020 | 172 | city2025 - CITY OF JERSEY CITY | 896.00 |
| 06/23/2020 | 187 | emco9815 - EMCOR Services Fluidics | 737.83 |
| 06/23/2020 | 188 | emco9815 - EMCOR Services Fluidics | 796.64 |
| 06/23/2020 | 189 | emco9815 - EMCOR Services Fluidics | 1,141.89 |
| 06/23/2020 | 190 | pseg1444 - PSE&G Co. | 496.63 |

**Less:**         **Outstanding Checks**                                4,068.99

                            **Reconciled Bank Balance**                        17,583.96

**Balance per GL as of 06/30/2020**                                17,583.96

                            **Reconciled Balance Per G/L**                        17,583.96

**Difference**         (Reconciled Bank Balance And Reconciled Balance Per G/L)                0.00

**Cleared Items :**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 05/26/2020 | 177 | emco9815 - EMCOR Services Fluidics | 772.97 | 06/30/2020 |
| 06/03/2020 | 178 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | 2,375.00 | 06/30/2020 |
| 06/03/2020 | 179 | coop351 - Cooper Pest Solutions, Inc. | 135.95 | 06/30/2020 |
| 06/03/2020 | 180 | emco9815 - EMCOR Services Fluidics | 94.19 | 06/30/2020 |
| 06/03/2020 | 181 | pseg1444 - PSE&G Co. | 214.49 | 06/30/2020 |
| 06/03/2020 | 182 | veri408 - Verizon Wireless | 40.86 | 06/30/2020 |
| 06/11/2020 | 183 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 430.10 | 06/30/2020 |
| 06/11/2020 | 184 | libe63 - Liberty Elevator Corp. | 186.59 | 06/30/2020 |
| 06/17/2020 | 185 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 06/30/2020 |
| 06/17/2020 | 186 | emco9815 - EMCOR Services Fluidics | 1,508.47 | 06/30/2020 |
| 06/19/2020 | 61920 | jers4011 - JERSEY CITY MUA | 2,485.19 | 06/30/2020 |

**Total  Cleared Checks**                        8,309.41

07/15/2020

**2680 John F. Kennedy Operating**
**Bank Reconciliation Report**
**06/30/2020**

███████

### Cleared Deposits

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 06/01/2020 | 46 | | 1,008.39 | 06/30/2020 |
| 06/02/2020 | 48 | | 1,520.00 | 06/30/2020 |
| 06/02/2020 | 51 | | 948.00 | 06/30/2020 |
| 06/04/2020 | 52 | | 948.00 | 06/30/2020 |
| 06/09/2020 | 53 | | 3,992.00 | 06/30/2020 |
| 06/11/2020 | 54 | | 784.00 | 06/30/2020 |
| 06/15/2020 | 55 | | 1,656.36 | 06/30/2020 |
| 06/19/2020 | 56 | | 825.00 | 06/30/2020 |
| 06/22/2020 | 57 | | 2,868.00 | 06/30/2020 |
| **Total  Cleared Deposits** | | | **14,549.75** | |

### Cleared Other Items

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 06/19/2020 | JE 474136 | Invoice 352769-2006 Prepaid | 2,485.19 | 06/30/2020 |
| **Total  Cleared Other Items** | | | **2,485.19** | |



# Capital One Bank
## Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

2680 KENNEDY VENTURES, LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5260 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY   FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

### Blended Checking ▬▬▬▬▬▬   2680 KENNEDY VENTURES, LLC

| | | | |
|---|---|---|---|
| Previous Balance  05/31/20 | $12,927.42 | Number of Days in Cycle | 30 |
| 9 Deposits/Credits | $14,549.75 | Minimum Balance This Cycle | $12,927.42 |
| 10 Checks/Debits | ($5,824.22) | Average Collected Balance | $18,900.84 |
| Service Charges | $0.00 | | |
| Ending Balance 06/30/20 | $21,652.95 | | |

## ACCOUNT DETAIL   FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

### Blended Checking ▬▬▬▬▬▬   2680 KENNEDY VENTURES, LLC

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 06/01 | Customer Deposit | $1,008.39 | | $13,935.81 |
| 06/02 | ACH deposit JC HOUSING AUTH  ACH 060220 COLLIERS INTERNATION XX-XXX7433 | $1,520.00 | | $15,455.81 |
| 06/02 | Customer Deposit | $948.00 | | $16,403.81 |
| 06/04 | Customer Deposit | $948.00 | | $17,351.81 |
| 06/08 | Check      177 | | $772.97 | $16,578.84 |
| 06/08 | Check      180 | | $94.19 | $16,484.65 |
| 06/09 | Customer Deposit | $3,992.00 | | $20,476.65 |
| 06/09 | Check      178 | | $2,375.00 | $18,101.65 |
| 06/09 | Check      179 | | $135.95 | $17,965.70 |
| 06/10 | Check      181 | | $214.49 | $17,751.21 |
| 06/11 | Customer Deposit | $784.00 | | $18,535.21 |
| 06/15 | Customer Deposit | $1,656.36 | | $20,191.57 |
| 06/18 | Check      182 | | $40.86 | $20,150.71 |
| 06/19 | Customer Deposit | $825.00 | | $20,975.71 |
| 06/22 | Customer Deposit | $2,868.00 | | $23,843.71 |
| 06/22 | Check      186 | | $1,508.47 | $22,335.24 |
| 06/23 | Check      183 | | $430.10 | $21,905.14 |
| 06/23 | Check      185 | | $65.60 | $21,839.54 |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.



MEMBER FDIC   EQUAL HOUSING LENDER

ACCOUNT DETAIL   CONTINUED FOR PERIOD  JUNE 01, 2020   -   JUNE 30, 2020

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 06/23 | Check     184 | | $186.59 | $21,652.95 |
| Total | | $14,549.75 | $5,824.22 | |

**Blended Checking** ████████████                                      **2680 KENNEDY VENTURES, LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 177 | 06/08 | $772.97 | 181 | 06/10 | $214.49 | 184 | 06/23 | $186.59 |
| 178 | 06/09 | $2,375.00 | 182 | 06/18 | $40.86 | 185 | 06/23 | $65.60 |
| 179 | 06/09 | $135.95 | 183 | 06/23 | $430.10 | 186 | 06/22 | $1,508.47 |
| 180 | 06/08 | $94.19 | | | | | | |

PSI: 0 / SHC: 0 / LOB :C


07/14/2020

**2680 Kennedy Sec Dep**
**Bank Reconciliation Report**
**06/30/2020**

██████████

**Balance Per Bank Statement as of 06/30/2020**                                        0.00

        **Reconciled Bank Balance**                                  0.00

**Balance per GL as of 06/30/2020**                                        0.00

        **Reconciled Balance Per G/L**                                  0.00

**Difference**        (Reconciled Bank Balance And Reconciled Balance Per G/L)            0.00

# CAPITAL ONE Bank
### Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

2680 KENNEDY VENTURES LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5260 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

**Commercial Tower** ▮▮▮▮▮▮▮                          **2680 KENNEDY VENTURES LLC**

| | | | |
|---|---|---|---|
| Previous Balance  05/31/20 | $0.00 | Number of Days in Cycle | 30 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 06/30/20 | $0.00 | Annual Percentage Yield (This Statement Period) | 0.00% |

## ACCOUNT DETAIL    FOR PERIOD  JUNE 01, 2020   -   JUNE 30, 2020

**Commercial Tower** ▮▮▮▮▮▮▮                          **2680 KENNEDY VENTURES LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 06/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 06/30 | | | | $0.00 |
| **Total** | | $0.00 | $0.00 | |

No Items Processed

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.



MEMBER FDIC   EQUAL HOUSING LENDER

PSI: 0 / SHC: 0 / LOB :C



# 212, 214, 225 Atlantic Avenue
# Atlantic Norse LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC, et al.

## Civil Action No. 19-cv-17865 (MCA) (LDW)

June 2020

PREPARED BY:
Megan Laing-Dinkins
704-413-6730
megan.laing-dinkins@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

<u>U.S. Bank Statement of the Case</u>: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

# Balance Sheet

Period = Jun 2020

Book = Cash

|  |  | Current Balance |
|---|---|---:|
| 1000-0000 | ASSETS | |
| | | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Checking | 5,844.24 |
| | | |
| **1099-0000** | **TOTAL CASH & EQUIVALENTS** | **5,844.24** |
| 1300-0000 | PREPAIDS AND ACCRUED INCOME | |
| | | |
| **1999-0000** | **TOTAL  ASSETS** | **5,844.24** |
| | | |
| | | |
| **2000-0000** | **LIABILITIES** | |
| 3000-0000 | EQUITY | |
| 3100-7000 | Funding from Loan Servicer | 16,200.00 |
| 3800-0000 | Current Year Earnings | -8,295.06 |
| 3811-0000 | Prior Year Retained Earnings | -2,060.70 |
| | | |
| **3900-0000** | **TOTAL EQUITY** | **5,844.24** |
| | | |
| **3999-0000** | **TOTAL LIABILITY & EQUITY** | **5,844.24** |

212, 214 and 225 Atlantic Avenue (1704-nj)

# Income Statement

Period = Jun 2020

Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| **4001-0000** | **REVENUE** | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | -4,050.00 | -67.40 | -24,210.96 | -40.21 |
| 4110-0000 | Rent | 10,058.72 | 167.40 | 84,421.62 | 140.21 |
| **4299-0000** | **TOTAL RENT** | **6,008.72** | **100.00** | **60,210.66** | **100.00** |
| **4998-0000** | **TOTAL REVENUE** | **6,008.72** | **100.00** | **60,210.66** | **100.00** |
| **5000-0000** | **OPERATING EXP.** | | | | |
| **5150-0000** | **INSURANCE** | | | | |
| 5155-0000 | Fire/Casualty | 3,342.06 | 55.62 | 3,342.06 | 5.55 |
| **5199-0000** | **TOTAL INSURANCE** | **3,342.06** | **55.62** | **3,342.06** | **5.55** |
| **5200-0000** | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 146.80 | 2.44 | 390.90 | 0.65 |
| 5210-0000 | Gas | 35.96 | 0.60 | 132.33 | 0.22 |
| 5215-0000 | Water | 0.00 | 0.00 | 6,521.30 | 10.83 |
| 5220-0000 | Sewer | 0.00 | 0.00 | 11,511.84 | 19.12 |
| 5230-0000 | Refuse Removal | 0.00 | 0.00 | 1,904.63 | 3.16 |
| 5230-2000 | Trash Vacancy | 0.00 | 0.00 | 9,936.36 | 16.50 |
| **5249-0000** | **TOTAL UTILITIES** | **182.76** | **3.04** | **30,397.36** | **50.48** |
| **5250-0000** | **ENGINEERING** | | | | |
| 5255-0000 | Engineering  Compensation | 591.56 | 9.85 | 1,466.56 | 2.44 |
| **5299-0000** | **TOTAL ENGINEERING** | **591.56** | **9.85** | **1,466.56** | **2.44** |

Friday, July 10, 2020
10:33 AM

212, 214 and 225 Atlantic Avenue (1704-nj)

**Income Statement**

Period = Jun 2020

Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **5400-0000** | **PLUMBING** | | | | |
| 5405-0000 | Plumbing  Contract | 0.00 | 0.00 | 1,556.80 | 2.59 |
| 5420-0000 | Plumbing R & M | 0.00 | 0.00 | 12,781.29 | 21.23 |
| **5449-0000** | **TOTAL PLUMBING** | **0.00** | **0.00** | **14,338.09** | **23.81** |
| **5650-0000** | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5651-0000 | Fire Protection  Building | 836.15 | 13.92 | 836.15 | 1.39 |
| 5652-0000 | General Bldg Tech | 0.00 | 0.00 | 131.75 | 0.22 |
| 5655-0000 | General Building Expense | 108.46 | 1.80 | 4,166.23 | 6.92 |
| 5680-0000 | Pest Control | 0.00 | 0.00 | 2,857.78 | 4.75 |
| 5685-0000 | Roof Repair | 0.00 | 0.00 | 189.79 | 0.32 |
| **5699-0000** | **TOTAL GEN BLDG REPAIR/MAINT.** | **944.61** | **15.72** | **8,181.70** | **13.59** |
| **5750-0000** | **LIFE SAFETY** | | | | |
| 5780-1000 | Fire Safety/Alarm | 423.27 | 7.04 | 423.27 | 0.70 |
| **5799-0000** | **TOTAL LIFE SAFETY** | **423.27** | **7.04** | **423.27** | **0.70** |
| **5800-0000** | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 0.00 | 0.00 | 6,875.00 | 11.42 |
| 5810-0000 | Management  Compensation | 716.80 | 11.93 | 2,889.80 | 4.80 |
| 5850-0000 | Postage/Delivery | 0.00 | 0.00 | 107.68 | 0.18 |
| 5895-0000 | Misc. Operating Expenses | 65.60 | 1.09 | 459.20 | 0.76 |
| 5896-0001 | Bank Fees | 0.00 | 0.00 | 25.00 | 0.04 |
| **5899-0000** | **TOTAL MANAGEMENT/ADMIN** | **782.40** | **13.02** | **10,356.68** | **17.20** |
| **5988-0000** | **TOTAL OPERATING EXP.** | **6,266.66** | **104.29** | **68,505.72** | **113.78** |
| **5998-0000** | **NET OPERATING INCOME** | **-257.94** | **-4.29** | **-8,295.06** | **-13.78** |
| 7000-0000 | OWNERS' EXPENSES | | | | |
| 9000-0000 | ALL FINANCIAL COSTS | | | | |

Friday, July 10, 2020
10:33 AM

212, 214 and 225 Atlantic Avenue (1704-nj)

## Income Statement

Period = Jun 2020
Book = Cash

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| 9496-0000   NET INCOME | -257.94 | -4.29 | -8,295.06 | -13.78 |

7/10/2020 10:41 AM

| | | | | | 212, 214 and 225 Atlantic Avenue (1704-nj) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Receipt Register** | | | | | |
| | | | | | Period = Jun 2020 | | | | | |
| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
| 1139507 | 427868 | 06/2020 | 6/1/2020 | Cindy Lopez(cind1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 550.00 | | |
| | | | | | | | | | | |
| 1141523 | | 06/2020 | 6/1/2020 | Rosana Sanchez-Castillo(cast1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 556.05 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | -556.05 | | |
| | | | | | | | | | | |
| 1141524 | | 06/2020 | 6/1/2020 | Rosana Sanchez-Castillo(cast1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 556.05 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | -556.05 | | |
| | | | | | | | | | | |
| 1141525 | | 06/2020 | 6/1/2020 | Rosana Sanchez-Castillo(cast1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 556.05 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | -556.05 | | |
| | | | | | | | | | | |
| 1141526 | | 06/2020 | 6/1/2020 | Rosana Sanchez-Castillo(cast1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 556.05 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | -556.05 | | |
| | | | | | | | | | | |
| 1141532 | | 06/2020 | 6/1/2020 | Bethaida Campos(cam1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 823.37 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | -823.37 | | |
| | | | | | | | | | | |
| 1141533 | | 06/2020 | 6/1/2020 | Bethaida Campos(cam1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 823.37 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | -823.37 | | |
| | | | | | | | | | | |
| 1141534 | | 06/2020 | 6/1/2020 | Bethaida Campos(cam1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 823.37 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | -823.37 | | |
| | | | | | | | | | | |
| 1141535 | | 06/2020 | 6/1/2020 | Bethaida Campos(cam1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 823.37 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | -823.37 | | |
| | | | | | | | | | | |
| 1141536 | | 06/2020 | 6/1/2020 | Bethaida Campos(cam1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 823.37 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | -823.37 | | |
| | | | | | | | | | | |
| 1141537 | | 06/2020 | 6/1/2020 | Bethaida Campos(cam1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 823.37 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | -823.37 | | |
| | | | | | | | | | | |
| 1141538 | | 06/2020 | 6/1/2020 | Bethaida Campos(cam1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 823.37 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | -823.37 | | |
| | | | | | | | | | | |
| 1141539 | | 06/2020 | 6/1/2020 | Bethaida Campos(cam1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 823.37 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | -823.37 | | |
| | | | | | | | | | | |
| 1141540 | | 06/2020 | 6/1/2020 | Bethaida Campos(cam1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 823.37 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | -823.37 | | |
| | | | | | | | | | | |
| 1141543 | | 06/2020 | 6/1/2020 | Jose Morales(mor1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 890.56 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | -890.56 | | |

7/10/2020 10:41 AM

| | | | | | | 212, 214 and 225 Atlantic Avenue (1704-nj) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

**Receipt Register**

Period = Jun 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 1141544 | | 06/2020 | 6/1/2020 | Jose Morales(mor1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 890.56 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | -890.56 | | |
| 1141545 | | 06/2020 | 6/1/2020 | Jose Morales(mor1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 890.56 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | -890.56 | | |
| 1141546 | | 06/2020 | 6/1/2020 | Jose Morales(mor1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 890.56 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | -890.56 | | |
| 1141547 | | 06/2020 | 6/1/2020 | Jose Morales(mor1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 890.56 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | -890.56 | | |
| 1141554 | | 06/2020 | 6/1/2020 | Alberto(albe1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 550.00 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | -550.00 | | |
| 1141555 | | 06/2020 | 6/1/2020 | Alberto(albe1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 550.00 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | -550.00 | | |
| 1141556 | | 06/2020 | 6/1/2020 | Alberto(albe1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 550.00 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | -550.00 | | |
| 1141557 | | 06/2020 | 6/1/2020 | Alberto(albe1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 550.00 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | -550.00 | | |
| 1141558 | | 06/2020 | 6/1/2020 | Alberto(albe1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 550.00 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | -550.00 | | |
| 1141559 | | 06/2020 | 6/1/2020 | Alberto(albe1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 550.00 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | -550.00 | | |
| 1141560 | | 06/2020 | 6/1/2020 | Alberto(albe1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 550.00 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | -550.00 | | |
| 1141561 | | 06/2020 | 6/1/2020 | Alberto(albe1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 550.00 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | -550.00 | | |
| 1141562 | | 06/2020 | 6/1/2020 | Alberto(albe1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 550.00 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | -550.00 | | |
| 1141596 | 401095 | 06/2020 | 6/4/2020 | Alberto(albe1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4006-0000 Prepaid Income | | -550.00 | | prepd-c 01/07/20 |
| 1141597 | 428796 | 06/2020 | 6/4/2020 | Luis Regalado-Rodriguez(rega1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 550.00 | | |
| 1145655 | 430525 | 06/2020 | 6/9/2020 | Alvira Campbell(camp1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 564.81 | | |

7/10/2020 10:41 AM

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 212, 214 and 225 Atlantic Avenue (1704-nj) | | | | | |
| | | | | | **Receipt Register** | | | | | |
| | | | | | Period = Jun 2020 | | | | | |
| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
| 1145656 | 430525 | 06/2020 | 6/9/2020 | Marina Lopez(lope1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 604.91 | | |
| 1145658 | 430525 | 06/2020 | 6/9/2020 | Eddie Rodriguez(erid1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 600.00 | | |
| 1145660 | 430525 | 06/2020 | 6/9/2020 | Roberto Morales(mora1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 550.00 | | |
| 1146705 | 430950 | 06/2020 | 6/16/2020 | Cindy Lopez(cind1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 500.00 | | |
| 1146706 | 430950 | 06/2020 | 6/16/2020 | Cindy Lopez(cind1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 50.00 | | |
| 1146707 | 430950 | 06/2020 | 6/16/2020 | Gladis Lee(lee1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 200.00 | | |
| 1146709 | 430950 | 06/2020 | 6/16/2020 | Gladis Lee(lee1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 500.00 | | |
| 1148760 | 432108 | 06/2020 | 6/22/2020 | Sharon Cowan(shar1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 689.00 | | |
| 1148762 | 432108 | 06/2020 | 6/22/2020 | Mayra Hernandez(mayr1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 500.00 | | |
| 1148763 | 432108 | 06/2020 | 6/22/2020 | Mayra Hernandez(mayr1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 150.00 | | |
| 1148772 | 432115 | 06/2020 | 6/18/2020 | Betulia Rodriguez(rodr1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 550.00 | | |
| 1151153 | 433190 | 06/2020 | 6/30/2020 | Julissa Belkis(belk1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 500.00 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4006-0000 Prepaid Income | | -500.00 | | *prepd-c 01/16/20 |
| 1151154 | 433190 | 06/2020 | 6/30/2020 | Julissa Belkis(belk1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 200.00 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4006-0000 Prepaid Income | | -200.00 | | *prepd-c 01/16/20 |
| 1151157 | 433190 | 06/2020 | 6/30/2020 | Julissa Belkis(belk1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 200.00 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4006-0000 Prepaid Income | | -200.00 | | *prepd-c 02/19/20 |
| 1152122 | 433190 | 06/2020 | 6/30/2020 | Julissa Belkis(belk1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 500.00 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4006-0000 Prepaid Income | | -500.00 | | *prepd-c 02/19/20 |
| 1152124 | 433190 | 06/2020 | 6/30/2020 | Julissa Belkis(belk1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 500.00 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4006-0000 Prepaid Income | | -500.00 | | *prepd-c 04/23/20 |
| 1152125 | 433190 | 06/2020 | 6/30/2020 | Julissa Belkis(belk1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 200.00 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4006-0000 Prepaid Income | | -200.00 | | *prepd-c 04/23/20 |
| 1152126 | 433190 | 06/2020 | 6/30/2020 | Julissa Belkis(belk1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 200.00 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4006-0000 Prepaid Income | | -200.00 | | *prepd-c 04/23/20 |

7/10/2020 10:41 AM

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 212, 214 and 225 Atlantic Avenue (1704-nj) | | | | | | |
| | | | | **Receipt Register** | | | | | | |
| | | | | Period = Jun 2020 | | | | | | |
| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
| 1152128 | 433190 | 06/2020 | 6/30/2020 | Julissa Belkis(belk1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 500.00 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4006-0000 Prepaid Income | | -500.00 | | *prepd-c 04/23/20 |
| | | | | | | | | | | |
| 1152129 | 433190 | 06/2020 | 6/30/2020 | Julissa Belkis(belk1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 200.00 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4006-0000 Prepaid Income | | -200.00 | | *prepd-c 10/22/19 |
| | | | | | | | | | | |
| 1152131 | 433190 | 06/2020 | 6/30/2020 | Julissa Belkis(belk1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 500.00 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4006-0000 Prepaid Income | | -500.00 | | *prepd-c 10/22/19 |
| | | | | | | | **Total** | 6,008.72 | | |

7/10/2020 10:41 AM

| | | | | | 212, 214 and 225 Atlantic Avenue (1704-nj) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

**Check Register**

Period = Jun 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 1298839 | 258061 | 06/2020 | 6/12/2020 | Atlantic City Electric (atla1361) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 5205-0000 Electricity | | 146.80 | 210 | 4/15/2020-5/14/2020 ELE 225 ATLA |
| 1298840 | 258061 | 06/2020 | 6/12/2020 | SOUTH JERSEY GAS (sout6091) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 5210-0000 Gas | | 35.96 | 211 | 4/14/2020-5/14/2020 GAS 225 ATLA |
| 1300341 | 258415 | 06/2020 | 6/16/2020 | Confires Fire Protection Service, LLC (cfpsi910) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 5155-0000 Fire/Casualty | | 1,650.76 | 212 | 12/2/19 214 ATLANTIC AVE |
| 1300342 | 258415 | 06/2020 | 6/16/2020 | Confires Fire Protection Service, LLC (cfpsi910) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 5155-0000 Fire/Casualty | | 202.35 | 213 | 12/3/19 212 ATLANTIC AVENUE |
| 1300343 | 258415 | 06/2020 | 6/16/2020 | Confires Fire Protection Service, LLC (cfpsi910) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 5155-0000 Fire/Casualty | | 220.92 | 214 | 12/3/19 214 ATLANTIC AVENUE |
| 1300344 | 258415 | 06/2020 | 6/16/2020 | Confires Fire Protection Service, LLC (cfpsi910) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 5155-0000 Fire/Casualty | | 631.27 | 215 | 12/3/19 225 ATLANTIC AVENUE |
| 1300345 | 258415 | 06/2020 | 6/16/2020 | Confires Fire Protection Service, LLC (cfpsi910) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 5155-0000 Fire/Casualty | | 636.76 | 216 | 12/3/19 FIRE 212 ATLANTIC AVENUE |
| 1300346 | 258415 | 06/2020 | 6/16/2020 | Confires Fire Protection Service, LLC (cfpsi910) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 5651-0000 Fire Protection Building | | 294.29 | 217 | 1.23.2020 annual light inspectio |
| 1300347 | 258415 | 06/2020 | 6/16/2020 | Confires Fire Protection Service, LLC (cfpsi910) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 5651-0000 Fire Protection Building | | 217.72 | 218 | 01.23.2020 annual inspection - 2 |
| 1300348 | 258415 | 06/2020 | 6/16/2020 | Confires Fire Protection Service, LLC (cfpsi910) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 5651-0000 Fire Protection Building | | 324.14 | 219 | 1/23/2020 INSPECTION 214 ATLANTI |
| 1300997 | 258415 | 06/2020 | 6/16/2020 | Confires Fire Protection Service, LLC (cfpsi910) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 5155-0000 Fire/Casualty | | -1,650.76 | 212 | 12/2/19 214 ATLANTIC AVE |
| 1301001 | 258415 | 06/2020 | 6/16/2020 | Confires Fire Protection Service, LLC (cfpsi910) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 5155-0000 Fire/Casualty | | -202.35 | 213 | 12/3/19 212 ATLANTIC AVENUE |
| 1301002 | 258415 | 06/2020 | 6/16/2020 | Confires Fire Protection Service, LLC (cfpsi910) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 5155-0000 Fire/Casualty | | -220.92 | 214 | 12/3/19 214 ATLANTIC AVENUE |
| 1301003 | 258415 | 06/2020 | 6/16/2020 | Confires Fire Protection Service, LLC (cfpsi910) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 5155-0000 Fire/Casualty | | -631.27 | 215 | 12/3/19 225 ATLANTIC AVENUE |
| 1301004 | 258415 | 06/2020 | 6/16/2020 | Confires Fire Protection Service, LLC (cfpsi910) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 5155-0000 Fire/Casualty | | -636.76 | 216 | 12/3/19 FIRE 212 ATLANTIC AVENUE |
| 1301005 | 258415 | 06/2020 | 6/16/2020 | Confires Fire Protection Service, LLC (cfpsi910) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 5651-0000 Fire Protection Building | | -294.29 | 217 | 1.23.2020 annual light inspectio |
| 1301006 | 258415 | 06/2020 | 6/16/2020 | Confires Fire Protection Service, LLC (cfpsi910) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 5651-0000 Fire Protection Building | | -217.72 | 218 | 01.23.2020 annual inspection - 2 |
| 1301007 | 258415 | 06/2020 | 6/16/2020 | Confires Fire Protection Service, LLC (cfpsi910) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 5651-0000 Fire Protection Building | | -324.14 | 219 | 1/23/2020 INSPECTION 214 ATLANTI |
| 1301008 | 258580 | 06/2020 | 6/17/2020 | Confires Fire Protection Service, LLC (cfpsi910) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 5155-0000 Fire/Casualty | | 1,650.76 | 61620 | 12/2/19 214 ATLANTIC AVE |
| 1301009 | 258580 | 06/2020 | 6/17/2020 | Confires Fire Protection Service, LLC (cfpsi910) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 5155-0000 Fire/Casualty | | 202.35 | 61620 | 12/3/19 212 ATLANTIC AVENUE |
| 1301010 | 258580 | 06/2020 | 6/17/2020 | Confires Fire Protection Service, LLC (cfpsi910) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 5155-0000 Fire/Casualty | | 220.92 | 61620 | 12/3/19 214 ATLANTIC AVENUE |
| 1301011 | 258580 | 06/2020 | 6/17/2020 | Confires Fire Protection Service, LLC (cfpsi910) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 5155-0000 Fire/Casualty | | 631.27 | 61620 | 12/3/19 225 ATLANTIC AVENUE |
| 1301012 | 258580 | 06/2020 | 6/17/2020 | Confires Fire Protection Service, LLC (cfpsi910) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 5155-0000 Fire/Casualty | | 636.76 | 61620 | 12/3/19 FIRE 212 ATLANTIC AVENUE |
| 1301013 | 258580 | 06/2020 | 6/17/2020 | Confires Fire Protection Service, LLC (cfpsi910) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 5651-0000 Fire Protection Building | | 294.29 | 61620 | 1.23.2020 annual light inspectio |
| 1301014 | 258580 | 06/2020 | 6/17/2020 | Confires Fire Protection Service, LLC (cfpsi910) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 5651-0000 Fire Protection Building | | 217.72 | 61620 | 01.23.2020 annual inspection - 2 |
| 1301015 | 258580 | 06/2020 | 6/17/2020 | Confires Fire Protection Service, LLC (cfpsi910) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 5651-0000 Fire Protection Building | | 324.14 | 61620 | 1/23/2020 INSPECTION 214 ATLANTI |
| 1305971 | 259858 | 06/2020 | 6/30/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 5810-0000 Management Compensation | | 430.10 | 220 | |
| 1305972 | 259858 | 06/2020 | 6/30/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 5895-0000 Misc. Operating Expenses | | 65.60 | 221 | |

7/10/2020 10:41 AM

| 212, 214 and 225 Atlantic Avenue (1704-nj) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Check Register** | | | | | | | | | | |
| Period = Jun 2020 | | | | | | | | | | |
| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
| 1305973 | 259858 | 06/2020 | 6/30/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 5810-0000 Management Compensation | | 286.70 | 222 | |
| 1305974 | 259858 | 06/2020 | 6/30/2020 | Confires Fire Protection Service, LLC (cfpsi910) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 5780-1000 Fire Safety/Alarm | | 220.92 | 223 | 12/3/2019 EMERGENCY LIGHT 214 AT |
| 1305975 | 259858 | 06/2020 | 6/30/2020 | Confires Fire Protection Service, LLC (cfpsi910) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 5780-1000 Fire Safety/Alarm | | 202.35 | 224 | 12/3/2019 FIRE ALARMS 212 ATLANT |
| 1305976 | 259858 | 06/2020 | 6/30/2020 | EMCOR Services Fluidics (emco9815) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 5255-0000 Engineering Compensation | | 591.56 | 225 | NOV 1 - 30, 2019 - ENGINEERING C |
| 1305977 | 259858 | 06/2020 | 6/30/2020 | EMCOR Services Fluidics (emco9815) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 5655-0000 General Building Expense | | 108.46 | 226 | 01/15/20 - General Bldg Exp - 21 |
| | | | | | | **Total** | | 6,266.66 | | |

# Aging Detail

DB Caption: USA LIVE  Property: 1704-nj  Status: Current, Past, Future  Age As Of: 06/30/2020  Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **212, 214 and 225 Atlantic Avenue (1704-nj)** | | | | | | | | | | | | | | |
| **Anita Troncosco (tron1704)** | | | | | | | | | | | | | | |
| 1704-nj | Anita Troncosco | | Current | C-2198745 | rent | 10/01/2019 | 02/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | Anita Troncosco | | Current | C-2198746 | rent | 11/01/2019 | 02/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | Anita Troncosco | | Current | C-2198747 | rent | 12/01/2019 | 02/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | Anita Troncosco | | Current | C-2198748 | rent | 01/01/2020 | 02/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | Anita Troncosco | | Current | C-2198749 | rent | 02/01/2020 | 02/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | Anita Troncosco | | Current | C-2203508 | rent | 03/01/2020 | 03/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | Anita Troncosco | | Current | C-2202929 | rent | 04/01/2020 | 04/2020 | 500.00 | 0.00 | 0.00 | 500.00 | 0.00 | 0.00 | 500.00 |
| 1704-nj | Anita Troncosco | | Current | C-2230780 | rent | 05/01/2020 | 05/2020 | 500.00 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| 1704-nj | Anita Troncosco | | Current | C-2259978 | rent | 06/01/2020 | 06/2020 | 500.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| | **Anita Troncosco** | | | | | | | **4,500.00** | **500.00** | **500.00** | **500.00** | **3,000.00** | **0.00** | **4,500.00** |
| **Arturo Franco (fra1704)** | | | | | | | | | | | | | | |
| 1704-nj | Arturo Franco | | Current | C-2198770 | rent | 10/01/2019 | 02/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | Arturo Franco | | Current | C-2198771 | rent | 11/01/2019 | 02/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | Arturo Franco | | Current | C-2198772 | rent | 12/01/2019 | 02/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | Arturo Franco | | Current | C-2198773 | rent | 01/01/2020 | 02/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | Arturo Franco | | Current | C-2198774 | rent | 02/01/2020 | 02/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | Arturo Franco | | Current | C-2203511 | rent | 03/01/2020 | 03/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | Arturo Franco | | Current | C-2202932 | rent | 04/01/2020 | 04/2020 | 500.00 | 0.00 | 0.00 | 500.00 | 0.00 | 0.00 | 500.00 |
| 1704-nj | Arturo Franco | | Current | C-2230783 | rent | 05/01/2020 | 05/2020 | 500.00 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| 1704-nj | Arturo Franco | | Current | C-2259981 | rent | 06/01/2020 | 06/2020 | 500.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| | **Arturo Franco** | | | | | | | **4,500.00** | **500.00** | **500.00** | **500.00** | **3,000.00** | **0.00** | **4,500.00** |
| **Betulia Rodriguez (rodr1704)** | | | | | | | | | | | | | | |
| 1704-nj | Betulia Rodriguez | | Current | C-2198675 | rent | 10/01/2019 | 02/2020 | 6.05 | 0.00 | 0.00 | 0.00 | 6.05 | 0.00 | 6.05 |
| 1704-nj | Betulia Rodriguez | | Current | C-2198676 | rent | 11/01/2019 | 02/2020 | 6.05 | 0.00 | 0.00 | 0.00 | 6.05 | 0.00 | 6.05 |
| 1704-nj | Betulia Rodriguez | | Current | C-2198677 | rent | 12/01/2019 | 02/2020 | 6.05 | 0.00 | 0.00 | 0.00 | 6.05 | 0.00 | 6.05 |
| 1704-nj | Betulia Rodriguez | | Current | C-2198678 | rent | 01/01/2020 | 02/2020 | 6.05 | 0.00 | 0.00 | 0.00 | 6.05 | 0.00 | 6.05 |
| 1704-nj | Betulia Rodriguez | | Current | C-2198679 | rent | 02/01/2020 | 02/2020 | 6.05 | 0.00 | 0.00 | 0.00 | 6.05 | 0.00 | 6.05 |

# Aging Detail

DB Caption: USA LIVE  Property: 1704-nj  Status: Current, Past, Future  Age As Of: 06/30/2020  Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1704-nj | | Betulia Rodriguez | Current | C-2203495 | rent | 03/01/2020 | 03/2020 | 6.05 | 0.00 | 0.00 | 0.00 | 6.05 | 0.00 | 6.05 |
| 1704-nj | | Betulia Rodriguez | Current | C-2202916 | rent | 04/01/2020 | 04/2020 | 6.05 | 0.00 | 0.00 | 6.05 | 0.00 | 0.00 | 6.05 |
| 1704-nj | | Betulia Rodriguez | Current | C-2230767 | rent | 05/01/2020 | 05/2020 | 6.05 | 0.00 | 6.05 | 0.00 | 0.00 | 0.00 | 6.05 |
| 1704-nj | | Betulia Rodriguez | Current | C-2259966 | rent | 06/01/2020 | 06/2020 | 6.05 | 6.05 | 0.00 | 0.00 | 0.00 | 0.00 | 6.05 |
| | | **Betulia Rodriguez** | | | | | | **54.45** | **6.05** | **6.05** | **6.05** | **36.30** | **0.00** | **54.45** |
| **Cindy Lopez (cind1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Cindy Lopez | Current | R-1146705 | Prepay | 06/16/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -500.00 | -500.00 |
| 1704-nj | | Cindy Lopez | Current | R-1146706 | Prepay | 06/16/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 | -50.00 |
| | | **Cindy Lopez** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-550.00** | **-550.00** |
| **David Hernandez (hern1704)** | | | | | | | | | | | | | | |
| 1704-nj | | David Hernandez | Current | C-2198731 | rent | 11/01/2019 | 02/2020 | 748.00 | 0.00 | 0.00 | 0.00 | 748.00 | 0.00 | 748.00 |
| 1704-nj | | David Hernandez | Current | C-2198732 | rent | 12/01/2019 | 02/2020 | 8.00 | 0.00 | 0.00 | 0.00 | 8.00 | 0.00 | 8.00 |
| 1704-nj | | David Hernandez | Current | C-2198734 | rent | 02/01/2020 | 02/2020 | 148.00 | 0.00 | 0.00 | 0.00 | 148.00 | 0.00 | 148.00 |
| 1704-nj | | David Hernandez | Current | R-1105041 | Prepay | 03/03/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -252.00 | -252.00 |
| 1704-nj | | David Hernandez | Current | R-1105083 | Prepay | 03/03/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -644.00 | -644.00 |
| 1704-nj | | David Hernandez | Current | R-1125853 | Prepay | 04/30/2020 | 04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -652.00 | -652.00 |
| 1704-nj | | David Hernandez | Current | C-2230766 | rent | 05/01/2020 | 05/2020 | 748.00 | 0.00 | 748.00 | 0.00 | 0.00 | 0.00 | 748.00 |
| 1704-nj | | David Hernandez | Current | C-2259965 | rent | 06/01/2020 | 06/2020 | 748.00 | 748.00 | 0.00 | 0.00 | 0.00 | 0.00 | 748.00 |
| | | **David Hernandez** | | | | | | **2,400.00** | **748.00** | **748.00** | **0.00** | **904.00** | **-1,548.00** | **852.00** |
| **Diana Moraces (dia1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Diana Moraces | Current | C-2198670 | rent | 10/01/2019 | 02/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Diana Moraces | Current | C-2198671 | rent | 11/01/2019 | 02/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Diana Moraces | Current | C-2198672 | rent | 12/01/2019 | 02/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Diana Moraces | Current | C-2258467 | rent | 01/01/2020 | 05/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| | | **Diana Moraces** | | | | | | **2,200.00** | **0.00** | **0.00** | **0.00** | **2,200.00** | **0.00** | **2,200.00** |
| **Eddie Rodriguez (erid1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Eddie Rodriguez | Current | C-2198636 | rent | 11/01/2019 | 02/2020 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| 1704-nj | | Eddie Rodriguez | Current | C-2198637 | rent | 12/01/2019 | 02/2020 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| 1704-nj | | Eddie Rodriguez | Current | C-2198638 | rent | 01/01/2020 | 02/2020 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |

# Aging Detail

DB Caption: USA LIVE  Property: 1704-nj  Status: Current, Past, Future   Age As Of: 06/30/2020  Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1704-nj | | Eddie Rodriguez | Current | C-2198639 | rent | 02/01/2020 | 02/2020 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| 1704-nj | | Eddie Rodriguez | Current | C-2203498 | rent | 03/01/2020 | 03/2020 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| 1704-nj | | Eddie Rodriguez | Current | C-2230770 | rent | 05/01/2020 | 05/2020 | 50.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| 1704-nj | | Eddie Rodriguez | Current | R-1133476 | Prepay | 05/14/2020 | 05/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -600.00 | -600.00 |
| | | **Eddie Rodriguez** | | | | | | **1,400.00** | **0.00** | **50.00** | **0.00** | **1,350.00** | **-600.00** | **800.00** |
| **Eliezer Morales Jr (emor1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Eliezer Morales Jr | Current | C-2198765 | rent | 10/01/2019 | 02/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2198766 | rent | 11/01/2019 | 02/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2198767 | rent | 12/01/2019 | 02/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2198768 | rent | 01/01/2020 | 02/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2198769 | rent | 02/01/2020 | 02/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2203510 | rent | 03/01/2020 | 03/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2202931 | rent | 04/01/2020 | 04/2020 | 550.00 | 0.00 | 0.00 | 550.00 | 0.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2230782 | rent | 05/01/2020 | 05/2020 | 550.00 | 0.00 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2259980 | rent | 06/01/2020 | 06/2020 | 550.00 | 550.00 | 0.00 | 0.00 | 0.00 | 0.00 | 550.00 |
| | | **Eliezer Morales Jr** | | | | | | **4,950.00** | **550.00** | **550.00** | **550.00** | **3,300.00** | **0.00** | **4,950.00** |
| **Gladis Lee (lee1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Gladis Lee | Current | C-2258264 | rent | 11/01/2019 | 04/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| | | **Gladis Lee** | | | | | | **700.00** | **0.00** | **0.00** | **0.00** | **700.00** | **0.00** | **700.00** |
| **Gladys Cartagena (cart1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Gladys Cartagena | Current | C-2198690 | rent | 10/01/2019 | 02/2020 | 769.63 | 0.00 | 0.00 | 0.00 | 769.63 | 0.00 | 769.63 |
| | | **Gladys Cartagena** | | | | | | **769.63** | **0.00** | **0.00** | **0.00** | **769.63** | **0.00** | **769.63** |
| **Grace Santiago (sant1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Grace Santiago | Current | C-2198705 | rent | 10/01/2019 | 02/2020 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| 1704-nj | | Grace Santiago | Current | C-2198706 | rent | 11/01/2019 | 02/2020 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| 1704-nj | | Grace Santiago | Current | C-2198707 | rent | 12/01/2019 | 02/2020 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| 1704-nj | | Grace Santiago | Current | C-2198708 | rent | 01/01/2020 | 02/2020 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| 1704-nj | | Grace Santiago | Current | C-2198709 | rent | 02/01/2020 | 02/2020 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| 1704-nj | | Grace Santiago | Current | C-2203500 | rent | 03/01/2020 | 03/2020 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |

# Aging Detail

DB Caption: USA LIVE  Property: 1704-nj  Status: Current, Past, Future   Age As Of: 06/30/2020  Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1704-nj | | Grace Santiago | Current | C-2202921 | rent | 04/01/2020 | 04/2020 | 750.00 | 0.00 | 0.00 | 750.00 | 0.00 | 0.00 | 750.00 |
| 1704-nj | | Grace Santiago | Current | C-2230772 | rent | 05/01/2020 | 05/2020 | 750.00 | 0.00 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| 1704-nj | | Grace Santiago | Current | C-2259970 | rent | 06/01/2020 | 06/2020 | 750.00 | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| | | **Grace Santiago** | | | | | | **4,650.00** | **750.00** | **750.00** | **750.00** | **2,400.00** | **0.00** | **4,650.00** |
| **Graig Crosby (cros1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Graig Crosby | Current | C-2258308 | rent | 10/01/2019 | 05/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | Graig Crosby | Current | C-2258309 | rent | 11/01/2019 | 05/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| | | **Graig Crosby** | | | | | | **1,400.00** | **0.00** | **0.00** | **0.00** | **1,400.00** | **0.00** | **1,400.00** |
| **Ingris Garcia (garc1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Ingris Garcia | Current | C-2258239 | rent | 10/01/2019 | 04/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | Ingris Garcia | Current | C-2258240 | rent | 11/01/2019 | 04/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | Ingris Garcia | Current | C-2258241 | rent | 12/01/2019 | 04/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | Ingris Garcia | Current | C-2258242 | rent | 01/01/2020 | 04/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | Ingris Garcia | Current | C-2258245 | rent | 04/01/2020 | 04/2020 | 700.00 | 0.00 | 0.00 | 700.00 | 0.00 | 0.00 | 700.00 |
| 1704-nj | | Ingris Garcia | Current | C-2258246 | rent | 05/01/2020 | 05/2020 | 700.00 | 0.00 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 |
| 1704-nj | | Ingris Garcia | Current | C-2259984 | rent | 06/01/2020 | 06/2020 | 700.00 | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 |
| | | **Ingris Garcia** | | | | | | **4,900.00** | **700.00** | **700.00** | **700.00** | **2,800.00** | **0.00** | **4,900.00** |
| **Jennifer Rodriguez (jrod1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Jennifer Rodriguez | Current | C-2198655 | rent | 10/01/2019 | 02/2020 | 770.53 | 0.00 | 0.00 | 0.00 | 770.53 | 0.00 | 770.53 |
| 1704-nj | | Jennifer Rodriguez | Current | C-2198656 | rent | 11/01/2019 | 02/2020 | 770.53 | 0.00 | 0.00 | 0.00 | 770.53 | 0.00 | 770.53 |
| 1704-nj | | Jennifer Rodriguez | Current | C-2198657 | rent | 12/01/2019 | 02/2020 | 770.53 | 0.00 | 0.00 | 0.00 | 770.53 | 0.00 | 770.53 |
| 1704-nj | | Jennifer Rodriguez | Current | C-2198658 | rent | 01/01/2020 | 02/2020 | 770.53 | 0.00 | 0.00 | 0.00 | 770.53 | 0.00 | 770.53 |
| 1704-nj | | Jennifer Rodriguez | Current | C-2198659 | rent | 02/01/2020 | 02/2020 | 770.53 | 0.00 | 0.00 | 0.00 | 770.53 | 0.00 | 770.53 |
| 1704-nj | | Jennifer Rodriguez | Current | C-2203501 | rent | 03/01/2020 | 03/2020 | 770.53 | 0.00 | 0.00 | 0.00 | 770.53 | 0.00 | 770.53 |
| 1704-nj | | Jennifer Rodriguez | Current | C-2202922 | rent | 04/01/2020 | 04/2020 | 770.53 | 0.00 | 0.00 | 770.53 | 0.00 | 0.00 | 770.53 |
| 1704-nj | | Jennifer Rodriguez | Current | C-2230773 | rent | 05/01/2020 | 05/2020 | 770.53 | 0.00 | 770.53 | 0.00 | 0.00 | 0.00 | 770.53 |
| 1704-nj | | Jennifer Rodriguez | Current | C-2259971 | rent | 06/01/2020 | 06/2020 | 770.53 | 770.53 | 0.00 | 0.00 | 0.00 | 0.00 | 770.53 |
| | | **Jennifer Rodriguez** | | | | | | **6,934.77** | **770.53** | **770.53** | **770.53** | **4,623.18** | **0.00** | **6,934.77** |
| **Jose Morales (mor1704)** | | | | | | | | | | | | | | |

# Aging Detail

DB Caption: USA LIVE  Property: 1704-nj  Status: Current, Past, Future  Age As Of: 06/30/2020  Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1704-nj | | Jose Morales | Current | C-2198700 | rent | 10/01/2019 | 02/2020 | 890.56 | 0.00 | 0.00 | 0.00 | 890.56 | 0.00 | 890.56 |
| 1704-nj | | Jose Morales | Current | C-2198701 | rent | 11/01/2019 | 02/2020 | 890.56 | 0.00 | 0.00 | 0.00 | 890.56 | 0.00 | 890.56 |
| 1704-nj | | Jose Morales | Current | C-2198702 | rent | 12/01/2019 | 02/2020 | 890.56 | 0.00 | 0.00 | 0.00 | 890.56 | 0.00 | 890.56 |
| 1704-nj | | Jose Morales | Current | C-2198703 | rent | 01/01/2020 | 02/2020 | 890.56 | 0.00 | 0.00 | 0.00 | 890.56 | 0.00 | 890.56 |
| | | **Jose Morales** | | | | | | **3,562.24** | **0.00** | **0.00** | **0.00** | **3,562.24** | **0.00** | **3,562.24** |
| **Joseph Palermo (pale1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Joseph Palermo | Current | C-2258314 | rent | 10/01/2019 | 05/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Joseph Palermo | Current | C-2258315 | rent | 11/01/2019 | 05/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Joseph Palermo | Current | C-2258316 | rent | 12/01/2019 | 05/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Joseph Palermo | Current | C-2258317 | rent | 01/01/2020 | 05/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Joseph Palermo | Current | C-2258318 | rent | 02/01/2020 | 05/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| | | **Joseph Palermo** | | | | | | **2,750.00** | **0.00** | **0.00** | **0.00** | **2,750.00** | **0.00** | **2,750.00** |
| **Joseph Smalley (smal1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Joseph Smalley | Current | C-2198665 | rent | 10/01/2019 | 02/2020 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2198666 | rent | 11/01/2019 | 02/2020 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2198667 | rent | 12/01/2019 | 02/2020 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2198668 | rent | 01/01/2020 | 02/2020 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2198669 | rent | 02/01/2020 | 02/2020 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2203504 | rent | 03/01/2020 | 03/2020 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2202925 | rent | 04/01/2020 | 04/2020 | 565.06 | 0.00 | 0.00 | 565.06 | 0.00 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2230776 | rent | 05/01/2020 | 05/2020 | 565.06 | 0.00 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2259974 | rent | 06/01/2020 | 06/2020 | 565.06 | 565.06 | 0.00 | 0.00 | 0.00 | 0.00 | 565.06 |
| | | **Joseph Smalley** | | | | | | **5,085.54** | **565.06** | **565.06** | **565.06** | **3,390.36** | **0.00** | **5,085.54** |
| **Juan Rebolledo (robo1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Juan Rebolledo | Current | C-2198756 | rent | 11/01/2019 | 02/2020 | 46.54 | 0.00 | 0.00 | 0.00 | 46.54 | 0.00 | 46.54 |
| 1704-nj | | Juan Rebolledo | Current | C-2198757 | rent | 12/01/2019 | 02/2020 | 173.27 | 0.00 | 0.00 | 0.00 | 173.27 | 0.00 | 173.27 |
| 1704-nj | | Juan Rebolledo | Current | C-2198758 | rent | 01/01/2020 | 02/2020 | 123.27 | 0.00 | 0.00 | 0.00 | 123.27 | 0.00 | 123.27 |
| 1704-nj | | Juan Rebolledo | Current | C-2198759 | rent | 02/01/2020 | 02/2020 | 123.27 | 0.00 | 0.00 | 0.00 | 123.27 | 0.00 | 123.27 |

# Aging Detail

DB Caption: USA LIVE  Property: 1704-nj  Status: Current, Past, Future   Age As Of: 06/30/2020  Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1704-nj | | Juan Rebolledo | Current | C-2203509 | rent | 03/01/2020 | 03/2020 | 873.27 | 0.00 | 0.00 | 0.00 | 873.27 | 0.00 | 873.27 |
| 1704-nj | | Juan Rebolledo | Current | C-2202930 | rent | 04/01/2020 | 04/2020 | 873.27 | 0.00 | 0.00 | 873.27 | 0.00 | 0.00 | 873.27 |
| 1704-nj | | Juan Rebolledo | Current | C-2230781 | rent | 05/01/2020 | 05/2020 | 873.27 | 0.00 | 873.27 | 0.00 | 0.00 | 0.00 | 873.27 |
| 1704-nj | | Juan Rebolledo | Current | C-2259979 | rent | 06/01/2020 | 06/2020 | 873.27 | 873.27 | 0.00 | 0.00 | 0.00 | 0.00 | 873.27 |
| | | **Juan Rebolledo** | | | | | | **3,959.43** | **873.27** | **873.27** | **873.27** | **1,339.62** | **0.00** | **3,959.43** |
| **Julissa Belkis (belk1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Julissa Belkis | Current | C-2285147 | rent | 11/01/2019 | 06/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | Julissa Belkis | Current | C-2285148 | rent | 12/01/2019 | 06/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | Julissa Belkis | Current | C-2285151 | rent | 03/01/2020 | 06/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | Julissa Belkis | Current | C-2285154 | rent | 06/01/2020 | 06/2020 | 700.00 | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 |
| | | **Julissa Belkis** | | | | | | **2,800.00** | **700.00** | **0.00** | **0.00** | **2,100.00** | **0.00** | **2,800.00** |
| **Karen Garcia (kare1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Karen Garcia | Current | C-2258255 | rent | 10/01/2019 | 04/2020 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| 1704-nj | | Karen Garcia | Current | C-2258256 | rent | 11/01/2019 | 04/2020 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| 1704-nj | | Karen Garcia | Current | C-2258257 | rent | 12/01/2019 | 04/2020 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| 1704-nj | | Karen Garcia | Current | C-2258258 | rent | 01/01/2020 | 04/2020 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| 1704-nj | | Karen Garcia | Current | C-2259986 | rent | 06/01/2020 | 06/2020 | 750.00 | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| | | **Karen Garcia** | | | | | | **3,750.00** | **750.00** | **0.00** | **0.00** | **3,000.00** | **0.00** | **3,750.00** |
| **Lamonte Laurence Chiles (chil1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Lamonte Laurence Chiles | Current | R-1054985 | Prepay | 10/18/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.52 | -2.52 |
| 1704-nj | | Lamonte Laurence Chiles | Current | R-1059871 | Prepay | 11/13/2019 | 11/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.52 | -2.52 |
| 1704-nj | | Lamonte Laurence Chiles | Current | R-1070302 | Prepay | 12/13/2019 | 12/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.52 | -2.52 |
| 1704-nj | | Lamonte Laurence Chiles | Current | R-1082024 | Prepay | 01/16/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.52 | -2.52 |
| 1704-nj | | Lamonte Laurence Chiles | Current | R-1104238 | Prepay | 02/13/2020 | 02/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.52 | -2.52 |
| 1704-nj | | Lamonte Laurence Chiles | Current | R-1108431 | Prepay | 03/12/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.52 | -2.52 |
| 1704-nj | | Lamonte Laurence Chiles | Current | R-1118126 | Prepay | 04/06/2020 | 04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.21 | -2.21 |
| 1704-nj | | Lamonte Laurence Chiles | Current | R-1133286 | Prepay | 05/05/2020 | 05/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.52 | -2.52 |
| 1704-nj | | Lamonte Laurence Chiles | Current | C-2259962 | rent | 06/01/2020 | 06/2020 | 536.79 | 536.79 | 0.00 | 0.00 | 0.00 | 0.00 | 536.79 |
| | | **Lamonte Laurence Chiles** | | | | | | **536.79** | **536.79** | **0.00** | **0.00** | **0.00** | **-19.85** | **516.94** |

# Aging Detail

DB Caption: USA LIVE   Property: 1704-nj   Status: Current, Past, Future   Age As Of: 06/30/2020   Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Luis Regalado-Rodriguez (rega1704)** | | | | | | | | | | | | | | |
| 1704-nj | Luis Regalado-Rodriguez | Current | C-2198720 | rent | 10/01/2019 | 02/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | Luis Regalado-Rodriguez | Current | C-2198721 | rent | 11/01/2019 | 02/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | Luis Regalado-Rodriguez | Current | C-2198722 | rent | 12/01/2019 | 02/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | Luis Regalado-Rodriguez | Current | C-2198724 | rent | 02/01/2020 | 02/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | Luis Regalado-Rodriguez | Current | C-2203503 | rent | 03/01/2020 | 03/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | Luis Regalado-Rodriguez | Current | C-2202924 | rent | 04/01/2020 | 04/2020 | 550.00 | 0.00 | 0.00 | 550.00 | 0.00 | 0.00 | 550.00 |
| 1704-nj | Luis Regalado-Rodriguez | Current | C-2230775 | rent | 05/01/2020 | 05/2020 | 550.00 | 0.00 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 |
| 1704-nj | Luis Regalado-Rodriguez | Current | C-2259973 | rent | 06/01/2020 | 06/2020 | 550.00 | 550.00 | 0.00 | 0.00 | 0.00 | 0.00 | 550.00 |
| | **Luis Regalado-Rodriguez** | | | | | | | **4,400.00** | **550.00** | **550.00** | **550.00** | **2,750.00** | **0.00** | **4,400.00** |
| **Marvin Rodriguez (mar1704)** | | | | | | | | | | | | | | |
| 1704-nj | Marvin Rodriguez | Current | C-2198735 | rent | 10/01/2019 | 02/2020 | 890.64 | 0.00 | 0.00 | 0.00 | 890.64 | 0.00 | 890.64 |
| 1704-nj | Marvin Rodriguez | Current | C-2198736 | rent | 11/01/2019 | 02/2020 | 890.64 | 0.00 | 0.00 | 0.00 | 890.64 | 0.00 | 890.64 |
| 1704-nj | Marvin Rodriguez | Current | C-2198737 | rent | 12/01/2019 | 02/2020 | 890.64 | 0.00 | 0.00 | 0.00 | 890.64 | 0.00 | 890.64 |
| 1704-nj | Marvin Rodriguez | Current | C-2198738 | rent | 01/01/2020 | 02/2020 | 890.64 | 0.00 | 0.00 | 0.00 | 890.64 | 0.00 | 890.64 |
| 1704-nj | Marvin Rodriguez | Current | C-2198739 | rent | 02/01/2020 | 02/2020 | 890.64 | 0.00 | 0.00 | 0.00 | 890.64 | 0.00 | 890.64 |
| 1704-nj | Marvin Rodriguez | Current | C-2203507 | rent | 03/01/2020 | 03/2020 | 890.64 | 0.00 | 0.00 | 0.00 | 890.64 | 0.00 | 890.64 |
| 1704-nj | Marvin Rodriguez | Current | C-2202928 | rent | 04/01/2020 | 04/2020 | 890.64 | 0.00 | 0.00 | 890.64 | 0.00 | 0.00 | 890.64 |
| 1704-nj | Marvin Rodriguez | Current | C-2230779 | rent | 05/01/2020 | 05/2020 | 890.64 | 0.00 | 890.64 | 0.00 | 0.00 | 0.00 | 890.64 |
| 1704-nj | Marvin Rodriguez | Current | C-2259977 | rent | 06/01/2020 | 06/2020 | 890.64 | 890.64 | 0.00 | 0.00 | 0.00 | 0.00 | 890.64 |
| | **Marvin Rodriguez** | | | | | | | **8,015.76** | **890.64** | **890.64** | **890.64** | **5,343.84** | **0.00** | **8,015.76** |
| **Mayra Hernandez (mayr1704)** | | | | | | | | | | | | | | |
| 1704-nj | Mayra Hernandez | Current | C-2230768 | rent | 05/01/2020 | 05/2020 | 650.00 | 0.00 | 650.00 | 0.00 | 0.00 | 0.00 | 650.00 |
| 1704-nj | Mayra Hernandez | Current | C-2259967 | rent | 06/01/2020 | 06/2020 | 650.00 | 650.00 | 0.00 | 0.00 | 0.00 | 0.00 | 650.00 |
| | **Mayra Hernandez** | | | | | | | **1,300.00** | **650.00** | **650.00** | **0.00** | **0.00** | **0.00** | **1,300.00** |
| **Nilda Ramos (ramo1704)** | | | | | | | | | | | | | | |
| 1704-nj | Nilda Ramos | Current | C-2230765 | rent | 05/01/2020 | 05/2020 | 500.00 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| 1704-nj | Nilda Ramos | Current | C-2259964 | rent | 06/01/2020 | 06/2020 | 500.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| | **Nilda Ramos** | | | | | | | **1,000.00** | **500.00** | **500.00** | **0.00** | **0.00** | **0.00** | **1,000.00** |

# Aging Detail

DB Caption: USA LIVE  Property: 1704-nj  Status: Current, Past, Future  Age As Of: 06/30/2020  Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Raquel Vargas (varg1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Raquel Vargas | Current | C-2258311 | rent | 11/01/2019 | 05/2020 | 890.00 | 0.00 | 0.00 | 0.00 | 890.00 | 0.00 | 890.00 |
| 1704-nj | | Raquel Vargas | Current | C-2258312 | rent | 12/01/2019 | 05/2020 | 890.00 | 0.00 | 0.00 | 0.00 | 890.00 | 0.00 | 890.00 |
| 1704-nj | | Raquel Vargas | Current | C-2258313 | rent | 01/01/2020 | 05/2020 | 890.00 | 0.00 | 0.00 | 0.00 | 890.00 | 0.00 | 890.00 |
| | | **Raquel Vargas** | | | | | | **2,670.00** | **0.00** | **0.00** | **0.00** | **2,670.00** | **0.00** | **2,670.00** |
| **Roberto Morales (mora1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Roberto Morales | Current | C-2259959 | rent | 06/01/2020 | 06/2020 | 550.00 | 550.00 | 0.00 | 0.00 | 0.00 | 0.00 | 550.00 |
| | | **Roberto Morales** | | | | | | **550.00** | **550.00** | **0.00** | **0.00** | **0.00** | **0.00** | **550.00** |
| **Rosana Sanchez-Castillo (cast1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Rosana Sanchez-Castillo | Current | C-2198725 | rent | 10/01/2019 | 02/2020 | 556.05 | 0.00 | 0.00 | 0.00 | 556.05 | 0.00 | 556.05 |
| 1704-nj | | Rosana Sanchez-Castillo | Current | C-2198726 | rent | 11/01/2019 | 02/2020 | 556.05 | 0.00 | 0.00 | 0.00 | 556.05 | 0.00 | 556.05 |
| 1704-nj | | Rosana Sanchez-Castillo | Current | C-2198727 | rent | 12/01/2019 | 02/2020 | 556.05 | 0.00 | 0.00 | 0.00 | 556.05 | 0.00 | 556.05 |
| 1704-nj | | Rosana Sanchez-Castillo | Current | C-2198728 | rent | 01/01/2020 | 02/2020 | 556.05 | 0.00 | 0.00 | 0.00 | 556.05 | 0.00 | 556.05 |
| 1704-nj | | Rosana Sanchez-Castillo | Current | C-2198729 | rent | 02/01/2020 | 02/2020 | 556.05 | 0.00 | 0.00 | 0.00 | 556.05 | 0.00 | 556.05 |
| | | **Rosana Sanchez-Castillo** | | | | | | **2,780.25** | **0.00** | **0.00** | **0.00** | **2,780.25** | **0.00** | **2,780.25** |
| **Sharon Cowan (shar1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Sharon Cowan | Current | C-2198650 | rent | 10/01/2019 | 02/2020 | 6.93 | 0.00 | 0.00 | 0.00 | 6.93 | 0.00 | 6.93 |
| 1704-nj | | Sharon Cowan | Current | C-2198651 | rent | 11/01/2019 | 02/2020 | 6.93 | 0.00 | 0.00 | 0.00 | 6.93 | 0.00 | 6.93 |
| 1704-nj | | Sharon Cowan | Current | C-2198652 | rent | 12/01/2019 | 02/2020 | 6.93 | 0.00 | 0.00 | 0.00 | 6.93 | 0.00 | 6.93 |
| 1704-nj | | Sharon Cowan | Current | C-2198653 | rent | 01/01/2020 | 02/2020 | 6.93 | 0.00 | 0.00 | 0.00 | 6.93 | 0.00 | 6.93 |
| 1704-nj | | Sharon Cowan | Current | C-2198654 | rent | 02/01/2020 | 02/2020 | 6.93 | 0.00 | 0.00 | 0.00 | 6.93 | 0.00 | 6.93 |
| 1704-nj | | Sharon Cowan | Current | C-2203493 | rent | 03/01/2020 | 03/2020 | 6.93 | 0.00 | 0.00 | 0.00 | 6.93 | 0.00 | 6.93 |
| 1704-nj | | Sharon Cowan | Current | C-2202914 | rent | 04/01/2020 | 04/2020 | 6.93 | 0.00 | 0.00 | 6.93 | 0.00 | 0.00 | 6.93 |
| 1704-nj | | Sharon Cowan | Current | C-2230764 | rent | 05/01/2020 | 05/2020 | 6.93 | 0.00 | 6.93 | 0.00 | 0.00 | 0.00 | 6.93 |
| 1704-nj | | Sharon Cowan | Current | C-2259963 | rent | 06/01/2020 | 06/2020 | 6.93 | 6.93 | 0.00 | 0.00 | 0.00 | 0.00 | 6.93 |
| | | **Sharon Cowan** | | | | | | **62.37** | **6.93** | **6.93** | **6.93** | **41.58** | **0.00** | **62.37** |
| **Sheyrin Hercules (herc1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Sheyrin Hercules | Current | C-2258247 | rent | 10/01/2019 | 04/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | Sheyrin Hercules | Current | C-2258248 | rent | 11/01/2019 | 04/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |

# Aging Detail

DB Caption: USA LIVE  Property: 1704-nj  Status: Current, Past, Future   Age As Of: 06/30/2020  Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1704-nj | | Sheyrin Hercules | Current | C-2258249 | rent | 12/01/2019 | 04/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | Sheyrin Hercules | Current | C-2258250 | rent | 01/01/2020 | 04/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | Sheyrin Hercules | Current | C-2258251 | rent | 02/01/2020 | 04/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | Sheyrin Hercules | Current | C-2258252 | rent | 03/01/2020 | 04/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | Sheyrin Hercules | Current | C-2258253 | rent | 04/01/2020 | 04/2020 | 700.00 | 0.00 | 0.00 | 700.00 | 0.00 | 0.00 | 700.00 |
| 1704-nj | | Sheyrin Hercules | Current | C-2258254 | rent | 05/01/2020 | 05/2020 | 700.00 | 0.00 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 |
| 1704-nj | | Sheyrin Hercules | Current | C-2259985 | rent | 06/01/2020 | 06/2020 | 700.00 | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 |
| | | **Sheyrin Hercules** | | | | | | **6,300.00** | **700.00** | **700.00** | **700.00** | **4,200.00** | **0.00** | **6,300.00** |
| **Tony Bosques, Jr (bosq1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Tony Bosques, Jr | Current | C-2198775 | rent | 10/01/2019 | 02/2020 | 513.69 | 0.00 | 0.00 | 0.00 | 513.69 | 0.00 | 513.69 |
| 1704-nj | | Tony Bosques, Jr | Current | C-2198776 | rent | 11/01/2019 | 02/2020 | 513.69 | 0.00 | 0.00 | 0.00 | 513.69 | 0.00 | 513.69 |
| 1704-nj | | Tony Bosques, Jr | Current | C-2198777 | rent | 12/01/2019 | 02/2020 | 513.69 | 0.00 | 0.00 | 0.00 | 513.69 | 0.00 | 513.69 |
| 1704-nj | | Tony Bosques, Jr | Current | C-2198778 | rent | 01/01/2020 | 02/2020 | 513.69 | 0.00 | 0.00 | 0.00 | 513.69 | 0.00 | 513.69 |
| 1704-nj | | Tony Bosques, Jr | Current | C-2258471 | rent | 02/01/2020 | 05/2020 | 513.69 | 0.00 | 0.00 | 0.00 | 513.69 | 0.00 | 513.69 |
| | | **Tony Bosques, Jr** | | | | | | **2,568.45** | **0.00** | **0.00** | **0.00** | **2,568.45** | **0.00** | **2,568.45** |
| **Tracy Dewitt (dewi1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Tracy Dewitt | Current | R-1054999 | Prepay | 10/18/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3.57 | -3.57 |
| 1704-nj | | Tracy Dewitt | Current | R-1059868 | Prepay | 11/13/2019 | 11/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3.57 | -3.57 |
| 1704-nj | | Tracy Dewitt | Current | R-1072096 | Prepay | 12/20/2019 | 12/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3.57 | -3.57 |
| 1704-nj | | Tracy Dewitt | Current | R-1082033 | Prepay | 01/16/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3.57 | -3.57 |
| 1704-nj | | Tracy Dewitt | Current | C-2198699 | rent | 02/01/2020 | 02/2020 | 6.43 | 0.00 | 0.00 | 0.00 | 6.43 | 0.00 | 6.43 |
| 1704-nj | | Tracy Dewitt | Current | R-1109819 | Prepay | 03/17/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -130.00 | -130.00 |
| 1704-nj | | Tracy Dewitt | Current | R-1109820 | Prepay | 03/17/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -470.00 | -470.00 |
| | | **Tracy Dewitt** | | | | | | **6.43** | **0.00** | **0.00** | **0.00** | **6.43** | **-614.28** | **-607.85** |
| **Victoria  Mato (vict1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Victoria  Mato | Current | C-2198640 | rent | 10/01/2019 | 02/2020 | 153.06 | 0.00 | 0.00 | 0.00 | 153.06 | 0.00 | 153.06 |
| 1704-nj | | Victoria  Mato | Current | C-2198641 | rent | 11/01/2019 | 02/2020 | 31.06 | 0.00 | 0.00 | 0.00 | 31.06 | 0.00 | 31.06 |
| 1704-nj | | Victoria  Mato | Current | C-2198642 | rent | 12/01/2019 | 02/2020 | 110.06 | 0.00 | 0.00 | 0.00 | 110.06 | 0.00 | 110.06 |

# Aging Detail

DB Caption: USA LIVE   Property: 1704-nj   Status: Current, Past, Future   Age As Of: 06/30/2020   Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1704-nj | | Victoria Mato | Current | C-2198643 | rent | 01/01/2020 | 02/2020 | 8.06 | 0.00 | 0.00 | 0.00 | 8.06 | 0.00 | 8.06 |
| 1704-nj | | Victoria Mato | Current | C-2198644 | rent | 02/01/2020 | 02/2020 | 9.01 | 0.00 | 0.00 | 0.00 | 9.01 | 0.00 | 9.01 |
| 1704-nj | | Victoria Mato | Current | R-1104298 | Prepay | 02/21/2020 | 02/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -557.00 | -557.00 |
| 1704-nj | | Victoria Mato | Current | C-2203491 | rent | 03/01/2020 | 03/2020 | 8.06 | 0.00 | 0.00 | 0.00 | 8.06 | 0.00 | 8.06 |
| 1704-nj | | Victoria Mato | Current | C-2202912 | rent | 04/01/2020 | 04/2020 | 8.06 | 0.00 | 0.00 | 8.06 | 0.00 | 0.00 | 8.06 |
| 1704-nj | | Victoria Mato | Current | C-2230762 | rent | 05/01/2020 | 05/2020 | 9.01 | 0.00 | 9.01 | 0.00 | 0.00 | 0.00 | 9.01 |
| 1704-nj | | Victoria Mato | Current | C-2259961 | rent | 06/01/2020 | 06/2020 | 565.06 | 565.06 | 0.00 | 0.00 | 0.00 | 0.00 | 565.06 |
| | | **Victoria Mato** | | | | | | **901.44** | **565.06** | **9.01** | **8.06** | **319.31** | **-557.00** | **344.44** |
| **Wellington Acosta (acos1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Wellington Acosta | Current | C-2198689 | rent | 02/01/2020 | 02/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Wellington Acosta | Current | C-2202926 | rent | 04/01/2020 | 04/2020 | 550.00 | 0.00 | 0.00 | 550.00 | 0.00 | 0.00 | 550.00 |
| 1704-nj | | Wellington Acosta | Current | C-2230777 | rent | 05/01/2020 | 05/2020 | 550.00 | 0.00 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 |
| 1704-nj | | Wellington Acosta | Current | C-2259975 | rent | 06/01/2020 | 06/2020 | 550.00 | 550.00 | 0.00 | 0.00 | 0.00 | 0.00 | 550.00 |
| | | **Wellington Acosta** | | | | | | **2,200.00** | **550.00** | **550.00** | **550.00** | **550.00** | **0.00** | **2,200.00** |
| **Yonathan Palnco (paln1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Yonathan Palnco | Current | C-2258466 | rent | 12/01/2019 | 05/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| | | **Yonathan Palnco** | | | | | | **550.00** | **0.00** | **0.00** | **0.00** | **550.00** | **0.00** | **550.00** |
| **1704-nj** | | | | | | | | **95,107.55** | **12,912.33** | **9,869.49** | **7,920.54** | **64,405.19** | **-3,889.13** | **91,218.42** |
| **Grand Total** | | | | | | | | **95,107.55** | **12,912.33** | **9,869.49** | **7,920.54** | **64,405.19** | **-3,889.13** | **91,218.42** |

UserId : meganlaingdinkins Date : 7/10/2020 Time : 10:37 AM

7/10/2020 10:43 AM

## Payable - Aging Detail

Property=1704-nj AND mm/yy=06/2020 AND Age as of=06/30/2020

| Vendor Code - Name<br>Invoice Notes | Tran# | Property | Date | Account | Invoice<br>Number | Current<br>Owed | 0 - 30<br>Owed | 31 - 60<br>Owed | 61 - 90<br>Owed | Over 90<br>Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| **atla1200 - The Atlantic City Sewerage Co** | | | | | | | | | | |
| 602180-Sewer | P-1825967 | 1704-nj | 6/1/2020 | 5220-0000 | 602180-2006 | 7,551.48 | 7,551.48 | 0.00 | 0.00 | 0.00 |
| **Total atla1200 - The Atlantic City Sewerage Co** | | | | | | **7,551.48** | **7,551.48** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | |
| **coll1625 - COLLIERS INT'L HOLDINGS (USA), INC.** | | | | | | | | | | |
| 9/19 Management Fee | P-1726299 | 1704-nj | 11/1/2019 | 5805-0000 | 1704-nj 09.19MGMTFEE | 5,500.00 | 0.00 | 0.00 | 0.00 | 5,500.00 |
| 11/2019 Management Fee | P-1726303 | 1704-nj | 12/1/2019 | 5805-0000 | 1704-nj 11.19MGMTFEE | 6,875.00 | 0.00 | 0.00 | 0.00 | 6,875.00 |
| 12/19 Management Fee | P-1726302 | 1704-nj | 12/1/2019 | 5805-0000 | 1704-nj12.19MGMTFEE | 6,875.00 | 0.00 | 0.00 | 0.00 | 6,875.00 |
| Management Fee | P-1749854 | 1704-nj | 1/1/2020 | 5805-0000 | 1704-nj1.20MGMTFEE | 6,875.00 | 0.00 | 0.00 | 0.00 | 6,875.00 |
| Feb Mgmt Fee | P-1766897 | 1704-nj | 2/1/2020 | 5805-0000 | 1704-nj2.20MGMTFEE | 6,875.00 | 0.00 | 0.00 | 0.00 | 6,875.00 |
| March Mgmt Fee | P-1794070 | 1704-nj | 3/1/2020 | 5805-0000 | 1704-nj3.20MGMTFEE | 6,875.00 | 0.00 | 0.00 | 0.00 | 6,875.00 |
| April Mgmt Fee | P-1797434 | 1704-nj | 4/1/2020 | 5805-0000 | 1704-nj4.20MGMTFEE | 6,875.00 | 0.00 | 0.00 | 0.00 | 6,875.00 |
| May Mgmt Fee | P-1808593 | 1704-nj | 5/1/2020 | 5805-0000 | 1704-nj5.20MGMTFEE | 6,875.00 | 0.00 | 0.00 | 6,875.00 | 0.00 |
| June Management Fee | P-1829666 | 1704-nj | 6/1/2020 | 5805-0000 | 1704-nj6.20MGMTFEEBill | 6,875.00 | 6,875.00 | 0.00 | 0.00 | 0.00 |
| **Total coll1625 - COLLIERS INT'L HOLDINGS (USA), INC.** | | | | | | **60,500.00** | **6,875.00** | **0.00** | **6,875.00** | **46,750.00** |
| | | | | | | | | | | |
| **coop351 - Cooper Pest Solutions, Inc.** | | | | | | | | | | |
| 212 atlantic ave mice services 12.19.19 | P-1736883 | 1704-nj | 12/19/2019 | 5680-0000 | 1381551 | 998.01 | 0.00 | 0.00 | 0.00 | 998.01 |
| 214 atlantic ave mice services 12.19.19 | P-1736884 | 1704-nj | 12/20/2019 | 5680-0000 | 1381607 | 1,164.35 | 0.00 | 0.00 | 0.00 | 1,164.35 |
| 1/23/20-1/23/20 PEST 225 ATLANTIC AVE ACCT. 1390097 | P-1751696 | 1704-nj | 1/23/2020 | 5680-0000 | 1390097 | 135.95 | 0.00 | 0.00 | 0.00 | 135.95 |
| Common Area pest control | P-1755863 | 1704-nj | 1/23/2020 | 5680-0000 | 1390096 | 103.96 | 0.00 | 0.00 | 0.00 | 103.96 |
| General area pest control | P-1755859 | 1704-nj | 1/23/2020 | 5680-0000 | 1390095 | 103.96 | 0.00 | 0.00 | 0.00 | 103.96 |
| Pest Control 212 atlantic ave -mice service | P-1764433 | 1704-nj | 2/7/2020 | 5680-0000 | 1396772 | 165.27 | 0.00 | 0.00 | 0.00 | 165.27 |
| Pest Control 225 atlantic ave - mice service | P-1764432 | 1704-nj | 2/7/2020 | 5680-0000 | 1396773 | 351.86 | 0.00 | 0.00 | 0.00 | 351.86 |
| Pest Control 214 ATLANTIC AVE. - MULTI FAMILY | P-1775997 | 1704-nj | 2/28/2020 | 5680-0000 | 1399784 | 127.95 | 0.00 | 0.00 | 0.00 | 127.95 |
| 3/27/2020.212 Atlantic Ave. | P-1790513 | 1704-nj | 3/27/2020 | 5680-0000 | 1408712 | 22.24 | 0.00 | 0.00 | 0.00 | 22.24 |
| Pest Control | P-1801144 | 1704-nj | 4/17/2020 | 5680-0000 | 1417645 | 135.95 | 0.00 | 0.00 | 135.95 | 0.00 |
| Pest Control | P-1801145 | 1704-nj | 4/17/2020 | 5680-0000 | 1417644 | 103.96 | 0.00 | 0.00 | 103.96 | 0.00 |
| Pest Control | P-1801146 | 1704-nj | 4/17/2020 | 5680-0000 | 1417643 | 103.96 | 0.00 | 0.00 | 103.96 | 0.00 |
| Pest Control | P-1801152 | 1704-nj | 4/21/2020 | 5680-0000 | 1417918 | 40.00 | 0.00 | 0.00 | 40.00 | 0.00 |
| Pest Control | P-1801153 | 1704-nj | 4/21/2020 | 5680-0000 | 1417917 | 60.00 | 0.00 | 0.00 | 60.00 | 0.00 |
| Pest Control | P-1801154 | 1704-nj | 4/21/2020 | 5680-0000 | 1417916 | 60.00 | 0.00 | 0.00 | 60.00 | 0.00 |
| Pest Control | P-1808572 | 1704-nj | 5/4/2020 | 5680-0000 | 1424645 | 53.31 | 0.00 | 53.31 | 0.00 | 0.00 |
| **Total coop351 - Cooper Pest Solutions, Inc.** | | | | | | **3,730.73** | **0.00** | **53.31** | **503.87** | **3,173.55** |
| | | | | | | | | | | |
| **denv20 - Denville Hardware & Paint Co.** | | | | | | | | | | |
| 5174-Gas Range Burner | P-1726290 | 1704-nj | 11/27/2019 | 5655-0000 | 231406 | 2,016.78 | 0.00 | 0.00 | 0.00 | 2,016.78 |
| 5175-Hazmat Safety Cabinet | P-1721873 | 1704-nj | 11/27/2019 | 5655-0000 | 231111 | 1,991.41 | 0.00 | 0.00 | 0.00 | 1,991.41 |
| **Total denv20 - Denville Hardware & Paint Co.** | | | | | | **4,008.19** | **0.00** | **0.00** | **0.00** | **4,008.19** |
| | | | | | | | | | | |
| **emco9815 - EMCOR Services Fluidics** | | | | | | | | | | |
| 31952-General building expense | P-1787509 | 1704-nj | 3/18/2020 | 5655-0000 | 2050973 | 4,205.23 | 0.00 | 0.00 | 0.00 | 4,205.23 |
| 31952-General building expense | P-1787516 | 1704-nj | 3/18/2020 | 5655-0000 | 2050974 | 11,591.69 | 0.00 | 0.00 | 0.00 | 11,591.69 |

7/10/2020 10:43 AM

## Payable - Aging Detail

Property=1704-nj AND mm/yy=06/2020 AND Age as of=06/30/2020

| Vendor Code - Name<br>Invoice Notes | Tran# | Property | Date | Account | Invoice<br>Number | Current<br>Owed | 0 - 30<br>Owed | 31 - 60<br>Owed | 61 - 90<br>Owed | Over 90<br>Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| 31952-Engineering Compensation | P-1794055 | 1704-nj | 3/30/2020 | 5255-0000 | 31952-01 | 56,796.73 | 0.00 | 0.00 | 0.00 | 56,796.73 |
| 31952-General Building Expense | P-1833319 | 1704-nj | 3/30/2020 | 5655-0000 | 2051156 | 3,575.91 | 0.00 | 0.00 | 0.00 | 3,575.91 |
| 31952-Engineering Compensation | P-1808549 | 1704-nj | 4/30/2020 | 5255-0000 | 2051607 | 18,553.21 | 0.00 | 0.00 | 18,553.21 | 0.00 |
| 31952-Engineering Compensation | P-1808557 | 1704-nj | 4/30/2020 | 5255-0000 | 2051571 | 8,420.96 | 0.00 | 0.00 | 8,420.96 | 0.00 |
| 31952-General,Building Expense | P-1815567 | 1704-nj | 5/22/2020 | 5655-0000 | 2051862 | 13,005.13 | 0.00 | 13,005.13 | 0.00 | 0.00 |
| 31952-General Building Expense | P-1818799 | 1704-nj | 5/28/2020 | 5655-0000 | 20511937 | 2,088.25 | 0.00 | 2,088.25 | 0.00 | 0.00 |
| 31952-General Building Expense | P-1829676 | 1704-nj | 5/28/2020 | 5655-0000 | 2051937 | 2,088.25 | 0.00 | 2,088.25 | 0.00 | 0.00 |
| 31952-General Expense | P-1826008 | 1704-nj | 6/12/2020 | 5655-0000 | 2052139 | 6,629.06 | 6,629.06 | 0.00 | 0.00 | 0.00 |
| 31952-General Building Expense | P-1829682 | 1704-nj | 6/17/2020 | 5655-0000 | 2052179 | 3,801.09 | 3,801.09 | 0.00 | 0.00 | 0.00 |
| **Total emco9815 - EMCOR Services Fluidics** | | | | | | **130,755.51** | **10,430.15** | **17,181.63** | **26,974.17** | **76,169.56** |
| | | | | | | | | | | |
| **execu1 - Executive Roofing Systems Inc** | | | | | | | | | | |
| Roof Maintenance | P-1833325 | 1704-nj | 6/23/2020 | 1910-0000 | 0650-0620 | 18,246.74 | 18,246.74 | 0.00 | 0.00 | 0.00 |
| **Total execu1 - Executive Roofing Systems Inc** | | | | | | **18,246.74** | **18,246.74** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | |
| **lawn9 - Lawns by Yorkshire** | | | | | | | | | | |
| GENERAL INTERIOR CLEANUP 214 | P-1729336 | 1704-nj | 11/29/2019 | 5843-0000 | 18109 | 8,836.55 | 0.00 | 0.00 | 0.00 | 8,836.55 |
| General interior maintenance | P-1729337 | 1704-nj | 11/29/2019 | 5843-0000 | 18110 | 8,316.75 | 0.00 | 0.00 | 0.00 | 8,316.75 |
| Removal of debris and general interior maintenance | P-1729339 | 1704-nj | 11/29/2019 | 5230-0000 | 18114 | 15,732.52 | 0.00 | 0.00 | 0.00 | 15,732.52 |
| Landscaping | P-1829653 | 1704-nj | 6/1/2020 | 5555-0000 | 19770 | 670.21 | 670.21 | 0.00 | 0.00 | 0.00 |
| **Total lawn9 - Lawns by Yorkshire** | | | | | | **33,556.03** | **670.21** | **0.00** | **0.00** | **32,885.82** |
| | | | | | | | | | | |
| **osai145 - O and S Associates Inc** | | | | | | | | | | |
| 225 Atlantic Ave. - Preliminary Inspection Report - Exterior Facade | P-1749734 | 1704-nj | 10/31/2019 | 5255-0000 | 1910123 | 875.00 | 0.00 | 0.00 | 0.00 | 875.00 |
| Consulting Engineer/Inspection, 212/214/225 Atlantic Ave | P-1749731 | 1704-nj | 10/31/2019 | 5683-0000 | 1910121 | 875.00 | 0.00 | 0.00 | 0.00 | 875.00 |
| **Total osai145 - O and S Associates Inc** | | | | | | **1,750.00** | **0.00** | **0.00** | **0.00** | **1,750.00** |
| | | | | | | | | | | |
| **tecta689 - Tecta America Metro New York, LLC** | | | | | | | | | | |
| COLLIERSPARSIPPAN-12.17.19 214 Atlantic ave roof inspection | P-1734576 | 1704-nj | 12/17/2019 | 5685-0000 | S031004161 | 94.90 | 0.00 | 0.00 | 0.00 | 94.90 |
| COLLIERSPARSIPPAN-12.17.19 225 atlantic ave repair of roof | P-1734577 | 1704-nj | 12/17/2019 | 5685-0000 | S031004162 | 809.54 | 0.00 | 0.00 | 0.00 | 809.54 |
| **Total tecta689 - Tecta America Metro New York, LLC** | | | | | | **904.44** | **0.00** | **0.00** | **0.00** | **904.44** |
| | | | | | | | | | | |
| **veri408 - Verizon Wireless** | | | | | | | | | | |
| 442305720-0001-11/13 - 12/12/20 - Telephone Cell Svc | P-1780310 | 1704-nj | 12/12/2019 | 5845-0000 | 9844120495 | 31.42 | 0.00 | 0.00 | 0.00 | 31.42 |
| 442305720-0001 - cell phones | P-1783763 | 1704-nj | 1/12/2020 | 5845-0000 | 9846196997R | 31.57 | 0.00 | 0.00 | 0.00 | 31.57 |
| 442305720-0001-1/13/20 - 2/12/20 - Telephone Cell Phones | P-1780311 | 1704-nj | 2/12/2020 | 5845-0000 | 9848267601 | 31.92 | 0.00 | 0.00 | 0.00 | 31.92 |
| 442305720-0001 - cell phones | P-1783764 | 1704-nj | 3/12/2020 | 5845-0000 | 9850357758 | 31.21 | 0.00 | 0.00 | 0.00 | 31.21 |
| 442305720-0001-3/13/20 - 4/12/20 - Cell Phone Svc | P-1804563 | 1704-nj | 4/12/2020 | 5845-0000 | 9852443980 | 31.18 | 0.00 | 0.00 | 31.18 | 0.00 |
| 442305720-0001-APR 13 - MAY 12, 2020 - Cell Phone Svc | P-1815255 | 1704-nj | 5/12/2020 | 5845-0000 | 9854500713 | 40.86 | 0.00 | 40.86 | 0.00 | 0.00 |
| **Total veri408 - Verizon Wireless** | | | | | | **198.16** | **0.00** | **40.86** | **31.18** | **126.12** |
| | | | | | | **261,201.28** | **43,773.58** | **17,275.80** | **34,384.22** | **165,767.68** |

**Property: 212, 214 and 225 Atlantic Avenue - 1704-nj**

| Unit | Lease Name | Lease Type | Lease From | Lease To | Term (Months) | Area | Base Rent | Rent Per Area | Recovery Per Area | Misc Per Area | Total Per Area | Deposit |
|------|-----------|-----------|-----------|---------|--------------|------|-----------|--------------|------------------|--------------|---------------|---------|
| 212APTA3 | Victoria  Mato | Residential | 10/01/2019 | | - | | 6,780.72 | | | | | 0.00 |
| 212APTA4 | Cindy Lopez | Residential | 10/01/2019 | | - | | 6,600.00 | | | | | 0.00 |
| 212APTA5 | Grace Santiago | Residential | 10/01/2019 | | - | | 9,000.00 | | | | | 0.00 |
| 212APTB2 | Eddie Rodriguez | Residential | 10/01/2019 | | - | | 7,200.00 | | | | | 0.00 |
| 212APTB3 | Betulia Rodriguez | Residential | 10/01/2019 | | - | | 6,672.60 | | | | | 0.00 |
| 212APTB4 | Alvira Campbell | Residential | 10/01/2019 | | - | | 6,777.72 | | | | | 0.00 |
| 212APTC5 | Ingris Garcia | Residential | 10/01/2019 | | - | | 8,400.00 | | | | | 0.00 |
| 214APTA1 | Mayra Hernandez | Residential | 10/01/2019 | | - | | 7,800.00 | | | | | 0.00 |
| 214APTA3 | Sharon Cowan | Residential | 10/01/2019 | | - | | 8,351.16 | | | | | 0.00 |
| 214APTA5 | Sheyrin Hercules | Residential | 10/01/2019 | | - | | 8,400.00 | | | | | 0.00 |
| 214APTB1 | Jennifer Rodriguez | Residential | 10/01/2019 | | - | | 9,246.36 | | | | | 0.00 |
| 214APTB2 | Lamonte Laurence Chi | Residential | 10/01/2019 | | - | | 6,441.48 | | | | | 0.00 |
| 214APTB5 | Karen Garcia | Residential | 10/01/2019 | | - | | 9,000.00 | | | | | 0.00 |
| 214APTC1 | Julissa Belkis | Residential | 10/01/2019 | | - | | 8,400.00 | | | | | 0.00 |
| 214APTC3 | Luis Regalado-Rodrig | Residential | 10/01/2019 | | - | | 6,600.00 | | | | | 0.00 |
| 225APTA1 | Greg- Maintenance | Residential | 10/01/2019 | | - | | 0.00 | | | | | 0.00 |
| 225APTA3 | Joseph Smalley | Residential | 10/01/2019 | | - | | 6,780.72 | | | | | 0.00 |
| 225APTA5 | Wellington Acosta | Residential | 10/01/2019 | | - | | 6,600.00 | | | | | 0.00 |
| 225APTA7 | David Hernandez | Residential | 10/01/2019 | | - | | 8,976.00 | | | | | 0.00 |
| 225APTB1 | Marvin Rodriguez | Residential | 10/01/2019 | | - | | 10,687.68 | | | | | 0.00 |
| 225APTB2 | Roberto Morales | Residential | 10/01/2019 | | - | | 6,600.00 | | | | | 0.00 |
| 225APTB3 | Anita Troncosco | Residential | 10/01/2019 | | - | | 6,000.00 | | | | | 0.00 |
| 225APTB4 | Marina Lopez | Residential | 10/01/2019 | | - | | 7,258.92 | | | | | 0.00 |
| 225APTB6 | Juan Rebolledo | Residential | 10/01/2019 | | - | | 10,479.24 | | | | | 0.00 |
| 225APTC1 | Gladis Lee | Residential | 10/01/2019 | | - | | 8,400.00 | | | | | 0.00 |
| 225APTC2 | Nilda Ramos | Residential | 10/01/2019 | | - | | 6,000.00 | | | | | 0.00 |
| 225APTC4 | Eliezer Morales Jr | Residential | 10/01/2019 | | - | | 6,600.00 | | | | | 0.00 |
| 225APTC5 | Arturo Franco | Residential | 10/01/2019 | | - | | 6,000.00 | | | | | 0.00 |
| 212APTA1 | VACANT | N/A | | | - | | 0.00 | | | | | 0.00 |
| 212APTA2 | VACANT | N/A | | | - | | 0.00 | | | | | 0.00 |

| 212APTB1 | VACANT | N/A | - | 0.00 | 0.00 |
| 212APTB5 | VACANT | N/A | - | 0.00 | 0.00 |
| 212APTC1 | VACANT | N/A | - | 0.00 | 0.00 |
| 212APTC2 | VACANT | N/A | - | 0.00 | 0.00 |
| 212APTC3 | VACANT | N/A | - | 0.00 | 0.00 |
| 212APTC4 | VACANT | N/A | - | 0.00 | 0.00 |
| 214APTA2 | VACANT | N/A | - | 0.00 | 0.00 |
| 214APTA4 | VACANT | N/A | - | 0.00 | 0.00 |
| 214APTB3 | VACANT | N/A | - | 0.00 | 0.00 |
| 214APTB4 | VACANT | N/A | - | 0.00 | 0.00 |
| 214APTC2 | VACANT | N/A | - | 0.00 | 0.00 |
| 214APTC4 | VACANT | N/A | - | 0.00 | 0.00 |
| 214APTC5 | VACANT | N/A | - | 0.00 | 0.00 |
| 225APTA2 | VACANT | N/A | - | 0.00 | 0.00 |
| 225APTA4 | VACANT | N/A | - | 0.00 | 0.00 |
| 225APTA6 | VACANT | N/A | - | 0.00 | 0.00 |
| 225APTB5 | VACANT | N/A | - | 0.00 | 0.00 |
| 225APTB7 | VACANT | N/A | - | 0.00 | 0.00 |
| 225APTC3 | VACANT | N/A | - | 0.00 | 0.00 |
| 225APTC6 | VACANT | N/A | - | 0.00 | 0.00 |
| 225APTC7 | VACANT | N/A | - | 0.00 | 0.00 |

## Summary

| | | Total Units | Percentage | | Total Area | Percentage | Total Base Rent | Total Rent Per Area | Total Recovery Per Area | Total Misc Per Area | Total Charges Per Area | Total Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Occupied | 28 | 54.90% | | 0 | 0.00% | 206,052.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Vacant | 23 | 45.10% | | 0 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Totals** | 51 | | | **0** | | **206,052.60** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |

**212, 214, 225 Atlantic Av Oper**

**Bank Reconciliation Report**

**06/30/2020**

07/08/2020

██████████

**Balance Per Bank Statement as of 06/30/2020**                    **7,815.53**

**Outstanding Checks**

| Check date | Check number | Payee | Amount |
|---|---|---|---|
| 01/07/2020 | 139 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 |
| 06/30/2020 | 220 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 430.10 |
| 06/30/2020 | 221 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 |
| 06/30/2020 | 222 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 286.70 |
| 06/30/2020 | 223 | cfpsi910 - Confires Fire Protection Service, LLC | 220.92 |
| 06/30/2020 | 224 | cfpsi910 - Confires Fire Protection Service, LLC | 202.35 |
| 06/30/2020 | 225 | emco9815 - EMCOR Services Fluidics | 591.56 |
| 06/30/2020 | 226 | emco9815 - EMCOR Services Fluidics | 108.46 |

**Less:**          **Outstanding Checks**                         **1,971.29**

**Reconciled Bank Balance**                 5,844.24

**Balance per GL as of 06/30/2020**                    **5,844.24**

**Reconciled Balance Per G/L**                 5,844.24

**Difference**        (Reconciled Bank Balance And Reconciled Balance Per G/L)         **0.00**

**Cleared Items :**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 06/12/2020 | 210 | atla1361 - Atlantic City Electric | 146.80 | 06/30/2020 |
| 06/12/2020 | 211 | sout6091 - SOUTH JERSEY GAS | 35.96 | 06/30/2020 |
| 06/17/2020 | 61620 | cfpsi910 - Confires Fire Protection Service, LLC | 1,650.76 | 06/30/2020 |
| 06/17/2020 | 61620 | cfpsi910 - Confires Fire Protection Service, LLC | 202.35 | 06/30/2020 |
| 06/17/2020 | 61620 | cfpsi910 - Confires Fire Protection Service, LLC | 220.92 | 06/30/2020 |
| 06/17/2020 | 61620 | cfpsi910 - Confires Fire Protection Service, LLC | 631.27 | 06/30/2020 |
| 06/17/2020 | 61620 | cfpsi910 - Confires Fire Protection Service, LLC | 636.76 | 06/30/2020 |
| 06/17/2020 | 61620 | cfpsi910 - Confires Fire Protection Service, LLC | 294.29 | 06/30/2020 |
| 06/17/2020 | 61620 | cfpsi910 - Confires Fire Protection Service, LLC | 217.72 | 06/30/2020 |
| 06/17/2020 | 61620 | cfpsi910 - Confires Fire Protection Service, LLC | 324.14 | 06/30/2020 |

**Total**   **Cleared Checks**                            **4,360.97**

**212, 214, 225 Atlantic Av Oper**
**Bank Reconciliation Report**
**06/30/2020**

07/06/2020

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 06/01/2020 | 60 | | 550.00 | 06/30/2020 |
| 06/04/2020 | 61 | | 550.00 | 06/30/2020 |
| 06/09/2020 | 63 | | 2,319.72 | 06/30/2020 |
| 06/16/2020 | 64 | | 1,250.00 | 06/30/2020 |
| 06/18/2020 | 66 | | 550.00 | 06/30/2020 |
| 06/22/2020 | 65 | | 1,339.00 | 06/30/2020 |
| **Total** | **Cleared Deposits** | | **6,558.72** | |

# CAPITAL ONE Bank
## Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

ATLANTIC NORSE LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5260 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY        FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

**Blended Checking** ▉▉▉▉▉▉▉▉▉▉                                                            **ATLANTIC NORSE LLC**

| | | | |
|---|---|---|---|
| Previous Balance  05/31/20 | $6,167.78 | Number of Days in Cycle | 30 |
| 5 Deposits/Credits | $6,008.72 | Minimum Balance This Cycle | $6,109.29 |
| 3 Checks/Debits | ($4,360.97) | Average Collected Balance | $7,356.81 |
| Service Charges | $0.00 | | |
| Ending Balance 06/30/20 | $7,815.53 | | |

## ACCOUNT DETAIL     FOR PERIOD  JUNE 01, 2020  -   JUNE 30, 2020

**Blended Checking 00007528920241**                                                      **ATLANTIC NORSE LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 06/01 | Customer Deposit | $550.00 | | $6,717.78 |
| 06/09 | Customer Deposit | $2,319.72 | | $9,037.50 |
| 06/16 | Customer Deposit | $1,250.00 | | $10,287.50 |
| 06/16 | Wire transfer withdrawal Confires ▉▉▉▉▉▉▉▉ | | $4,178.21 | $6,109.29 |
| 06/18 | Customer Deposit | $550.00 | | $6,659.29 |
| 06/22 | Customer Deposit | $1,339.00 | | $7,998.29 |
| 06/24 | Check      211 | | $35.96 | $7,962.33 |
| 06/25 | Check      210 | | $146.80 | $7,815.53 |
| *Total* | | **$6,008.72** | **$4,360.97** | |

**Blended Checking** ▉▉▉▉▉▉▉                                                             **ATLANTIC NORSE LLC**

### Checks * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 210 | 06/25 | $146.80 | 211 | 06/24 | $35.96 | | | |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.



**Atlantic Norse Sec Dep**

**Bank Reconciliation Report**

**06/30/2020**

07/08/2020

████████

| | | |
|---|---|---|
| **Balance Per Bank Statement as of 06/30/2020** | 0.00 | |
| **Reconciled Bank Balance** | | **0.00** |

| | | |
|---|---|---|
| **Balance per GL as of 06/30/2020** | 0.00 | |
| **Reconciled Balance Per G/L** | | **0.00** |

| | | |
|---|---|---|
| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

# Capital One Bank
### Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

ATLANTIC NORSE LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5266 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▶ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

**Commercial Tower** ███████████                                    **ATLANTIC NORSE LLC**

| | | | |
|---|---|---|---|
| Previous Balance  05/31/20 | $0.00 | Number of Days in Cycle | 30 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 06/30/20 | $0.00 | Annual Percentage Yield | 0.00% |
| | | (This Statement Period) | |

## ACCOUNT DETAIL    FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

**Commercial Tower** ██████████                                    **ATLANTIC NORSE LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 06/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 06/30 | | | | $0.00 |
| **Total** | | $0.00 | $0.00 | |

No Items Processed

*Thank you for banking with us.*                                                    PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.


MEMBER FDIC   EQUAL HOUSING LENDER

PSI: 0 / SHC: 0 / LOB :C



357 and 363 West End Avenue
Elizabeth Norse LLC

U.S. Bank National Ass'n v. Englewood Funding,
LLC, et al.

Civil Action No. 19-cv-17865 (MCA) (LDW)

June 2020

PREPARED BY:
Braylee Radford
704-805-4005
braylee.radford@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

U.S. Bank Statement of the Case: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

357 and 363 West End Avenue (1708-nj)                                                                    Page 1

## Balance Sheet

Period = Jun 2020

Book = Cash

|  |  | Current Balance |
|---|---|---:|
| 1000-0000 | **ASSETS** | |
| | | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Checking | 26,485.36 |
| | | |
| **1099-0000** | **TOTAL CASH & EQUIVALENTS** | 26,485.36 |
| 1300-0000 | PREPAIDS AND ACCRUED INCOME | |
| | | |
| **1999-0000** | **TOTAL  ASSETS** | 26,485.36 |
| | | |
| **2000-0000** | **LIABILITIES** | |
| 3000-0000 | EQUITY | |
| 3100-7000 | Funding from Loan Servicer | 5,000.00 |
| 3800-0000 | Current Year Earnings | 18,377.76 |
| 3811-0000 | Prior Year Retained Earnings | 3,107.60 |
| | | |
| **3900-0000** | **TOTAL EQUITY** | 26,485.36 |
| | | |
| **3999-0000** | **TOTAL LIABILITY & EQUITY** | 26,485.36 |

Wednesday, July 01, 2020
01:36 PM

357 and 363 West End Avenue (1708-nj)

# Income Statement

Period = Jun 2020

Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **4001-0000** | **REVENUE** | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | 945.00 | 4.42 | -63,485.85 | -49.18 |
| 4110-0000 | Rent | 18,133.63 | 84.74 | 175,822.43 | 136.21 |
| 4117-0000 | Subsidized Rent | 2,321.00 | 10.85 | 16,747.00 | 12.97 |
| **4299-0000** | **TOTAL RENT** | **21,399.63** | **100.00** | **129,083.58** | **100.00** |
| **4998-0000** | **TOTAL REVENUE** | **21,399.63** | **100.00** | **129,083.58** | **100.00** |
| **5000-0000** | **OPERATING EXP.** | | | | |
| **5200-0000** | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 327.06 | 1.53 | 3,080.53 | 2.39 |
| 5210-0000 | Gas | 1,881.61 | 8.79 | 22,548.01 | 17.47 |
| 5215-0000 | Water | 0.00 | 0.00 | 16,058.88 | 12.44 |
| **5249-0000** | **TOTAL UTILITIES** | **2,208.67** | **10.32** | **41,687.42** | **32.29** |
| **5250-0000** | **ENGINEERING** | | | | |
| 5255-0000 | Engineering Compensation | 4,986.66 | 23.30 | 33,745.94 | 26.14 |
| **5299-0000** | **TOTAL ENGINEERING** | **4,986.66** | **23.30** | **33,745.94** | **26.14** |
| **5400-0000** | **PLUMBING** | | | | |
| 5405-0000 | Plumbing Contract | 0.00 | 0.00 | 479.81 | 0.37 |
| 5420-0000 | Plumbing R & M | 0.00 | 0.00 | 1,320.56 | 1.02 |
| **5449-0000** | **TOTAL PLUMBING** | **0.00** | **0.00** | **1,800.37** | **1.39** |

357 and 363 West End Avenue (1708-nj)

**Income Statement**

Period = Jun 2020

Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 5550-0000 | **LANDSCAPING** | | | | |
| 5555-0000 | Landscaping Contract | 1,280.70 | 5.98 | 3,842.10 | 2.98 |
| 5599-0000 | **TOTAL LANDSCAPING** | 1,280.70 | 5.98 | 3,842.10 | 2.98 |
| 5650-0000 | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5652-0000 | General Bldg Tech | 0.00 | 0.00 | 592.00 | 0.46 |
| 5652-3000 | General Repairs | 1,252.06 | 5.85 | 1,252.06 | 0.97 |
| 5655-0000 | General Building Expense | 1,425.04 | 6.66 | 2,125.81 | 1.65 |
| 5680-0000 | Pest Control | 562.98 | 2.63 | 1,394.64 | 1.08 |
| 5699-0000 | **TOTAL GEN BLDG REPAIR/MAINT.** | 3,240.08 | 15.14 | 5,364.51 | 4.16 |
| 5750-0000 | **LIFE SAFETY** | | | | |
| 5780-0003 | Fire Extinguishers | 0.00 | 0.00 | 248.64 | 0.19 |
| 5799-0000 | **TOTAL LIFE SAFETY** | 0.00 | 0.00 | 248.64 | 0.19 |
| 5800-0000 | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 4,000.00 | 18.69 | 20,000.00 | 15.49 |
| 5810-0000 | Management Compensation | 716.80 | 3.35 | 1,909.70 | 1.48 |
| 5845-0000 | Telephone | 0.00 | 0.00 | 191.47 | 0.15 |
| 5850-0000 | Postage/Delivery | 0.00 | 0.00 | 22.07 | 0.02 |
| 5890-0000 | ManagementOther | 0.00 | 0.00 | 1,500.00 | 1.16 |
| 5895-0000 | Misc. Operating Expenses | 65.60 | 0.31 | 393.60 | 0.30 |
| 5899-0000 | **TOTAL MANAGEMENT/ADMIN** | 4,782.40 | 22.35 | 24,016.84 | 18.61 |
| 5988-0000 | **TOTAL OPERATING EXP.** | 16,498.51 | 77.10 | 110,705.82 | 85.76 |
| 5998-0000 | **NET OPERATING INCOME** | 4,901.12 | 22.90 | 18,377.76 | 14.24 |
| 7000-0000 | **OWNERS' EXPENSES** | | | | |
| 9000-0000 | **ALL FINANCIAL COSTS** | | | | |
| 9496-0000 | **NET INCOME** | 4,901.12 | 22.90 | 18,377.76 | 14.24 |

357 and 363 West End Avenue (1708-nj)

## Receipt Register

Period = Jun 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 1139645 | 427909 | 06/2020 | 6/1/2020 | Carol Banz(banz1708) | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 868.20 | | |
| 1139647 | 427909 | 06/2020 | 6/1/2020 | Magnolia Salcedo(salc1708) | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 920.00 | | |
| 1139698 | 427948 | 06/2020 | 6/2/2020 | Gesnel Adelson(adel1708) | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 971.60 | | |
| 1139701 | 427948 | 06/2020 | 6/2/2020 | Mitch Solunac(mitc1708) | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 755.05 | | |
| 1139705 | 427948 | 06/2020 | 6/2/2020 | Margot Pieters(piet1708) | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 902.12 | | |
| | | | | | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 902.12 | | |
| | | | | | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 902.12 | | |
| 1139707 | 427948 | 06/2020 | 6/2/2020 | Margot Pieters(piet1708) | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 902.12 | | |
| | | | | | 357 and 363 West End Avenue(1708-nj) | 4006-0000 Prepaid Income | | 902.12 | | * 06/02/20 |
| 1139708 | 427948 | 06/2020 | 6/2/2020 | William Gallardo(will1708) | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 935.00 | | |
| 1141170 | | 06/2020 | 6/1/2020 | Alvaro Fernandez(fern1708) | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 895.00 | | |
| | | | | | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | -895.00 | | |
| 1141171 | | 06/2020 | 6/1/2020 | Alvaro Fernandez(fern1708) | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 895.00 | | |
| | | | | | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | -895.00 | | |
| 1141172 | | 06/2020 | 6/1/2020 | Alvaro Fernandez(fern1708) | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 895.00 | | |
| | | | | | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | -895.00 | | |
| 1141175 | | 06/2020 | 6/1/2020 | Maria Romero(rome1708) | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 78.33 | | |
| | | | | | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | -78.33 | | |
| 1141176 | | 06/2020 | 6/1/2020 | Maria Romero(rome1708) | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 78.33 | | |
| | | | | | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | -78.33 | | |
| 1141177 | | 06/2020 | 6/1/2020 | Maria Romero(rome1708) | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 861.67 | | |
| | | | | | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | -861.67 | | |
| 1141178 | | 06/2020 | 6/1/2020 | Maria Romero(rome1708) | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 940.00 | | |
| | | | | | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | -940.00 | | |
| 1141179 | | 06/2020 | 6/1/2020 | Maria Romero(rome1708) | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 861.67 | | |
| | | | | | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | -861.67 | | |
| 1145675 | 430540 | 06/2020 | 6/4/2020 | Maria Velez(vele1708) | 357 and 363 West End Avenue(1708-nj) | 4117-0000 Subsidized Rent | | 931.00 | | |
| 1145676 | 430540 | 06/2020 | 6/4/2020 | Marta Baez(mart1708) | 357 and 363 West End Avenue(1708-nj) | 4117-0000 Subsidized Rent | | 662.00 | | |
| 1145703 | 430561 | 06/2020 | 6/10/2020 | Adriana Pimienta(pimi1708) | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 920.00 | | |
| 1145705 | 430561 | 06/2020 | 6/10/2020 | Sayed Zubair(zuba1708) | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 1,100.00 | | |
| 1145708 | 430561 | 06/2020 | 6/10/2020 | Morris Spicer(spic1708) | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 187.00 | | |
| 1145710 | 430561 | 06/2020 | 6/10/2020 | Marta Baez(mart1708) | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 548.00 | | |
| | | | | | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | -315.00 | | |
| 1145713 | 430561 | 06/2020 | 6/10/2020 | Maria Velez(vele1708) | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 19.00 | | |
| 1145715 | 430561 | 06/2020 | 6/10/2020 | Walterine Dummett(walt1708) | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 814.18 | | |
| 1145716 | 430561 | 06/2020 | 6/10/2020 | Belkys Alba Lopez(belk1708) | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 915.00 | | |
| 1145718 | 430561 | 06/2020 | 6/10/2020 | Angelica Sanchez(ange1708) | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 500.00 | | |
| 1145720 | 430561 | 06/2020 | 6/10/2020 | Angelica Sanchez(ange1708) | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 420.00 | | |
| | | | | | 357 and 363 West End Avenue(1708-nj) | 4006-0000 Prepaid Income | | 5.00 | | prepd-c 06/15/20 |
| 1146346 | 430809 | 06/2020 | 6/16/2020 | Laura Espinoza(espi1708) | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 920.00 | | |
| | | | | | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 920.00 | | |
| 1146422 | 430821 | 06/2020 | 6/11/2020 | Herman Thompson(herm1708) | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 875.00 | | |
| 1146760 | 430970 | 06/2020 | 6/17/2020 | Chris Rivera(chri1708) | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 420.00 | | |
| 1148118 | 431859 | 06/2020 | 6/22/2020 | Morris Spicer(spic1708) | 357 and 363 West End Avenue(1708-nj) | 4117-0000 Subsidized Rent | | 728.00 | | |
| 1148819 | 432137 | 06/2020 | 6/24/2020 | Javier Garcia(javi1708) | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 930.00 | | |
| 1148821 | 432137 | 06/2020 | 6/24/2020 | Gladys Mesones(meso1708) | 357 and 363 West End Avenue(1708-nj) | 4006-0000 Prepaid Income | | 940.00 | | prepd-c 06/24/20 |
| 1156325 | 435411 | 06/2020 | 6/30/2020 | Margot Pieters(piet1708) | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 902.12 | | |
| | | | | | 357 and 363 West End Avenue(1708-nj) | 4006-0000 Prepaid Income | | -902.12 | | * 06/02/20 |
| 1156330 | 435411 | 06/2020 | 6/30/2020 | Sayed Zubair(zuba1708) | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 20.00 | | |
| | | | | | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 20.00 | | |
| | | | | | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 20.00 | | |
| | | | | | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 20.00 | | |
| | | | | | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 20.00 | | |
| | | | | | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 20.00 | | |
| | | | | | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 20.00 | | |
| | | | | | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 20.00 | | |
| | | | | | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 20.00 | | |

7/13/2020 9:21 AM

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 357 and 363 West End Avenue (1708-nj) | | | | | | | | |
| **Receipt Register** | | | | | | | | |
| Period = Jun 2020 | | | | | | | | |
| **Control** | **Batch** | **Period** | **Date** | **Person** | **Property** | **Account** | **Recovery** | **Amount** | **Reference** | **Notes** |
| | | | | | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | -180.00 | | |
| | | | | | | | **Total** | 21,399.63 | | |

7/13/2020 9:20 AM

357 and 363 West End Avenue (1708-nj)

## Check Register

Period = Jun 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 1294690 | 256985 | 06/2020 | 6/3/2020 | ELIZABETHTOWN GAS (eliz5412) | 357 and 363 West End Avenue(1708-nj) | 5210-0000 Gas | | 966.70 | 225 | GAS CHARGES FOR 357 WEST END AVE |
| 1294691 | 256985 | 06/2020 | 6/3/2020 | ELIZABETHTOWN GAS (eliz5412) | 357 and 363 West End Avenue(1708-nj) | 5210-0000 Gas | | 835.89 | 226 | GAS CHARGES FOR 363 WEST END AVE |
| 1294692 | 256985 | 06/2020 | 6/3/2020 | ELIZABETHTOWN GAS (eliz5412) | 357 and 363 West End Avenue(1708-nj) | 5210-0000 Gas | | 31.66 | 227 | GAS CHARGES FOR 363 W END AVE (P |
| 1294693 | 256985 | 06/2020 | 6/3/2020 | EMCOR Services Fluidics (emco9815) | 357 and 363 West End Avenue(1708-nj) | 5255-0000 Engineering Compensation | | 1,589.95 | 228 | APR 2020 - Engineerg Comp - 357- |
| 1294694 | 256985 | 06/2020 | 6/3/2020 | EMCOR Services Fluidics (emco9815) | 357 and 363 West End Avenue(1708-nj) | 5655-0000 General Building Expense | | 1,115.85 | 229 | JAN 2020 - General Bldg Exp - 35 |
| 1294695 | 256985 | 06/2020 | 6/3/2020 | EMCOR Services Fluidics (emco9815) | 357 and 363 West End Avenue(1708-nj) | 5255-0000 Engineering Compensation | | 1,879.03 | 230 | SEP 2019 - Engineerg Comp - 357 |
| 1294696 | 256985 | 06/2020 | 6/3/2020 | Lawns by Yorkshire (lawn9) | 357 and 363 West End Avenue(1708-nj) | 5555-0000 Landscaping Contract | | 1,280.70 | 231 | PAYMENT 3 OF 8 AS PER CONTRACT F |
| 1298031 | 257865 | 06/2020 | 6/11/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 357 and 363 West End Avenue(1708-nj) | 5810-0000 Management Compensation | | 430.10 | 232 | |
| 1298032 | 257865 | 06/2020 | 6/11/2020 | Cooper Pest Solutions, Inc. (coop351) | 357 and 363 West End Avenue(1708-nj) | 5680-0000 Pest Control | | 44.78 | 233 | GENERAL MAINTENANCE FOR 357 WEST |
| 1298033 | 257865 | 06/2020 | 6/11/2020 | Cooper Pest Solutions, Inc. (coop351) | 357 and 363 West End Avenue(1708-nj) | 5680-0000 Pest Control | | 236.71 | 234 | GENERAL MAINTENANCE FOR 363 WEST |
| 1298034 | 257865 | 06/2020 | 6/11/2020 | Cooper Pest Solutions, Inc. (coop351) | 357 and 363 West End Avenue(1708-nj) | 5680-0000 Pest Control | | 236.71 | 235 | GENERAL MAINTENANCE FOR 357 WEST |
| 1298035 | 257865 | 06/2020 | 6/11/2020 | Cooper Pest Solutions, Inc. (coop351) | 357 and 363 West End Avenue(1708-nj) | 5680-0000 Pest Control | | 44.78 | 236 | EXTERIOR PROGRAM FOR 363 WEST EN |
| 1300585 | 258502 | 06/2020 | 6/17/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 357 and 363 West End Avenue(1708-nj) | 5895-0000 Misc. Operating Expenses | | 65.60 | 237 | |
| 1300586 | 258502 | 06/2020 | 6/17/2020 | EMCOR Services Fluidics (emco9815) | 357 and 363 West End Avenue(1708-nj) | 5255-0000 Engineering Compensation | | 1,517.68 | 238 | May 2020 - Engineerg Comp - 357/ |
| 1300587 | 258502 | 06/2020 | 6/17/2020 | IMPALA EMPIRE CLEANING SERVICES CORP (impa1575) | 357 and 363 West End Avenue(1708-nj) | 5652-3000 General Repairs | | 593.37 | 239 | DELIVERY OF STOVE 357 WEST END A |
| 1300588 | 258502 | 06/2020 | 6/17/2020 | PSE&G Co. (pseg1444) | 357 and 363 West End Avenue(1708-nj) | 5205-0000 Electricity | | 160.52 | 240 | ELECTRIC CHARGES FOR 357 WEST EN |
| 1300589 | 258502 | 06/2020 | 6/17/2020 | PSE&G Co. (pseg1444) | 357 and 363 West End Avenue(1708-nj) | 5205-0000 Electricity | | 43.10 | 241 | ELECTRICITY CHARGES FOR 357 WEST |
| 1300590 | 258502 | 06/2020 | 6/17/2020 | PSE&G Co. (pseg1444) | 357 and 363 West End Avenue(1708-nj) | 5205-0000 Electricity | | 123.44 | 242 | ELECTRICITY CHARGES FOR 363 WEST |
| 1304500 | 259466 | 06/2020 | 6/25/2020 | COLLIERS INT'L HOLDINGS (USA), INC. (coll1625) | 357 and 363 West End Avenue(1708-nj) | 5805-0000 Management Fees | | 4,000.00 | 243 | 6.20 Mgmt Fee |
| 1304501 | 259466 | 06/2020 | 6/25/2020 | ELIZABETHTOWN GAS (eliz5412) | 357 and 363 West End Avenue(1708-nj) | 5210-0000 Gas | | 11.97 | 244 | GAS CHARGES FOR 357 WEST END AVE |
| 1304502 | 259466 | 06/2020 | 6/25/2020 | ELIZABETHTOWN GAS (eliz5412) | 357 and 363 West End Avenue(1708-nj) | 5210-0000 Gas | | 35.39 | 245 | GAS CHARGES FOR 357 WEST END AVE |
| 1304503 | 259466 | 06/2020 | 6/25/2020 | EMCOR Services Fluidics (emco9815) | 357 and 363 West End Avenue(1708-nj) | 5655-0000 General Building Expense | | 309.19 | 246 | May 2020 - General Bldg Exp - 35 |
| 1304504 | 259466 | 06/2020 | 6/25/2020 | IMPALA EMPIRE CLEANING SERVICES CORP (impa1575) | 357 and 363 West End Avenue(1708-nj) | 5652-3000 General Repairs | | 658.69 | 247 | DELIVERY OF 2 STOVES TO APT A1 3 |
| 1305215 | 259652 | 06/2020 | 6/30/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 357 and 363 West End Avenue(1708-nj) | 5810-0000 Management Compensation | | 286.70 | 248 | |
| | | | | | | | Total | 16,498.51 | | |

Page 1 of 1

7/13/2020 9:30 AM

## Aging Detail

DB Caption: USA LIVE   Property: 1708-nj   Status: Current   Age As Of: 06/30/2020   Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Maria Romero (rome1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Maria Romero | Current | C-2203539 | rent | 3/1/2020 | Mar-20 | 78.33 | 0.00 | 0.00 | 0.00 | 78.33 | 0.00 | 78.33 |
| 1708-nj | | Maria Romero | Current | C-2233231 | rent | 3/1/2020 | Mar-20 | 861.67 | 0.00 | 0.00 | 0.00 | 861.67 | 0.00 | 861.67 |
| | | **Maria Romero** | | | | | | **940.00** | **0.00** | **0.00** | **0.00** | **940.00** | **0.00** | **940.00** |
| **Maria Velez (vele1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Maria Velez | Current | R-1055499 | Prepay | 10/18/2019 | Oct-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -19.00 | -19.00 |
| 1708-nj | | Maria Velez | Current | R-1059792 | Prepay | 11/14/2019 | Nov-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -19.00 | -19.00 |
| 1708-nj | | Maria Velez | Current | C-2198990 | rent | 10/1/2019 | Feb-20 | 59.00 | 0.00 | 0.00 | 0.00 | 59.00 | 0.00 | 59.00 |
| 1708-nj | | Maria Velez | Current | C-2198991 | rent | 11/1/2019 | Feb-20 | 990.00 | 0.00 | 0.00 | 0.00 | 990.00 | 0.00 | 990.00 |
| 1708-nj | | Maria Velez | Current | C-2198992 | rent | 12/1/2019 | Feb-20 | 990.00 | 0.00 | 0.00 | 0.00 | 990.00 | 0.00 | 990.00 |
| 1708-nj | | Maria Velez | Current | C-2198993 | rent | 1/1/2020 | Feb-20 | 971.00 | 0.00 | 0.00 | 0.00 | 971.00 | 0.00 | 971.00 |
| 1708-nj | | Maria Velez | Current | C-2198994 | rent | 2/1/2020 | Feb-20 | 971.00 | 0.00 | 0.00 | 0.00 | 971.00 | 0.00 | 971.00 |
| 1708-nj | | Maria Velez | Current | C-2203549 | rent | 3/1/2020 | Mar-20 | 990.00 | 0.00 | 0.00 | 0.00 | 990.00 | 0.00 | 990.00 |
| 1708-nj | | Maria Velez | Current | R-1108223 | Prepay | 3/11/2020 | Mar-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -19.00 | -19.00 |
| 1708-nj | | Maria Velez | Current | C-2202970 | rent | 4/1/2020 | Apr-20 | 971.00 | 0.00 | 0.00 | 971.00 | 0.00 | 0.00 | 971.00 |
| 1708-nj | | Maria Velez | Current | C-2230581 | rent | 5/1/2020 | May-20 | 971.00 | 0.00 | 971.00 | 0.00 | 0.00 | 0.00 | 971.00 |
| 1708-nj | | Maria Velez | Current | C-2259754 | rent | 6/1/2020 | Jun-20 | 971.00 | 971.00 | 0.00 | 0.00 | 0.00 | 0.00 | 971.00 |
| | | **Maria Velez** | | | | | | **7,884.00** | **971.00** | **971.00** | **971.00** | **4,971.00** | **-57.00** | **7,827.00** |
| **Marta Baez (mart1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Marta Baez | Current | C-2198995 | rent | 10/1/2019 | Feb-20 | 701.00 | 0.00 | 0.00 | 0.00 | 701.00 | 0.00 | 701.00 |
| 1708-nj | | Marta Baez | Current | C-2198996 | rent | 11/1/2019 | Feb-20 | 701.00 | 0.00 | 0.00 | 0.00 | 701.00 | 0.00 | 701.00 |
| 1708-nj | | Marta Baez | Current | C-2198997 | rent | 12/1/2019 | Feb-20 | 701.00 | 0.00 | 0.00 | 0.00 | 701.00 | 0.00 | 701.00 |
| 1708-nj | | Marta Baez | Current | C-2198998 | rent | 1/1/2020 | Feb-20 | 701.00 | 0.00 | 0.00 | 0.00 | 701.00 | 0.00 | 701.00 |
| 1708-nj | | Marta Baez | Current | C-2198999 | rent | 2/1/2020 | Feb-20 | 701.00 | 0.00 | 0.00 | 0.00 | 701.00 | 0.00 | 701.00 |
| 1708-nj | | Marta Baez | Current | C-2203542 | rent | 3/1/2020 | Mar-20 | 701.00 | 0.00 | 0.00 | 0.00 | 701.00 | 0.00 | 701.00 |
| 1708-nj | | Marta Baez | Current | C-2202963 | rent | 4/1/2020 | Apr-20 | 701.00 | 0.00 | 0.00 | 701.00 | 0.00 | 0.00 | 701.00 |
| 1708-nj | | Marta Baez | Current | C-2230574 | rent | 5/1/2020 | May-20 | 701.00 | 0.00 | 701.00 | 0.00 | 0.00 | 0.00 | 701.00 |
| 1708-nj | | Marta Baez | Current | C-2259747 | rent | 6/1/2020 | Jun-20 | 382.00 | 382.00 | 0.00 | 0.00 | 0.00 | 0.00 | 382.00 |
| | | **Marta Baez** | | | | | | **5,990.00** | **382.00** | **701.00** | **701.00** | **4,206.00** | **0.00** | **5,990.00** |
| **Miguel Diaz (diaz1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Miguel Diaz | Current | C-2230578 | rent | 5/1/2020 | May-20 | 78.33 | 0.00 | 78.33 | 0.00 | 0.00 | 0.00 | 78.33 |
| 1708-nj | | Miguel Diaz | Current | C-2233252 | rent | 5/1/2020 | May-20 | 861.67 | 0.00 | 861.67 | 0.00 | 0.00 | 0.00 | 861.67 |
| 1708-nj | | Miguel Diaz | Current | C-2259751 | rent | 6/1/2020 | Jun-20 | 940.00 | 940.00 | 0.00 | 0.00 | 0.00 | 0.00 | 940.00 |
| | | **Miguel Diaz** | | | | | | **1,880.00** | **940.00** | **940.00** | **0.00** | **0.00** | **0.00** | **1,880.00** |

7/13/2020 9:30 AM

## Aging Detail

DB Caption: USA LIVE   Property: 1708-nj   Status: Current   Age As Of: 06/30/2020   Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Mitch Solunac (mitc1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Mitch Solunac | Current | C-2199001 | rent | 11/1/2019 | Feb-20 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Mitch Solunac | Current | C-2199002 | rent | 12/1/2019 | Feb-20 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Mitch Solunac | Current | C-2199003 | rent | 1/1/2020 | Feb-20 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Mitch Solunac | Current | C-2199004 | rent | 2/1/2020 | Feb-20 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Mitch Solunac | Current | C-2203545 | rent | 3/1/2020 | Mar-20 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Mitch Solunac | Current | C-2202966 | rent | 4/1/2020 | Apr-20 | 20.00 | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 | 20.00 |
| 1708-nj | | Mitch Solunac | Current | C-2230577 | rent | 5/1/2020 | May-20 | 20.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| 1708-nj | | Mitch Solunac | Current | C-2259750 | rent | 6/1/2020 | Jun-20 | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| | | **Mitch Solunac** | | | | | | **160.00** | **20.00** | **20.00** | **20.00** | **100.00** | **0.00** | **160.00** |
| **Mohammed Rafat (rafa1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Mohammed Rafat | Current | C-2199006 | rent | 11/1/2019 | Feb-20 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Mohammed Rafat | Current | C-2199007 | rent | 12/1/2019 | Feb-20 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Mohammed Rafat | Current | C-2199008 | rent | 1/1/2020 | Feb-20 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Mohammed Rafat | Current | C-2199009 | rent | 2/1/2020 | Feb-20 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Mohammed Rafat | Current | C-2203565 | rent | 3/1/2020 | Mar-20 | 872.96 | 0.00 | 0.00 | 0.00 | 872.96 | 0.00 | 872.96 |
| 1708-nj | | Mohammed Rafat | Current | R-1132396 | Prepay | 10/18/2019 | Apr-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -380.00 | -380.00 |
| 1708-nj | | Mohammed Rafat | Current | C-2202986 | rent | 4/1/2020 | Apr-20 | 872.96 | 0.00 | 0.00 | 872.96 | 0.00 | 0.00 | 872.96 |
| 1708-nj | | Mohammed Rafat | Current | C-2230597 | rent | 5/1/2020 | May-20 | 872.96 | 0.00 | 872.96 | 0.00 | 0.00 | 0.00 | 872.96 |
| 1708-nj | | Mohammed Rafat | Current | C-2259771 | rent | 6/1/2020 | Jun-20 | 872.96 | 872.96 | 0.00 | 0.00 | 0.00 | 0.00 | 872.96 |
| 1708-nj | | Mohammed Rafat | Current | C-2284974 | rent | 6/4/2020 | Jun-20 | -180.18 | -180.18 | 0.00 | 0.00 | 0.00 | 0.00 | -180.18 |
| | | **Mohammed Rafat** | | | | | | **3,391.66** | **692.78** | **872.96** | **872.96** | **952.96** | **-380.00** | **3,011.66** |
| **Morris Spicer (spic1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Morris Spicer | Current | C-2205539 | rent | 10/1/2019 | Feb-20 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Morris Spicer | Current | C-2205540 | rent | 11/1/2019 | Feb-20 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Morris Spicer | Current | C-2205541 | rent | 12/1/2019 | Feb-20 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Morris Spicer | Current | C-2205542 | rent | 1/1/2020 | Feb-20 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Morris Spicer | Current | C-2205543 | rent | 2/1/2020 | Feb-20 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Morris Spicer | Current | C-2205544 | rent | 3/1/2020 | Mar-20 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Morris Spicer | Current | C-2205545 | rent | 4/1/2020 | Apr-20 | 20.00 | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 | 20.00 |
| 1708-nj | | Morris Spicer | Current | C-2249926 | rent | 5/1/2020 | May-20 | 20.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| 1708-nj | | Morris Spicer | Current | C-2259764 | rent | 6/1/2020 | Jun-20 | 61.00 | 61.00 | 0.00 | 0.00 | 0.00 | 0.00 | 61.00 |
| 1708-nj | | Morris Spicer | Current | C-2284982 | rent | 6/4/2020 | Jun-20 | -180.00 | -180.00 | 0.00 | 0.00 | 0.00 | 0.00 | -180.00 |
| | | **Morris Spicer** | | | | | | **41.00** | **-119.00** | **20.00** | **20.00** | **120.00** | **0.00** | **41.00** |
| **Nikola Mrdjenovic (mrdj1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Nikola Mrdjenovic | Current | C-2199015 | rent | 10/1/2019 | Feb-20 | 899.72 | 0.00 | 0.00 | 0.00 | 899.72 | 0.00 | 899.72 |
| 1708-nj | | Nikola Mrdjenovic | Current | C-2233229 | rent | 5/1/2020 | May-20 | 899.72 | 0.00 | 899.72 | 0.00 | 0.00 | 0.00 | 899.72 |

7/13/2020 9:30 AM

## Aging Detail

DB Caption: USA LIVE   Property: 1708-nj   Status: Current   Age As Of: 06/30/2020   Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1708-nj | | Nikola Mrdjenovic | Current | C-2259759 | rent | 6/1/2020 | Jun-20 | 899.72 | 899.72 | 0.00 | 0.00 | 0.00 | 0.00 | 899.72 |
| | | **Nikola Mrdjenovic** | | | | | | **2,699.16** | **899.72** | **899.72** | **0.00** | **899.72** | **0.00** | **2,699.16** |
| **Shamila Austin (aus1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Shamila Austin | Current | C-2199035 | rent | 10/1/2019 | Feb-20 | 895.00 | 0.00 | 0.00 | 0.00 | 895.00 | 0.00 | 895.00 |
| 1708-nj | | Shamila Austin | Current | C-2199036 | rent | 11/1/2019 | Feb-20 | 895.00 | 0.00 | 0.00 | 0.00 | 895.00 | 0.00 | 895.00 |
| 1708-nj | | Shamila Austin | Current | C-2199037 | rent | 12/1/2019 | Feb-20 | 895.00 | 0.00 | 0.00 | 0.00 | 895.00 | 0.00 | 895.00 |
| 1708-nj | | Shamila Austin | Current | C-2199038 | rent | 1/1/2020 | Feb-20 | 895.00 | 0.00 | 0.00 | 0.00 | 895.00 | 0.00 | 895.00 |
| 1708-nj | | Shamila Austin | Current | C-2199039 | rent | 2/1/2020 | Feb-20 | 895.00 | 0.00 | 0.00 | 0.00 | 895.00 | 0.00 | 895.00 |
| 1708-nj | | Shamila Austin | Current | C-2203566 | rent | 3/1/2020 | Mar-20 | 895.00 | 0.00 | 0.00 | 0.00 | 895.00 | 0.00 | 895.00 |
| 1708-nj | | Shamila Austin | Current | C-2202987 | rent | 4/1/2020 | Apr-20 | 895.00 | 0.00 | 0.00 | 895.00 | 0.00 | 0.00 | 895.00 |
| 1708-nj | | Shamila Austin | Current | C-2230598 | rent | 5/1/2020 | May-20 | 895.00 | 0.00 | 895.00 | 0.00 | 0.00 | 0.00 | 895.00 |
| 1708-nj | | Shamila Austin | Current | C-2259772 | rent | 6/1/2020 | Jun-20 | 895.00 | 895.00 | 0.00 | 0.00 | 0.00 | 0.00 | 895.00 |
| | | **Shamila Austin** | | | | | | **8,055.00** | **895.00** | **895.00** | **895.00** | **5,370.00** | **0.00** | **8,055.00** |
| **Silvana Rodriguez (rodr1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Silvana Rodriguez | Current | C-2202968 | rent | 4/1/2020 | Apr-20 | 945.00 | 0.00 | 0.00 | 945.00 | 0.00 | 0.00 | 945.00 |
| 1708-nj | | Silvana Rodriguez | Current | C-2230579 | rent | 5/1/2020 | May-20 | 945.00 | 0.00 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 |
| 1708-nj | | Silvana Rodriguez | Current | C-2259752 | rent | 6/1/2020 | Jun-20 | 945.00 | 945.00 | 0.00 | 0.00 | 0.00 | 0.00 | 945.00 |
| | | **Silvana Rodriguez** | | | | | | **2,835.00** | **945.00** | **945.00** | **945.00** | **0.00** | **0.00** | **2,835.00** |
| **1708-nj** | | | | | | | | **64,769.86** | **13,478.02** | **9,640.20** | **8,078.36** | **33,573.28** | **-2,941.80** | **61,828.06** |
| **Grand Total** | | | | | | | | **64,769.86** | **13,478.02** | **9,640.20** | **8,078.36** | **33,573.28** | **-2,941.80** | **61,828.06** |

UserId : brayleeradford Date : 7/13/2020 Time : 9:30 AM

**Payable - Aging Detail**

Property=1708-nj  AND mm/yy=06/2020  AND Age as of=06/30/2020

| Vendor Code - Name Invoice Notes | Tran# | Property | Date | Account | Invoice Number | Current Owed | 0 - 30 Owed | 31 - 60 Owed | 61 - 90 Owed | Over 90 Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| **eliz5412 - ELIZABETHTOWN GAS** | | | | | | | | | | |
| 0572153130 | P-1808773 | 1708-nj | 04/16/2020 | 5210-0000 | 153130-2004 | -672.83 | 0.00 | 0.00 | -672.83 | 0.00 |
| **Total eliz5412 - ELIZABETHT...** | | | | | | **-672.83** | **0.00** | **0.00** | **-672.83** | **0.00** |
| | | | | | | **-672.83** | **0.00** | **0.00** | **-672.83** | **0.00** |

Wednesday, July 01, 2020
01:42 PM

As of Date: 06/30/2020   Show Excluded Units: No   Show All Amounts: Annual

**Property: 357 and 363 West End Avenue - 1708-nj**

| Unit | Lease Name | Lease Type | Lease From | Lease To | Term (Months) | Area | Base Rent | Rent Per Area | Recovery Per Area | Misc Per Area | Total Per Area | Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 357APTA1 | Maria Velez | Residential | 10/01/2019 | | - | | 11,880.00 | | | | | 0.00 |
| 357APTA2 | Elmer Gulienne | Residential | 10/01/2019 | | - | | 0.00 | | | | | 0.00 |
| 357APTA3 | Eric Seagle | Residential | 06/04/2020 | | - | | 14,400.00 | | | | | 0.00 |
| 357APTA4 | Gesnel Adelson | Residential | 10/01/2019 | | - | | 11,659.20 | | | | | 0.00 |
| 357APTA5 | William Gallardo | Residential | 10/01/2019 | | - | | 11,220.00 | | | | | 0.00 |
| 357APTB1 | Belkys Alba Lopez | Residential | 10/01/2019 | | - | | 10,980.00 | | | | | 0.00 |
| 357APTB3 | Joana Avila | Residential | 10/01/2019 | | - | | 11,400.00 | | | | | 0.00 |
| 357APTB4 | Chris Rivera | Residential | 10/01/2019 | | - | | 11,280.00 | | | | | 0.00 |
| 357APTB5 | Marta Baez | Residential | 10/01/2019 | | - | | 2,748.00 | | | | | 0.00 |
| 357APTC1 | Walterine Dummett | Residential | 10/01/2019 | | - | | 9,770.16 | | | | | 0.00 |
| 357APTC2 | Morris Spicer | Residential | 10/01/2019 | | - | | 2,736.00 | | | | | 0.00 |
| 357APTC3 | Magnolia Salcedo | Residential | 10/01/2019 | | - | | 11,040.00 | | | | | 0.00 |
| 357APTC4 | Nikola Mrdjenovic | Residential | 10/01/2019 | | - | | 10,796.64 | | | | | 0.00 |
| 357APTC5 | Javier Garcia | Residential | 10/01/2019 | | - | | 11,160.00 | | | | | 0.00 |
| 357APTD1 | Jennifer Velez | Residential | 10/01/2019 | | - | | 11,040.00 | | | | | 0.00 |
| 357APTD2 | Daisy Galeano | Residential | 10/01/2019 | | - | | 14,400.00 | | | | | 0.00 |
| 357APTD3 | Sayed Zubair | Residential | 10/01/2019 | | - | | 13,200.00 | | | | | 0.00 |
| 363AP101 | Mitch Solunac | Residential | 10/01/2019 | | - | | 9,300.60 | | | | | 0.00 |
| 363AP102 | Silvana Rodriguez | Residential | 10/01/2019 | | - | | 11,340.00 | | | | | 0.00 |
| 363AP103 | Herman Thompson | Residential | 10/01/2019 | | - | | 10,500.00 | | | | | 0.00 |
| 363AP104 | Angelica Sanchez | Residential | 10/01/2019 | | - | | 11,040.00 | | | | | 0.00 |
| 363AP201 | Margot Pieters | Residential | 10/01/2019 | | - | | 10,825.44 | | | | | 0.00 |
| 363AP202 | Adriana Pimienta | Residential | 10/01/2019 | | - | | 11,040.00 | | | | | 0.00 |
| 363AP203 | Laura Espinoza | Residential | 10/01/2019 | | - | | 11,040.00 | | | | | 0.00 |
| 363AP205 | Gladys Mesones | Residential | 10/01/2019 | | - | | 11,280.00 | | | | | 0.00 |
| 363AP301 | Carol Banz | Residential | 10/01/2019 | | - | | 10,418.40 | | | | | 0.00 |
| 363AP302 | Mohammed Rafat | Residential | 10/01/2019 | | - | | 10,235.28 | | | | | 0.00 |
| 363AP303 | Miguel Diaz | Residential | 10/01/2019 | | - | | 11,280.00 | | | | | 0.00 |
| 363AP304 | Shamila Austin | Residential | 10/01/2019 | | - | | 10,740.00 | | | | | 0.00 |
| 363AP305 | Maria Bedoya | Residential | 10/01/2019 | | - | | 11,280.00 | | | | | 0.00 |

| 357APTB2 | VACANT | N/A | - | 0.00 | 0.00 |
| 363AP105 | VACANT | N/A | - | 0.00 | 0.00 |
| 363AP204 | VACANT | N/A | - | 0.00 | 0.00 |
| 363APTB4 | VACANT | N/A | - | 0.00 | 0.00 |

## Summary

| | | Total Units | Percentage | | Total Area | Percentage | Total Base Rent | Total Rent Per Area | Total Recovery Per Area | Total Misc Per Area | Total Charges Per Area | Total Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Occupied | 30 | 88.24% | | 0 | 0.00% | 310,029.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Vacant | 4 | 11.76% | | 0 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Totals** | **34** | | | **0** | | **310,029.72** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |

**357 and 363 West End Av Operat**
**Bank Reconciliation Report**
**06/30/2020**

07/01/2020

■■■■■

**Balance Per Bank Statement as of 06/30/2020**                    27,430.75

**Outstanding Checks**

| Check date | Check number | Payee | Amount |
|---|---|---|---|
| 06/25/2020 | 247 | impa1575 - IMPALA EMPIRE CLEANING SERVICES CORP | 658.69 |
| 06/30/2020 | 248 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 286.70 |

**Less:**          **Outstanding Checks**                              945.39

                              **Reconciled Bank Balance**                    26,485.36

**Balance per GL as of 06/30/2020**                              26,485.36

                              **Reconciled Balance Per G/L**                    26,485.36

*Braylee Radford*

**Difference**          (Reconciled Bank Balance And Reconciled Balance Per G/L)          **0.00**

**Cleared Items :**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 05/13/2020 | 213 | emco9815 - EMCOR Services Fluidics | 581.85 | 06/17/2020 |
| 05/13/2020 | 215 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 511.80 | 06/17/2020 |
| 05/13/2020 | 216 | veri408 - Verizon Wireless | 31.18 | 06/17/2020 |
| 05/20/2020 | 218 | emco9815 - EMCOR Services Fluidics | 118.92 | 06/17/2020 |
| 05/26/2020 | 219 | didi1100 - Di Dio Electric Inc. | 637.62 | 06/29/2020 |
| 05/26/2020 | 220 | emco9815 - EMCOR Services Fluidics | 4,288.08 | 06/17/2020 |
| 05/26/2020 | 221 | emco9815 - EMCOR Services Fluidics | 4,483.00 | 06/17/2020 |
| 05/26/2020 | 222 | pseg1444 - PSE&G Co. | 117.83 | 06/17/2020 |
| 05/26/2020 | 223 | pseg1444 - PSE&G Co. | 145.42 | 06/17/2020 |
| 05/26/2020 | 224 | veri408 - Verizon Wireless | 40.86 | 06/17/2020 |
| 06/03/2020 | 225 | eliz5412 - ELIZABETHTOWN GAS | 966.70 | 06/17/2020 |
| 06/03/2020 | 226 | eliz5412 - ELIZABETHTOWN GAS | 835.89 | 06/17/2020 |
| 06/03/2020 | 227 | eliz5412 - ELIZABETHTOWN GAS | 31.66 | 06/17/2020 |
| 06/03/2020 | 228 | emco9815 - EMCOR Services Fluidics | 1,589.95 | 06/17/2020 |
| 06/03/2020 | 229 | emco9815 - EMCOR Services Fluidics | 1,115.85 | 06/17/2020 |
| 06/03/2020 | 230 | emco9815 - EMCOR Services Fluidics | 1,879.03 | 06/17/2020 |
| 06/03/2020 | 231 | lawn9 - Lawns by Yorkshire | 1,280.70 | 06/17/2020 |
| 06/11/2020 | 232 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 430.10 | 06/17/2020 |
| 06/11/2020 | 233 | coop351 - Cooper Pest Solutions, Inc. | 44.78 | 06/29/2020 |

**357 and 363 West End Av Operat**
**Bank Reconciliation Report**
**06/30/2020**

07/01/2020

### Cleared Checks

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 06/11/2020 | 234 | coop351 - Cooper Pest Solutions, Inc. | 236.71 | 06/29/2020 |
| 06/11/2020 | 235 | coop351 - Cooper Pest Solutions, Inc. | 236.71 | 06/29/2020 |
| 06/11/2020 | 236 | coop351 - Cooper Pest Solutions, Inc. | 44.78 | 06/29/2020 |
| 06/17/2020 | 237 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 06/29/2020 |
| 06/17/2020 | 238 | emco9815 - EMCOR Services Fluidics | 1,517.68 | 06/29/2020 |
| 06/17/2020 | 239 | impa1575 - IMPALA EMPIRE CLEANING SERVICES CORP | 593.37 | 06/29/2020 |
| 06/17/2020 | 240 | pseg1444 - PSE&G Co. | 160.52 | 06/29/2020 |
| 06/17/2020 | 241 | pseg1444 - PSE&G Co. | 43.10 | 06/29/2020 |
| 06/17/2020 | 242 | pseg1444 - PSE&G Co. | 123.44 | 06/29/2020 |
| 06/25/2020 | 243 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | 4,000.00 | 06/30/2020 |
| 06/25/2020 | 244 | eliz5412 - ELIZABETHTOWN GAS | 11.97 | 06/30/2020 |
| 06/25/2020 | 245 | eliz5412 - ELIZABETHTOWN GAS | 35.39 | 06/30/2020 |
| 06/25/2020 | 246 | emco9815 - EMCOR Services Fluidics | 309.19 | 06/30/2020 |

**Total  Cleared Checks**      **26,509.68**

### Cleared Deposits

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 06/01/2020 | 90 | | 1,788.20 | 06/17/2020 |
| 06/02/2020 | 95 | | 7,172.25 | 06/17/2020 |
| 06/04/2020 | 97 | | 1,593.00 | 06/17/2020 |
| 06/10/2020 | 98 | | 5,113.18 | 06/17/2020 |
| 06/11/2020 | 99 | | 875.00 | 06/17/2020 |
| 06/16/2020 | 100 | | 1,840.00 | 06/17/2020 |
| 06/17/2020 | 101 | | 420.00 | 06/17/2020 |
| 06/22/2020 | 102 | | 728.00 | 06/29/2020 |
| 06/24/2020 | 103 | | 1,870.00 | 06/29/2020 |

**Total  Cleared Deposits**      **21,399.63**


**Capital One Bank**
Commercial Banking Group

# MANAGE YOUR CASH

**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

ELIZABETH NORSE, LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5260 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

**Blended Checking** ▉▉▉▉▉▉▉                                          **ELIZABETH NORSE, LLC**

| | | | |
|---|---|---|---|
| Previous Balance  05/31/20 | $32,540.80 | Number of Days in Cycle | 30 |
| 9 Deposits/Credits | $21,399.63 | Minimum Balance This Cycle | $25,075.53 |
| 32 Checks/Debits | ($26,509.68) | Average Collected Balance | $32,447.72 |
| Service Charges | $0.00 | | |
| Ending Balance 06/30/20 | $27,430.75 | | |

## ACCOUNT DETAIL    FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

**Blended Checking** ▉▉▉▉▉▉▉                                          **ELIZABETH NORSE, LLC**

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|---|
| 06/01 | Customer Deposit | | $1,788.20 | | $34,329.00 |
| 06/01 | Check | 213 | | $581.85 | $33,747.15 |
| 06/01 | Check | 218 | | $118.92 | $33,628.23 |
| 06/02 | Customer Deposit | | $7,172.25 | | $40,800.48 |
| 06/02 | Check | 216 | | $31.18 | $40,769.30 |
| 06/03 | Check | 215 | | $511.80 | $40,257.50 |
| 06/04 | Customer Deposit | | $1,593.00 | | $41,850.50 |
| 06/04 | Check | 223 | | $145.42 | $41,705.08 |
| 06/04 | Check | 222 | | $117.83 | $41,587.25 |
| 06/08 | Check | 221 | | $4,483.00 | $37,104.25 |
| 06/08 | Check | 220 | | $4,288.08 | $32,816.17 |
| 06/08 | Check | 230 | | $1,879.03 | $30,937.14 |
| 06/08 | Check | 228 | | $1,589.95 | $29,347.19 |
| 06/08 | Check | 231 | | $1,280.70 | $28,066.49 |
| 06/08 | Check | 229 | | $1,115.85 | $26,950.64 |
| 06/08 | Check | 224 | | $40.86 | $26,909.78 |
| 06/09 | Check | 225 | | $966.70 | $25,943.08 |
| 06/09 | Check | 226 | | $835.89 | $25,107.19 |
| 06/09 | Check | 227 | | $31.66 | $25,075.53 |

*Thank you for banking with us.*                                          PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.


**MEMBER FDIC**   **EQUAL HOUSING LENDER**

## ACCOUNT DETAIL   CONTINUED FOR PERIOD JUNE 01, 2020  -  JUNE 30, 2020

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 06/10 | Customer Deposit | $5,113.18 | | $30,188.71 |
| 06/11 | Customer Deposit | $875.00 | | $31,063.71 |
| 06/16 | Customer Deposit | $1,840.00 | | $32,903.71 |
| 06/16 | Check      232 | | $430.10 | $32,473.61 |
| 06/17 | Customer Deposit | $420.00 | | $32,893.61 |
| 06/19 | Check      234 | | $236.71 | $32,656.90 |
| 06/19 | Check      235 | | $236.71 | $32,420.19 |
| 06/19 | Check      236 | | $44.78 | $32,375.41 |
| 06/19 | Check      233 | | $44.78 | $32,330.63 |
| 06/22 | Customer Deposit | $728.00 | | $33,058.63 |
| 06/22 | Check      238 | | $1,517.68 | $31,540.95 |
| 06/22 | Check      219 | | $637.62 | $30,903.33 |
| 06/22 | Check      240 | | $160.52 | $30,742.81 |
| 06/22 | Check      242 | | $123.44 | $30,619.37 |
| 06/22 | Check      241 | | $43.10 | $30,576.27 |
| 06/23 | Check      237 | | $65.60 | $30,510.67 |
| 06/24 | Customer Deposit | $1,870.00 | | $32,380.67 |
| 06/24 | Check      239 | | $593.37 | $31,787.30 |
| 06/30 | Check      243 | | $4,000.00 | $27,787.30 |
| 06/30 | Check      246 | | $309.19 | $27,478.11 |
| 06/30 | Check      245 | | $35.39 | $27,442.72 |
| 06/30 | Check      244 | | $11.97 | $27,430.75 |
| *Total* | | $21,399.63 | $26,509.68 | |

### Blended Checking ▉▉▉▉▉▉▉                    ELIZABETH NORSE, LLC

#### Checks * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 213 | 06/01 | $581.85 | 226 | 06/09 | $835.89 | 237 | 06/23 | $65.60 |
| 215* | 06/03 | $511.80 | 227 | 06/09 | $31.66 | 238 | 06/22 | $1,517.68 |
| 216 | 06/02 | $31.18 | 228 | 06/08 | $1,589.95 | 239 | 06/24 | $593.37 |
| 218* | 06/01 | $118.92 | 229 | 06/08 | $1,115.85 | 240 | 06/22 | $160.52 |
| 219 | 06/22 | $637.62 | 230 | 06/08 | $1,879.03 | 241 | 06/22 | $43.10 |
| 220 | 06/08 | $4,288.08 | 231 | 06/08 | $1,280.70 | 242 | 06/22 | $123.44 |
| 221 | 06/08 | $4,483.00 | 232 | 06/16 | $430.10 | 243 | 06/30 | $4,000.00 |
| 222 | 06/04 | $117.83 | 233 | 06/19 | $44.78 | 244 | 06/30 | $11.97 |
| 223 | 06/04 | $145.42 | 234 | 06/19 | $236.71 | 245 | 06/30 | $35.39 |
| 224 | 06/08 | $40.86 | 235 | 06/19 | $236.71 | 246 | 06/30 | $309.19 |
| 225 | 06/09 | $966.70 | 236 | 06/19 | $44.78 | | | |

PSI: 0 / SHC: 0 / LOB :C

**Elizabeth Norse Sec Dep**
**Bank Reconciliation Report**
**06/30/2020**

07/01/2020

███████

**Balance Per Bank Statement as of 06/30/2020**              0.00

           **Reconciled Bank Balance**                          0.00

**Balance per GL as of 06/30/2020**                          0.00

           **Reconciled Balance Per G/L**                       0.00

**Difference**        (Reconciled Bank Balance And Reconciled Balance Per G/L)        0.00

*Braylee Radford*

## Capital One Bank
Commercial Banking Group

# MANAGE YOUR CASH
**CASH MANAGEMENT I CHECKING I MONEY MARKET I CDs I LOANS**

ELIZABETH NORSE LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5278 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▶ Contact your Relationship Manager to discuss targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

**Commercial Tower** ███████████                                    **ELIZABETH NORSE LLC**

| | | | |
|---|---|---|---|
| Previous Balance  05/31/20 | $0.00 | Number of Days in Cycle | 30 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 06/30/20 | $0.00 | Annual Percentage Yield (This Statement Period) | 0.00% |

## ACCOUNT DETAIL    FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

**Commercial Tower** ███████████                                    **ELIZABETH NORSE LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 06/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 06/30 | | | | $0.00 |
| **Total** | | $0.00 | $0.00 | |

No Items Processed

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.

MEMBER FDIC   EQUAL HOUSING LENDER




# 159 Fort Lee Road
# FLR Ventures LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC, et al.

## Civil Action No. 19-cv-17865 (MCA) (LDW)

June 2020

PREPARED BY: Megan Laing-Dinkins

704-413-6730

megan.laing-dinkins@colliers.com

# **Table of Contents**

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

<u>U.S. Bank Statement of the Case</u>: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

159 Fort Lee Rd (1700-nj)                                                                                 Page 1

## Balance Sheet

Period = Jun 2020

Book = Cash

|  |  | Current Balance |
|---|---|---:|
| 1000-0000 | ASSETS | |
| | | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Checking | 1,731.05 |
| | | |
| **1099-0000** | **TOTAL CASH & EQUIVALENTS** | **1,731.05** |
| 1300-0000 | PREPAIDS AND ACCRUED INCOME | |
| | | |
| **1999-0000** | **TOTAL  ASSETS** | **1,731.05** |
| | | |
| **2000-0000** | **LIABILITIES** | |
| 3000-0000 | EQUITY | |
| 3100-7000 | Funding from Loan Servicer | 5,000.00 |
| 3800-0000 | Current Year Earnings | -97.57 |
| 3811-0000 | Prior Year Retained Earnings | -3,171.38 |
| | | |
| **3900-0000** | **TOTAL EQUITY** | **1,731.05** |
| | | |
| **3999-0000** | **TOTAL LIABILITY & EQUITY** | **1,731.05** |

Thursday, July 09, 2020
12:00 PM

159 Fort Lee Rd (1700-nj)

**Income Statement**

Period = Jun 2020

Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **4001-0000** | **REVENUE** | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | -535.00 | -91.30 | 2,558.00 | 55.78 |
| 4110-0000 | Rent | 535.00 | 91.30 | 535.00 | 11.67 |
| 4117-0000 | Subsidized Rent | 586.00 | 100.00 | 1,493.00 | 32.56 |
| **4299-0000** | **TOTAL RENT** | **586.00** | **100.00** | **4,586.00** | **100.00** |
| **4998-0000** | **TOTAL REVENUE** | **586.00** | **100.00** | **4,586.00** | **100.00** |
| **5000-0000** | **OPERATING EXP.** | | | | |
| **5200-0000** | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 0.00 | 0.00 | 26.07 | 0.57 |
| 5210-0000 | Gas | 0.00 | 0.00 | 16.20 | 0.35 |
| 5215-0000 | Water | 616.58 | 105.22 | 2,550.04 | 55.60 |
| 5230-0000 | Refuse Removal | 900.00 | 153.58 | 900.00 | 19.62 |
| 5240-0000 | Utilities  Other | 0.00 | 0.00 | 100.81 | 2.20 |
| **5249-0000** | **TOTAL UTILITIES** | **1,516.58** | **258.80** | **3,593.12** | **78.35** |
| **5250-0000** | **ENGINEERING** | | | | |
| 5255-0000 | Engineering  Compensation | 0.00 | 0.00 | 727.24 | 15.86 |
| **5299-0000** | **TOTAL ENGINEERING** | **0.00** | **0.00** | **727.24** | **15.86** |
| **5650-0000** | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5652-0000 | General Bldg Tech | 0.00 | 0.00 | 196.01 | 4.27 |
| **5699-0000** | **TOTAL GEN BLDG REPAIR/MAINT.** | **0.00** | **0.00** | **196.01** | **4.27** |
| **5800-0000** | **MANAGEMENT/ADMIN** | | | | |

159 Fort Lee Rd (1700-nj)

**Income Statement**

Period = Jun 2020

Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 5840-0000 | Office Supplies | 0.00 | 0.00 | 26.63 | 0.58 |
| 5845-0000 | Telephone | 0.00 | 0.00 | 74.97 | 1.63 |
| 5895-0000 | Misc. Operating Expenses | 0.00 | 0.00 | 65.60 | 1.43 |
| **5899-0000** | **TOTAL MANAGEMENT/ADMIN** | **0.00** | **0.00** | **167.20** | **3.65** |
| **5988-0000** | **TOTAL OPERATING EXP.** | **1,516.58** | **258.80** | **4,683.57** | **102.13** |
| **5998-0000** | **NET OPERATING INCOME** | **-930.58** | **-158.80** | **-97.57** | **-2.13** |
| 7000-0000 | OWNERS' EXPENSES | | | | |
| 9000-0000 | **ALL FINANCIAL COSTS** | | | | |
| **9496-0000** | **NET INCOME** | **-930.58** | **-158.80** | **-97.57** | **-2.13** |

7/9/2020 12:07 PM

| 159 Fort Lee Rd (1700-nj) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Receipt Register** | | | | | | | | | | |
| Period = Jun 2020 | | | | | | | | | | |
| **Control** | **Batch** | **Period** | **Date** | **Person** | **Property** | **Account** | **Recovery** | **Amount** | **Reference** | **Notes** |
| 1146367 | | 06/2020 | 6/1/2020 | Jonathan Alban(jona1700) | 159 Fort Lee Rd(1700-nj) | 4110-0000 Rent | | 1,045.00 | | |
| | | | | | 159 Fort Lee Rd(1700-nj) | 4110-0000 Rent | | -1,045.00 | | |
| | | | | | | | | | | |
| 1149080 | 432273 | 06/2020 | 6/22/2020 | Dorcas Chavis(dorc1700) | 159 Fort Lee Rd(1700-nj) | 4117-0000 Subsidized Rent | | 586.00 | | |
| | | | | | | | | | | |
| 1149089 | 432280 | 06/2020 | 6/25/2020 | Dorcas Chavis(dorc1700) | 159 Fort Lee Rd(1700-nj) | 4110-0000 Rent | | 535.00 | | |
| | | | | | 159 Fort Lee Rd(1700-nj) | 4006-0000 Prepaid Income | | -535.00 | | *prepd-c 03/11/20 |
| | | | | | | | **Total** | 586.00 | | |

7/9/2020 12:08 PM

| 159 Fort Lee Rd (1700-nj) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Check Register** | | | | | | | | | |
| Period = Jun 2020 | | | | | | | | | |
| **Control** | **Batch** | **Period** | **Date** | **Person** | **Property** | **Account** | **Recovery** | **Amount** | **Reference** | **Notes** |
| 1297943 | 257860 | 06/2020 | 6/11/2020 | JERSEY CLEANING LLC (jercle49) | 159 Fort Lee Rd(1700-nj) | 5230-0000 Refuse Removal | | 900.00 | 138 | quarterly refuse removal charges |
| | | | | | | | | | | |
| 1297944 | 257860 | 06/2020 | 6/11/2020 | SUEZ Water (unit3718) | 159 Fort Lee Rd(1700-nj) | 5215-0000 Water | | 301.49 | 139 | WATER CHARGES 04/06/20-05/05/20 |
| | | | | | | | | | | |
| 1305967 | 259856 | 06/2020 | 6/30/2020 | SUEZ Water (unit3718) | 159 Fort Lee Rd(1700-nj) | 5215-0000 Water | | 315.09 | 140 | WATER CHARGES FOR 159 FORT LEE R |
| | | | | | | **Total** | | 1,516.58 | | |

# Aging Detail

DB Caption: USA LIVE   Property: 1700-nj   Status: Current, Past, Future   Age As Of: 06/30/2020   Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **159 Fort Lee Rd (1700-nj)** | | | | | | | | | | | | | | |
| **Ayeesha Geralds (gera1700)** | | | | | | | | | | | | | | |
| 1700-nj | Ayeesha Geralds | | Current | C-2285126 | rent | 10/01/2019 | 06/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | Ayeesha Geralds | | Current | C-2285127 | rent | 11/01/2019 | 06/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | Ayeesha Geralds | | Current | C-2285128 | rent | 12/01/2019 | 06/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | Ayeesha Geralds | | Current | C-2285129 | rent | 01/01/2020 | 06/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | Ayeesha Geralds | | Current | C-2285130 | rent | 02/01/2020 | 06/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | Ayeesha Geralds | | Current | C-2285131 | rent | 03/01/2020 | 06/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | Ayeesha Geralds | | Current | C-2285132 | rent | 04/01/2020 | 06/2020 | 1,200.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 0.00 | 1,200.00 |
| 1700-nj | Ayeesha Geralds | | Current | C-2285133 | rent | 05/01/2020 | 06/2020 | 1,200.00 | 0.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| 1700-nj | Ayeesha Geralds | | Current | C-2285134 | rent | 06/01/2020 | 06/2020 | 1,200.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| | **Ayeesha Geralds** | | | | | | | **10,800.00** | **1,200.00** | **1,200.00** | **1,200.00** | **7,200.00** | **0.00** | **10,800.00** |
| **Cahaunzi Anthony (anth1700)** | | | | | | | | | | | | | | |
| 1700-nj | Cahaunzi Anthony | | Current | C-2280357 | rent | 10/01/2019 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | Cahaunzi Anthony | | Current | C-2280358 | rent | 11/01/2019 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | Cahaunzi Anthony | | Current | C-2280359 | rent | 12/01/2019 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | Cahaunzi Anthony | | Current | C-2280360 | rent | 01/01/2020 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | Cahaunzi Anthony | | Current | C-2280361 | rent | 02/01/2020 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | Cahaunzi Anthony | | Current | C-2280362 | rent | 03/01/2020 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | Cahaunzi Anthony | | Current | C-2280363 | rent | 04/01/2020 | 05/2020 | 975.00 | 0.00 | 0.00 | 975.00 | 0.00 | 0.00 | 975.00 |
| 1700-nj | Cahaunzi Anthony | | Current | C-2280364 | rent | 05/01/2020 | 05/2020 | 975.00 | 0.00 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 |
| 1700-nj | Cahaunzi Anthony | | Current | C-2280365 | rent | 06/01/2020 | 06/2020 | 975.00 | 975.00 | 0.00 | 0.00 | 0.00 | 0.00 | 975.00 |
| | **Cahaunzi Anthony** | | | | | | | **8,775.00** | **975.00** | **975.00** | **975.00** | **5,850.00** | **0.00** | **8,775.00** |
| **Dorcas Chavis (dorc1700)** | | | | | | | | | | | | | | |
| 1700-nj | Dorcas Chavis | | Current | R-1054865 | Prepay | 10/21/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -214.00 | -214.00 |
| 1700-nj | Dorcas Chavis | | Current | R-1058402 | Prepay | 11/11/2019 | 11/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -214.00 | -214.00 |
| 1700-nj | Dorcas Chavis | | Current | R-1080775 | Prepay | 01/13/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -214.00 | -214.00 |
| 1700-nj | Dorcas Chavis | | Current | R-1139464 | Prepay | 05/26/2020 | 05/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,344.00 | -2,344.00 |
| 1700-nj | Dorcas Chavis | | Current | C-2285135 | rent | 10/01/2019 | 06/2020 | 535.00 | 0.00 | 0.00 | 0.00 | 535.00 | 0.00 | 535.00 |

# Aging Detail

DB Caption: USA LIVE  Property: 1700-nj  Status: Current, Past, Future   Age As Of: 06/30/2020  Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1700-nj | | Dorcas Chavis | Current | C-2285136 | rent | 11/01/2019 | 06/2020 | 535.00 | 0.00 | 0.00 | 0.00 | 535.00 | 0.00 | 535.00 |
| 1700-nj | | Dorcas Chavis | Current | C-2285137 | rent | 12/01/2019 | 06/2020 | 535.00 | 0.00 | 0.00 | 0.00 | 535.00 | 0.00 | 535.00 |
| 1700-nj | | Dorcas Chavis | Current | C-2285138 | rent | 01/01/2020 | 06/2020 | 535.00 | 0.00 | 0.00 | 0.00 | 535.00 | 0.00 | 535.00 |
| 1700-nj | | Dorcas Chavis | Current | C-2285139 | rent | 02/01/2020 | 06/2020 | 535.00 | 0.00 | 0.00 | 0.00 | 535.00 | 0.00 | 535.00 |
| 1700-nj | | Dorcas Chavis | Current | C-2285141 | rent | 04/01/2020 | 06/2020 | 535.00 | 0.00 | 0.00 | 535.00 | 0.00 | 0.00 | 535.00 |
| 1700-nj | | Dorcas Chavis | Current | C-2285142 | rent | 05/01/2020 | 06/2020 | 535.00 | 0.00 | 535.00 | 0.00 | 0.00 | 0.00 | 535.00 |
| 1700-nj | | Dorcas Chavis | Current | C-2285143 | rent | 06/01/2020 | 06/2020 | 535.00 | 535.00 | 0.00 | 0.00 | 0.00 | 0.00 | 535.00 |
| | | **Dorcas Chavis** | | | | | | **4,280.00** | **535.00** | **535.00** | **535.00** | **2,675.00** | **-2,986.00** | **1,294.00** |
| **Jonathan Alban (jona1700)** | | | | | | | | | | | | | | |
| 1700-nj | | Jonathan Alban | Current | C-2280343 | rent | 10/01/2019 | 05/2020 | 1,045.00 | 0.00 | 0.00 | 0.00 | 1,045.00 | 0.00 | 1,045.00 |
| 1700-nj | | Jonathan Alban | Current | C-2280344 | rent | 11/01/2019 | 05/2020 | 1,045.00 | 0.00 | 0.00 | 0.00 | 1,045.00 | 0.00 | 1,045.00 |
| 1700-nj | | Jonathan Alban | Current | C-2280345 | rent | 12/01/2019 | 05/2020 | 1,045.00 | 0.00 | 0.00 | 0.00 | 1,045.00 | 0.00 | 1,045.00 |
| 1700-nj | | Jonathan Alban | Current | C-2280346 | rent | 01/01/2020 | 05/2020 | 1,045.00 | 0.00 | 0.00 | 0.00 | 1,045.00 | 0.00 | 1,045.00 |
| | | **Jonathan Alban** | | | | | | **4,180.00** | **0.00** | **0.00** | **0.00** | **4,180.00** | **0.00** | **4,180.00** |
| **Malik Powell (powe1700)** | | | | | | | | | | | | | | |
| 1700-nj | | Malik Powell | Current | C-2280375 | rent | 10/01/2019 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Malik Powell | Current | C-2280376 | rent | 11/01/2019 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Malik Powell | Current | C-2280377 | rent | 12/01/2019 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Malik Powell | Current | C-2280378 | rent | 01/01/2020 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Malik Powell | Current | C-2280379 | rent | 02/01/2020 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Malik Powell | Current | C-2280380 | rent | 03/01/2020 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Malik Powell | Current | C-2280381 | rent | 04/01/2020 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 0.00 | 1,200.00 |
| 1700-nj | | Malik Powell | Current | C-2280382 | rent | 05/01/2020 | 05/2020 | 1,200.00 | 0.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| 1700-nj | | Malik Powell | Current | C-2280383 | rent | 06/01/2020 | 06/2020 | 1,200.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| | | **Malik Powell** | | | | | | **10,800.00** | **1,200.00** | **1,200.00** | **1,200.00** | **7,200.00** | **0.00** | **10,800.00** |
| **Regina Spearman (spea1700)** | | | | | | | | | | | | | | |
| 1700-nj | | Regina Spearman | Current | C-2280348 | rent | 10/01/2019 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Regina Spearman | Current | C-2280349 | rent | 11/01/2019 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |

# Aging Detail

DB Caption: USA LIVE  Property: 1700-nj  Status: Current, Past, Future  Age As Of: 06/30/2020  Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1700-nj | | Regina Spearman | Current | C-2280350 | rent | 12/01/2019 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Regina Spearman | Current | C-2280351 | rent | 01/01/2020 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Regina Spearman | Current | C-2280352 | rent | 02/01/2020 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Regina Spearman | Current | C-2280353 | rent | 03/01/2020 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Regina Spearman | Current | C-2280354 | rent | 04/01/2020 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 0.00 | 1,200.00 |
| 1700-nj | | Regina Spearman | Current | C-2280355 | rent | 05/01/2020 | 05/2020 | 1,200.00 | 0.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| 1700-nj | | Regina Spearman | Current | C-2280356 | rent | 06/01/2020 | 06/2020 | 1,200.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| | | **Regina Spearman** | | | | | | **10,800.00** | **1,200.00** | **1,200.00** | **1,200.00** | **7,200.00** | **0.00** | **10,800.00** |
| **Shawanda Jackson (jack1700)** | | | | | | | | | | | | | | |
| 1700-nj | | Shawanda Jackson | Current | C-2280366 | rent | 10/01/2019 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2280367 | rent | 11/01/2019 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2280368 | rent | 12/01/2019 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2280369 | rent | 01/01/2020 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2280370 | rent | 02/01/2020 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2280371 | rent | 03/01/2020 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2280372 | rent | 04/01/2020 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2280373 | rent | 05/01/2020 | 05/2020 | 1,200.00 | 0.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2280374 | rent | 06/01/2020 | 06/2020 | 1,200.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| | | **Shawanda Jackson** | | | | | | **10,800.00** | **1,200.00** | **1,200.00** | **1,200.00** | **7,200.00** | **0.00** | **10,800.00** |
| **Tammy P. Wiggins (wigg1700)** | | | | | | | | | | | | | | |
| 1700-nj | | Tammy P. Wiggins | Current | C-2280334 | rent | 10/01/2019 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Tammy P. Wiggins | Current | C-2280335 | rent | 11/01/2019 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Tammy P. Wiggins | Current | C-2280336 | rent | 12/01/2019 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Tammy P. Wiggins | Current | C-2280337 | rent | 01/01/2020 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Tammy P. Wiggins | Current | C-2280338 | rent | 02/01/2020 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Tammy P. Wiggins | Current | C-2280339 | rent | 03/01/2020 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Tammy P. Wiggins | Current | C-2280340 | rent | 04/01/2020 | 05/2020 | 975.00 | 0.00 | 0.00 | 975.00 | 0.00 | 0.00 | 975.00 |
| 1700-nj | | Tammy P. Wiggins | Current | C-2280341 | rent | 05/01/2020 | 05/2020 | 975.00 | 0.00 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 |

# Aging Detail

Page 4

DB Caption: USA LIVE   Property: 1700-nj   Status: Current, Past, Future   Age As Of: 06/30/2020   Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1700-nj | | Tammy P. Wiggins | Current | C-2280342 | rent | 06/01/2020 | 06/2020 | 975.00 | 975.00 | 0.00 | 0.00 | 0.00 | 0.00 | 975.00 |
| | | Tammy P. Wiggins | | | | | | 8,775.00 | 975.00 | 975.00 | 975.00 | 5,850.00 | 0.00 | 8,775.00 |
| 1700-nj | | | | | | | | 69,210.00 | 7,285.00 | 7,285.00 | 7,285.00 | 47,355.00 | -2,986.00 | 66,224.00 |
| Grand Total | | | | | | | | 69,210.00 | 7,285.00 | 7,285.00 | 7,285.00 | 47,355.00 | -2,986.00 | 66,224.00 |

UserId : meganlaingdinkins Date : 7/9/2020 Time : 12:03 PM

7/9/2020 12:10 PM

## Payable – Aging Detail

Property=1700-nj AND mm/yy=06/2020 AND Age as of=06/30/2020

| Vendor Code - Name<br>Invoice Notes | Tran# | Property | Date | Account | Invoice<br>Number | Current<br>Owed | 0 - 30<br>Owed | 31 - 60<br>Owed | 61 - 90<br>Owed | Over 90<br>Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| **coll1625 - COLLIERS INT'L HOLDINGS (USA), INC.** | | | | | | | | | | |
| 10.19 mgmt fee | P-1725031 | 1700-nj | 11/1/2019 | 5805-0000 | 1700-nj 10.19 mgmt fee | 2,300.00 | 0.00 | 0.00 | 0.00 | 2,300.00 |
| 9.19 Mgmt Fee | P-1725039 | 1700-nj | 11/1/2019 | 5805-0000 | 1700-nj 9.19 Mgmt Fee | 1,840.00 | 0.00 | 0.00 | 0.00 | 1,840.00 |
| Dec Mgmt Fee | P-1725054 | 1700-nj | 12/1/2019 | 5805-0000 | 1700-nj 12.19 mgmt fee | 2,300.00 | 0.00 | 0.00 | 0.00 | 2,300.00 |
| Nov Mgmt Fee | P-1725055 | 1700-nj | 12/1/2019 | 5805-0000 | 1700-nj 11.19 mgmt fee | 2,300.00 | 0.00 | 0.00 | 0.00 | 2,300.00 |
| Management Fee | P-1749852 | 1700-nj | 1/1/2020 | 5805-0000 | 1700-nj1.20MGMTFEE | 2,300.00 | 0.00 | 0.00 | 0.00 | 2,300.00 |
| Feb Mgmt Fee | P-1766895 | 1700-nj | 2/1/2020 | 5805-0000 | 1700-nj2.20MGMTFEE | 2,300.00 | 0.00 | 0.00 | 0.00 | 2,300.00 |
| March mgmt Fee | P-1794068 | 1700-nj | 3/1/2020 | 5805-0000 | 1700-nj3.20MGMTFEE | 2,300.00 | 0.00 | 0.00 | 0.00 | 2,300.00 |
| April Mgmt Fee | P-1797441 | 1700-nj | 4/1/2020 | 5805-0000 | 1700-nj4.20MGMTFEE | 2,300.00 | 0.00 | 0.00 | 0.00 | 2,300.00 |
| May Mgmt Fee | P-1808591 | 1700-nj | 5/1/2020 | 5805-0000 | 1700-nj5.20MGMTFEE | 2,300.00 | 0.00 | 0.00 | 2,300.00 | 0.00 |
| June Management Fee | P-1829663 | 1700-nj | 6/1/2020 | 5805-0000 | 1700-nj6.20MGMTFEE | 2,300.00 | 2,300.00 | 0.00 | 0.00 | 0.00 |
| **Total coll1625 - COLLIERS INT'L HOLDINGS (USA), INC.** | | | | | | **22,540.00** | **2,300.00** | **0.00** | **2,300.00** | **17,940.00** |
| | | | | | | | | | | |
| **coll666a - COLLIERS INT'L HOLDINGS (coll666a)** | | | | | | | | | | |
| Reimb Payroll 09/23-12/22/2019 | P-1736778 | 1700-nj | 12/22/2019 | 5810-0000 | 1700pr122219 | 980.10 | 0.00 | 0.00 | 0.00 | 980.10 |
| Call Center Service Fee 01/2020 | P-1745650 | 1700-nj | 1/1/2020 | 5895-0000 | 1700svctr0120 | 65.60 | 0.00 | 0.00 | 0.00 | 65.60 |
| Reimb Payroll 12/23-01/19/2020 | P-1755554 | 1700-nj | 1/19/2020 | 5810-0000 | 1700pr011920 | 299.90 | 0.00 | 0.00 | 0.00 | 299.90 |
| Call Center Service Fee 02/2020 | P-1765528 | 1700-nj | 2/1/2020 | 5895-0000 | 1700svctr0220 | 65.60 | 0.00 | 0.00 | 0.00 | 65.60 |
| Reimb Payroll 01/20-02/16/2020 | P-1767568 | 1700-nj | 2/16/2020 | 5810-0000 | 1700pr021620 | 297.20 | 0.00 | 0.00 | 0.00 | 297.20 |
| Call Center Service Fee 03/2020 | P-1779702 | 1700-nj | 3/1/2020 | 5895-0000 | 1700svctr0320 | 65.60 | 0.00 | 0.00 | 0.00 | 65.60 |
| Reimb Payroll 02/17-03/15/2020 | P-1784219 | 1700-nj | 3/15/2020 | 5810-0000 | 1700pr031520 | 304.10 | 0.00 | 0.00 | 0.00 | 304.10 |
| Call Center Service Fee 04/2020 | P-1794936 | 1700-nj | 4/1/2020 | 5895-0000 | 1700svctr0420 | 65.60 | 0.00 | 0.00 | 0.00 | 65.60 |
| Reimb Payroll 03/16-04/12/2020 | P-1796638 | 1700-nj | 4/12/2020 | 5810-0000 | 1700pr041220 | 291.70 | 0.00 | 0.00 | 291.70 | 0.00 |
| Call Center Service Fee 05/2020 | P-1809218 | 1700-nj | 5/1/2020 | 5895-0000 | 1700svctr0520 | 65.60 | 0.00 | 0.00 | 65.60 | 0.00 |
| Reimb Payroll 04/13-05/24/2020 | P-1819349 | 1700-nj | 5/24/2020 | 5810-0000 | 1700pr052420 | 430.10 | 0.00 | 430.10 | 0.00 | 0.00 |
| Call Center Service Fee 06/2020 | P-1824994 | 1700-nj | 6/1/2020 | 5895-0000 | 1700svctr0620 | 65.60 | 65.60 | 0.00 | 0.00 | 0.00 |
| Reimb Payroll 05/25-06/21/2020 | P-1832861 | 1700-nj | 6/21/2020 | 5810-0000 | 1700pr062120 | 286.70 | 286.70 | 0.00 | 0.00 | 0.00 |
| **Total coll666a - COLLIERS INT'L HOLDINGS (coll666a)** | | | | | | **3,283.40** | **352.30** | **430.10** | **357.30** | **2,143.70** |
| | | | | | | | | | | |
| **coop351 - Cooper Pest Solutions, Inc.** | | | | | | | | | | |
| Initial Service, Annual Baiting | P-1740832 | 1700-nj | 12/21/2019 | 5680-0000 | 1381850 | 848.20 | 0.00 | 0.00 | 0.00 | 848.20 |
| 195497-Pest Control | P-1759559 | 1700-nj | 1/28/2020 | 5680-0000 | 195497 | 848.20 | 0.00 | 0.00 | 0.00 | 848.20 |
| Pest control | P-1790521 | 1700-nj | 3/30/2020 | 5680-0000 | 1408880 | 103.96 | 0.00 | 0.00 | 0.00 | 103.96 |
| Pest Control | P-1821739 | 1700-nj | 6/4/2020 | 5680-0000 | 1435635 | 103.96 | 103.96 | 0.00 | 0.00 | 0.00 |
| **Total coop351 - Cooper Pest Solutions, Inc.** | | | | | | **1,904.32** | **103.96** | **0.00** | **0.00** | **1,800.36** |
| | | | | | | | | | | |
| **didi1100 - Di Dio Electric Inc.** | | | | | | | | | | |
| General Building Maintenance | P-1776030 | 1700-nj | 3/5/2020 | 5652-3000 | 145358 | 293.22 | 0.00 | 0.00 | 0.00 | 293.22 |
| General Building Repairs | P-1779972 | 1700-nj | 3/11/2020 | 5652-3000 | 145372 | 1,972.56 | 0.00 | 0.00 | 0.00 | 1,972.56 |
| **Total didi1100 - Di Dio Electric Inc.** | | | | | | **2,265.78** | **0.00** | **0.00** | **0.00** | **2,265.78** |

7/9/2020 12:10 PM

## Payable - Aging Detail

Property=1700-nj AND mm/yy=06/2020 AND Age as of=06/30/2020

| Vendor Code - Name<br>Invoice Notes | Tran# | Property | Date | Account | Invoice<br>Number | Current<br>Owed | 0 - 30<br>Owed | 31 - 60<br>Owed | 61 - 90<br>Owed | Over 90<br>Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| **emco9815 - EMCOR Services Fluidics** | | | | | | | | | | |
| 31956-OCT 1, -31, 2019 - ENGINEERING COMPENSATION | P-1742091 | 1700-nj | 11/19/2019 | 5255-0000 | 2049464 | 1,339.98 | 0.00 | 0.00 | 0.00 | 1,339.98 |
| 32007-Engineering Compensation | P-1759529 | 1700-nj | 1/20/2020 | 5655-0000 | 2050274 | 195.72 | 0.00 | 0.00 | 0.00 | 195.72 |
| 32007-Engineering Compensation | P-1767608 | 1700-nj | 1/31/2020 | 5255-0000 | 2050472 | 1,528.02 | 0.00 | 0.00 | 0.00 | 1,528.02 |
| 32007-Engineering Compensation | P-1776011 | 1700-nj | 2/14/2020 | 5255-0000 | 2050676 | 1,597.48 | 0.00 | 0.00 | 0.00 | 1,597.48 |
| 32007-Engineering Compensation | P-1787508 | 1700-nj | 3/23/2020 | 5255-0000 | 2051086 | 61.92 | 0.00 | 0.00 | 0.00 | 61.92 |
| 32007-Engineering Compensation | P-1797411 | 1700-nj | 3/31/2020 | 5255-0000 | 2051197 | 1,389.11 | 0.00 | 0.00 | 0.00 | 1,389.11 |
| 32007-Engineering Compensation | P-1797426 | 1700-nj | 3/31/2020 | 5655-0000 | 2051280 | 537.66 | 0.00 | 0.00 | 0.00 | 537.66 |
| 32007-Engineering Compensation | P-1797455 | 1700-nj | 4/17/2020 | 5255-0000 | 2051452 | 1,528.02 | 0.00 | 0.00 | 1,528.02 | 0.00 |
| 32007-General Building Expense | P-1808552 | 1700-nj | 4/30/2020 | 5655-0000 | 2051590 | 29.81 | 0.00 | 0.00 | 29.81 | 0.00 |
| 32007-Engineering Compensation | P-1815570 | 1700-nj | 5/22/2020 | 5255-0000 | 2051881 | 1,912.53 | 0.00 | 1,912.53 | 0.00 | 0.00 |
| 32007-Engineering Compensation | P-1826000 | 1700-nj | 6/12/2020 | 5255-0000 | 2052154 | 1,825.60 | 1,825.60 | 0.00 | 0.00 | 0.00 |
| 32007-General Building Expense | P-1829681 | 1700-nj | 6/17/2020 | 5655-0000 | 2052202 | 139.85 | 139.85 | 0.00 | 0.00 | 0.00 |
| **Total emco9815 - EMCOR Services Fluidics** | | | | | | **12,085.70** | **1,965.45** | **1,912.53** | **1,557.83** | **6,649.89** |
| | | | | | | | | | | |
| **eton370 - ETON MANAGEMENT** | | | | | | | | | | |
| Mgmt Fees 9/12 - 10/11/19 | P-1766870 | 1700-nj | 10/18/2019 | 5805-0000 | 104 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| **Total eton370 - ETON MANAGEMENT** | | | | | | **750.00** | **0.00** | **0.00** | **0.00** | **750.00** |
| | | | | | | | | | | |
| **impa1575 - IMPALA EMPIRE CLEANING SERVICES CORP** | | | | | | | | | | |
| Refrigerator Transport and Removal | P-1767211 | 1700-nj | 2/17/2020 | 5230-0001 | 306 | 178.06 | 0.00 | 0.00 | 0.00 | 178.06 |
| Housing Violation Abatement | P-1783598 | 1700-nj | 3/15/2020 | 5843-0000 | 325 | 525.96 | 0.00 | 0.00 | 0.00 | 525.96 |
| Refuse Removal | P-1815561 | 1700-nj | 5/21/2020 | 5230-0000 | 367 | 335.87 | 0.00 | 335.87 | 0.00 | 0.00 |
| Refuse Removal | P-1820494 | 1700-nj | 5/29/2020 | 5230-0000 | 369 | 335.87 | 0.00 | 335.87 | 0.00 | 0.00 |
| Refuse Removal | P-1825973 | 1700-nj | 6/8/2020 | 5230-0000 | 379 | 335.87 | 335.87 | 0.00 | 0.00 | 0.00 |
| Refuse Removal | P-1825977 | 1700-nj | 6/10/2020 | 5230-0000 | 383 | 293.22 | 293.22 | 0.00 | 0.00 | Owed |
| Refuse Removal | P-1829686 | 1700-nj | 6/18/2020 | 5230-0000 | 390 | 293.22 | 293.22 | 0.00 | 0.00 | Owed |
| **Total impa1575 - IMPALA EMPIRE CLEANING SERVICES CORP** | | | | | | **2,298.07** | **922.31** | **671.74** | **0.00** | **704.02** |
| | | | | | | | | | | |
| **tolplu62 - TOLEDO PLUMBING & HEATING INC** | | | | | | | | | | |
| Emergency Call - Sewer drain | P-1740861 | 1700-nj | 12/22/2019 | 5420-0000 | 9225 | 479.81 | 0.00 | 0.00 | 0.00 | 479.81 |
| Main water valve maintenance | P-1776027 | 1700-nj | 2/11/2020 | 5420-0000 | 9560 | 799.69 | 0.00 | 0.00 | 0.00 | 799.69 |
| Plumbing repair - Boiler | P-1786375 | 1700-nj | 3/2/2020 | 5420-0000 | 9661 | 479.81 | 0.00 | 0.00 | 0.00 | 479.81 |
| Sewer Maintenance | P-1783601 | 1700-nj | 3/9/2020 | 5420-0000 | 9611 | 266.56 | 0.00 | 0.00 | 0.00 | 266.56 |
| Plumbing repair service call | P-1808582 | 1700-nj | 4/20/2020 | 5420-0000 | 9887 | 725.05 | 0.00 | 0.00 | 725.05 | 0.00 |
| | P-1820492 | 1700-nj | 5/19/2020 | 5420-0000 | 9956 | 1,012.94 | 0.00 | 1,012.94 | 0.00 | 0.00 |
| **Total tolplu62 - TOLEDO PLUMBING & HEATING INC** | | | | | | **3,763.86** | **0.00** | **1,012.94** | **725.05** | **2,025.87** |
| | | | | | | | | | | |
| **veri408 - Verizon Wireless** | | | | | | | | | | |
| 442305720-0001-11/13 - 12/12/20 - Telephone Cell Svc | P-1780310 | 1700-nj | 12/12/2019 | 5845-0000 | 9844120495 | 31.42 | 0.00 | 0.00 | 0.00 | 31.42 |
| 442305720-0001 - cell phones | P-1783763 | 1700-nj | 1/12/2020 | 5845-0000 | 9846196997R | 31.57 | 0.00 | 0.00 | 0.00 | 31.57 |

7/9/2020 12:10 PM

## Payable - Aging Detail

Property=1700-nj AND mm/yy=06/2020 AND Age as of=06/30/2020

| Vendor Code - Name | Tran# | Property | Date | Account | Invoice | Current | 0 - 30 | 31 - 60 | 61 - 90 | Over 90 |
|---|---|---|---|---|---|---|---|---|---|---|
| Invoice Notes | | | | | Number | Owed | Owed | Owed | Owed | Owed |
| 442305720-0001-1/13/20 - 2/12/20 - Telephone Cell Phones | P-1780311 | 1700-nj | 2/12/2020 | 5845-0000 | 9848267601 | 31.92 | 0.00 | 0.00 | 0.00 | 31.92 |
| 442305720-0001 - cell phones | P-1783764 | 1700-nj | 3/12/2020 | 5845-0000 | 9850357758 | 31.21 | 0.00 | 0.00 | 0.00 | 31.21 |
| 442305720-0001-3/13/20 - 4/12/20 - Cell Phone Svc | P-1804563 | 1700-nj | 4/12/2020 | 5845-0000 | 9852443980 | 31.18 | 0.00 | 0.00 | 31.18 | 0.00 |
| 442305720-0001-APR 13 - MAY 12, 2020 - Cell Phone Svc | P-1815255 | 1700-nj | 5/12/2020 | 5845-0000 | 9854500713 | 40.86 | 0.00 | 40.86 | 0.00 | 0.00 |
| **Total veri408 - Verizon Wireless** | | | | | | **198.16** | **0.00** | **40.86** | **31.18** | **126.12** |
| | | | | | | 49,089.29 | 5,644.02 | 4,068.17 | 4,971.36 | 34,405.74 |

As of Date: 06/30/2020  Show Excluded Units: No  Show All Amounts: Annual

**Property: 159 Fort Lee Rd - 1700-nj**

| Unit | Lease Name | Lease Type | Lease From | Lease To | Term (Months) | Area | Base Rent | Rent Per Area | Recovery Per Area | Misc Per Area | Total Per Area | Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 159APT1A | Tammy P. Wiggins | Residential | 10/01/2019 | | - | | 11,700.00 | | | | | 0.00 |
| 159APT1B | Dorcas Chavis | Residential | 02/01/2020 | 01/31/2021 | 12 | | 13,452.00 | | | | | 0.00 |
| 159APT2B | Regina Spearman | Residential | 10/01/2019 | | - | | 14,400.00 | | | | | 0.00 |
| 161APT1A | Cahaunzi Anthony | Residential | 10/01/2019 | | - | | 11,700.00 | | | | | 0.00 |
| 161APT1B | Ayeesha Geralds | Residential | 10/01/2019 | | - | | 14,400.00 | | | | | 0.00 |
| 161APT2A | Shawanda Jackson | Residential | 10/01/2019 | | - | | 14,400.00 | | | | | 0.00 |
| 161APT2B | Malik Powell | Residential | 10/01/2019 | | - | | 14,400.00 | | | | | 0.00 |
| 159APT2A | VACANT | N/A | | | - | 800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Summary**

| | Total Units | Percentage | | Total Area | Percentage | Total Base Rent | Total Rent Per Area | Total Recovery Per Area | Total Misc Per Area | Total Charges Per Area | Total Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Occupied | 7 | 87.50% | | 0 | 0.00% | 94,452.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vacant | 1 | 12.50% | | 800 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Totals** | **8** | | | **800** | | **94,452.00** | **118.07** | **0.00** | **0.00** | **118.07** | **0.00** |

**159 Fort Lee Road Operating**
**Bank Reconciliation Report**
**06/30/2020**

07/08/2020

███████

**Balance Per Bank Statement as of 06/30/2020**          **2,046.14**

**Outstanding Checks**

| Check date | Check number | Payee | Amount |
|---|---|---|---|
| 06/30/2020 | 140 | unit3718 - SUEZ Water | 315.09 |

**Less:**          **Outstanding Checks**          **315.09**

**Reconciled Bank Balance**          **1,731.05**

**Balance per GL as of 06/30/2020**          **1,731.05**

**Reconciled Balance Per G/L**          **1,731.05**

**Difference**          (Reconciled Bank Balance And Reconciled Balance Per G/L)          **0.00**

**Cleared Items :**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 06/11/2020 | 138 | jercle49 - JERSEY CLEANING LLC | 900.00 | 06/30/2020 |
| 06/11/2020 | 139 | unit3718 - SUEZ Water | 301.49 | 06/30/2020 |
| **Total** | **Cleared Checks** | | **1,201.49** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 06/22/2020 | 11 | | 586.00 | 06/30/2020 |
| **Total** | **Cleared Deposits** | | **586.00** | |


**Capital One Bank**
Commercial Banking Group

# MANAGE YOUR CASH
**CASH MANAGEMENT I CHECKING I MONEY MARKET I CDs I LOANS**

FLR VENTURES LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5260 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY     FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

### Blended Checking ▮▮▮▮▮▮▮▮                                          FLR VENTURES LLC

| | | | |
|---|---|---|---|
| Previous Balance  05/31/20 | $2,661.63 | Number of Days in Cycle | 30 |
| 1 Deposits/Credits | $586.00 | Minimum Balance This Cycle | $1,761.63 |
| 2 Checks/Debits | ($1,201.49) | Average Collected Balance | $2,347.49 |
| Service Charges | $0.00 | | |
| Ending Balance 06/30/20 | $2,046.14 | | |

## ACCOUNT DETAIL    FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

### Blended Checking ▮▮▮▮▮▮                                          FLR VENTURES LLC

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 06/18 | Check        138 | | $900.00 | $1,761.63 |
| 06/22 | Customer Deposit | $586.00 | | $2,347.63 |
| 06/23 | Check        139 | | $301.49 | $2,046.14 |
| *Total* | | $586.00 | $1,201.49 | |

### Blended Checking ▮▮▮▮▮▮▮                                          FLR VENTURES LLC

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 138 | 06/18 | $900.00 | 139 | 06/23 | $301.49 | | | |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.


**MEMBER FDIC**
EQUAL HOUSING LENDER

PSI: 1 / SHC: 0 / LOB :C

**FLR Ventures Sec Dep**

**Bank Reconciliation Report**

**06/30/2020**

07/08/2020

██████

| | | |
|---|---|---|
| **Balance Per Bank Statement as of 06/30/2020** | | 0.00 |
| **Reconciled Bank Balance** | | 0.00 |

| | | |
|---|---|---|
| **Balance per GL as of 06/30/2020** | | 0.00 |
| **Reconciled Balance Per G/L** | | 0.00 |

| | | |
|---|---|---|
| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | 0.00 |

# CAPITAL ONE Bank
**Commercial Banking Group**

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

FLR VENTURES LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5281 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▶ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

**Commercial Tower**                                                    **FLR VENTURES LLC**

| | | | |
|---|---|---|---|
| Previous Balance  05/31/20 | $0.00 | Number of Days in Cycle | 30 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 06/30/20 | $0.00 | Annual Percentage Yield | 0.00% |
| | | (This Statement Period) | |

## ACCOUNT DETAIL    FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

**Commercial Tower**                                                    **FLR VENTURES LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 06/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 06/30 | | | | $0.00 |
| **Total** | | $0.00 | $0.00 | |
| No Items Processed | | | | |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.



PAGE 2 OF 2

PSI: 0 / SHC: 0 / LOB :C



# 54-78 Temple Avenue
# Lenox Temple LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC, et al.,
## Civil Action No. 19-cv-17865 (MCA) (LDW)

June 2020

PREPARED BY:
Marah Davis
704-910-8435
marah.davis@colliers.com

# **Table of Contents**

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

U.S. Bank Statement of the Case: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

# Balance Sheet

Period = Jun 2020
Book = Cash

| | | Current Balance |
|---|---|---:|
| 1000-0000 | ASSETS | |
| | | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Checking | 71,038.91 |
| | | |
| **1099-0000** | **TOTAL CASH & EQUIVALENTS** | **71,038.91** |
| 1300-0000 | PREPAIDS AND ACCRUED INCOME | |
| | | |
| **1999-0000** | **TOTAL  ASSETS** | **71,038.91** |
| | | |
| | | |
| **2000-0000** | **LIABILITIES** | |
| 3000-0000 | EQUITY | |
| 3100-7000 | Funding from Loan Servicer | 5,000.00 |
| 3100-8000 | Distribution to Loan Servicer | -45,623.39 |
| 3800-0000 | Current Year Earnings | 834.69 |
| 3811-0000 | Prior Year Retained Earnings | 110,827.61 |
| | | |
| **3900-0000** | **TOTAL EQUITY** | **71,038.91** |
| | | |
| **3999-0000** | **TOTAL LIABILITY & EQUITY** | **71,038.91** |

Thursday, July 02, 2020
04:29 PM

54-78 Temple Avenue (1691-nj)

## Income Statement

Period = Jun 2020
Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| **4001-0000** | **REVENUE** | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | -9,500.73 | -21.13 | -123,905.35 | -41.10 |
| 4110-0000 | Rent | 44,757.80 | 99.56 | 360,117.07 | 119.47 |
| 4117-0000 | Subsidized Rent | 9,697.00 | 21.57 | 65,228.00 | 21.64 |
| **4299-0000** | **TOTAL RENT** | **44,954.07** | **100.00** | **301,439.72** | **100.00** |
| **4998-0000** | **TOTAL REVENUE** | **44,954.07** | **100.00** | **301,439.72** | **100.00** |
| **5000-0000** | **OPERATING EXP.** | | | | |
| **5001-0000** | **TAXES** | | | | |
| 5105-0000 | Real Property | 0.00 | 0.00 | 101,848.00 | 33.79 |
| **5149-0000** | **TOTAL TAXES** | **0.00** | **0.00** | **101,848.00** | **33.79** |
| **5200-0000** | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 356.42 | 0.79 | 8,023.40 | 2.66 |
| 5210-0000 | Gas | 2,219.08 | 4.94 | 39,784.70 | 13.20 |
| 5215-0000 | Water | 1,614.58 | 3.59 | 7,294.50 | 2.42 |
| 5230-0000 | Refuse Removal | 1,139.54 | 2.53 | 6,862.16 | 2.28 |
| **5249-0000** | **TOTAL UTILITIES** | **5,329.62** | **11.86** | **61,964.76** | **20.56** |
| **5250-0000** | **ENGINEERING** | | | | |
| 5255-0000 | Engineering  Compensation | 15,840.75 | 35.24 | 62,808.65 | 20.84 |
| **5299-0000** | **TOTAL ENGINEERING** | **15,840.75** | **35.24** | **62,808.65** | **20.84** |
| **5500-0000** | **CLEANING** | | | | |
| 5505-0000 | Cleaning  Contract | 0.00 | 0.00 | 1,179.27 | 0.39 |

54-78 Temple Avenue (1691-nj)

## Income Statement

Period = Jun 2020

Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 5549-0000 | **TOTAL CLEANING** | **0.00** | **0.00** | **1,179.27** | **0.39** |
| 5550-0000 | **LANDSCAPING** | | | | |
| 5555-0000 | Landscaping Contract | 1,921.92 | 4.28 | 5,765.76 | 1.91 |
| 5591-0000 | Snow Removal | 0.00 | 0.00 | 15,993.75 | 5.31 |
| 5599-0000 | **TOTAL LANDSCAPING** | **1,921.92** | **4.28** | **21,759.51** | **7.22** |
| 5650-0000 | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5652-0000 | General Bldg Tech | 0.00 | 0.00 | 1,303.70 | 0.43 |
| 5652-3000 | General Repairs | 3,606.05 | 8.02 | 5,748.56 | 1.91 |
| 5655-0000 | General Building Expense | 1,319.14 | 2.93 | 8,349.33 | 2.77 |
| 5680-0000 | Pest Control | 0.00 | 0.00 | 5,927.82 | 1.97 |
| 5699-0000 | **TOTAL GEN BLDG REPAIR/MAINT.** | **4,925.19** | **10.96** | **21,329.41** | **7.08** |
| 5750-0000 | **LIFE SAFETY** | | | | |
| 5770-0000 | Alarm Phone | 0.00 | 0.00 | 63.56 | 0.02 |
| 5780-1000 | Fire Safety/Alarm | 0.00 | 0.00 | 2,016.61 | 0.67 |
| 5799-0000 | **TOTAL LIFE SAFETY** | **0.00** | **0.00** | **2,080.17** | **0.69** |
| 5800-0000 | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 3,750.00 | 8.34 | 22,500.00 | 7.46 |
| 5810-0000 | Management Compensation | 430.10 | 0.96 | 2,603.10 | 0.86 |
| 5840-0000 | Office Supplies | 0.00 | 0.00 | 176.79 | 0.06 |
| 5843-0000 | Repairs & Maintenance | 0.00 | 0.00 | 1,380.79 | 0.46 |
| 5845-0000 | Telephone | 95.61 | 0.21 | 486.51 | 0.16 |
| 5850-0000 | Postage/Delivery | 0.00 | 0.00 | 94.47 | 0.03 |
| 5895-0000 | Misc. Operating Expenses | 65.60 | 0.15 | 393.60 | 0.13 |
| 5899-0000 | **TOTAL MANAGEMENT/ADMIN** | **4,341.31** | **9.66** | **27,635.26** | **9.17** |
| 5988-0000 | **TOTAL OPERATING EXP.** | **32,358.79** | **71.98** | **300,605.03** | **99.72** |

54-78 Temple Avenue (1691-nj)

## Income Statement

Period = Jun 2020
Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 5998-0000 | NET OPERATING INCOME | 12,595.28 | 28.02 | 834.69 | 0.28 |
| 7000-0000 | OWNERS' EXPENSES | | | | |
| 9000-0000 | ALL FINANCIAL COSTS | | | | |
| 9496-0000 | NET INCOME | 12,595.28 | 28.02 | 834.69 | 0.28 |

Thursday, July 02, 2020
04:30 PM

54-78 Temple Avenue (1691-nj)

## Receipt Register

Period = Jun 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 113905 | 427683 | 06/2020 | 6/2/2020 | Renee Trovela(trov1691) | 54-78 Temple A | 4110-0000 Rent | | 1,303.93 | | |
| 113905 | 427683 | 06/2020 | 6/2/2020 | Julie Ormeno(orme1691) | 54-78 Temple A | 4110-0000 Rent | | 1,218.59 | | |
| 113905 | 427683 | 06/2020 | 6/2/2020 | Juventino Arteaga & Martha Valentia(ar | 54-78 Temple A | 4110-0000 Rent | | 1,182.37 | | |
| 113905 | 427683 | 06/2020 | 6/2/2020 | Nana Oye Annan(nana1691) | 54-78 Temple A | 4110-0000 Rent | | 1,200.00 | | |
| 113963 | 427683 | 06/2020 | 6/2/2020 | Bojan & Katerina Milosevski(milo1691) | 54-78 Temple A | 4110-0000 Rent | | 2.00 | | |
| | | | | | 54-78 Temple A | 4110-0000 Rent | | 100.00 | | |
| | | | | | 54-78 Temple A | 4110-0000 Rent | | 1,198.00 | | |
| 113963 | 427683 | 06/2020 | 6/2/2020 | Judy Lacey(judy1691) | 54-78 Temple A | 4110-0000 Rent | | 1,254.00 | | |
| 113963 | 427683 | 06/2020 | 6/2/2020 | Edith Poventud(pove1691) | 54-78 Temple A | 4110-0000 Rent | | 379.84 | | |
| 113963 | 427683 | 06/2020 | 6/2/2020 | Charlotte Wagner(wagn1691) | 54-78 Temple A | 4110-0000 Rent | | 180.87 | | |
| 114164 | | 06/2020 | 6/1/2020 | Sandra Kent(kent1691) | 54-78 Temple A | 4110-0000 Rent | | 172.00 | | |
| | | | | | 54-78 Temple A | 4110-0000 Rent | | -172.00 | | |
| 114164 | | 06/2020 | 6/1/2020 | Sandra Kent(kent1691) | 54-78 Temple A | 4110-0000 Rent | | 172.00 | | |
| | | | | | 54-78 Temple A | 4110-0000 Rent | | -172.00 | | |
| 114164 | | 06/2020 | 6/1/2020 | Sandra Kent(kent1691) | 54-78 Temple A | 4110-0000 Rent | | 172.00 | | |
| | | | | | 54-78 Temple A | 4110-0000 Rent | | -172.00 | | |
| 114164 | | 06/2020 | 6/1/2020 | Sandra Kent(kent1691) | 54-78 Temple A | 4110-0000 Rent | | 172.00 | | |
| | | | | | 54-78 Temple A | 4110-0000 Rent | | -172.00 | | |
| 114164 | | 06/2020 | 6/1/2020 | Sandra Kent(kent1691) | 54-78 Temple A | 4110-0000 Rent | | 172.00 | | |
| | | | | | 54-78 Temple A | 4110-0000 Rent | | -172.00 | | |
| 114164 | | 06/2020 | 6/1/2020 | Sandra Kent(kent1691) | 54-78 Temple A | 4110-0000 Rent | | 172.00 | | |
| | | | | | 54-78 Temple A | 4110-0000 Rent | | -172.00 | | |
| 114165 | | 06/2020 | 6/1/2020 | Sandra Kent(kent1691) | 54-78 Temple A | 4110-0000 Rent | | 172.00 | | |
| | | | | | 54-78 Temple A | 4110-0000 Rent | | -172.00 | | |
| 114257 | 429082 | 06/2020 | 6/8/2020 | Dina Vitiello-Souza(souz1691) | 54-78 Temple A | 4110-0000 Rent | | 1,200.00 | | |
| 114257 | 429082 | 06/2020 | 6/8/2020 | Philip Stafford(staf1691) | 54-78 Temple A | 4110-0000 Rent | | 181.50 | | |
| 114257 | 429082 | 06/2020 | 6/8/2020 | Rafael Maestre(maes1691) | 54-78 Temple A | 4110-0000 Rent | | 1,184.04 | | |
| | | | | | 54-78 Temple A | 4006-0000 Prepaid Income | | 0.05 | | * 06/08/20 |
| 114257 | 429082 | 06/2020 | 6/8/2020 | Fernando Espinoza(espi1691) | 54-78 Temple A | 4110-0000 Rent | | 1,200.49 | | |

7/2/2020 4:31 PM

54-78 Temple Avenue (1691-nj)

## Receipt Register

Period = Jun 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---------|-------|--------|------|--------|----------|---------|----------|--------|-----------|-------|
| 114258 | 429082 | 06/2020 | 6/8/2020 | Glendora Colon(colo1691) | 54-78 Temple A | 4110-0000 Rent | | 581.31 | | |
| | | | | | 54-78 Temple A | 4006-0000 Prepaid Income | | 4.00 | | * 06/08/20 |
| 114258 | 429082 | 06/2020 | 6/8/2020 | Avinash Rampersad(ramp1691) | 54-78 Temple A | 4110-0000 Rent | | 1,206.82 | | |
| 114258 | 429082 | 06/2020 | 6/8/2020 | Lauren A. Halihan(laur1691) | 54-78 Temple A | 4110-0000 Rent | | 1,294.52 | | |
| 114258 | 429082 | 06/2020 | 6/8/2020 | Lisbeth Mena(mena1691) | 54-78 Temple A | 4110-0000 Rent | | 1,200.00 | | |
| 114324 | 429391 | 06/2020 | 6/9/2020 | David Taylor(dtay1691) | 54-78 Temple A | 4110-0000 Rent | | 126.70 | | |
| | | | | | 54-78 Temple A | 4006-0000 Prepaid Income | | 32.30 | | * 06/09/20 |
| 114325 | 429391 | 06/2020 | 6/9/2020 | Barbara Irizarry(iriz1691) | 54-78 Temple A | 4110-0000 Rent | | 154.91 | | |
| | | | | | 54-78 Temple A | 4006-0000 Prepaid Income | | 151.09 | | * 06/09/20 |
| 114429 | 429714 | 06/2020 | 6/10/2020 | Agretia Gatling(agre1691) | 54-78 Temple A | 4110-0000 Rent | | 182.00 | | |
| 114430 | 429714 | 06/2020 | 6/10/2020 | Anthony McKelvey(mcke1691) | 54-78 Temple A | 4110-0000 Rent | | 1,164.10 | | |
| | | | | | 54-78 Temple A | 4006-0000 Prepaid Income | | 100.00 | | * 06/10/20 |
| 114430 | 429714 | 06/2020 | 6/10/2020 | Anthony McKelvey(mcke1691) | 54-78 Temple A | 4110-0000 Rent | | 50.00 | | |
| | | | | | 54-78 Temple A | 4110-0000 Rent | | 1,214.10 | | |
| 114432 | 429082 | 06/2020 | 6/8/2020 | Andres F. Bustos(andr1691) | 54-78 Temple A | 4110-0000 Rent | | 1,200.00 | | |
| 114461 | 429952 | 06/2020 | 6/1/2020 | Carol Stevenson(stev1691) | 54-78 Temple A | 4110-0000 Rent | | 1,149.65 | | |
| | | | | | 54-78 Temple A | 4006-0000 Prepaid Income | | -1,149.65 | | * 06/02/20 |
| 114462 | 429952 | 06/2020 | 6/1/2020 | Daniel Curran(curr1691) | 54-78 Temple A | 4006-0000 Prepaid Income | | -205.60 | | * 06/02/20 |
| | | | | | 54-78 Temple A | 4110-0000 Rent | | 205.60 | | |
| 114462 | 429952 | 06/2020 | 6/1/2020 | Monique Villanueva(vill1691) | 54-78 Temple A | 4110-0000 Rent | | 1,200.00 | | |
| | | | | | 54-78 Temple A | 4006-0000 Prepaid Income | | -1,200.00 | | * 04/28/20 |
| 114462 | 429952 | 06/2020 | 6/1/2020 | Luz De Jesus(jesu1691) | 54-78 Temple A | 4006-0000 Prepaid Income | | -1,000.00 | | * 02/13/20 |
| | | | | | 54-78 Temple A | 4110-0000 Rent | | 1,000.00 | | |
| 114462 | 429952 | 06/2020 | 6/1/2020 | Luz De Jesus(jesu1691) | 54-78 Temple A | 4110-0000 Rent | | 200.00 | | |
| | | | | | 54-78 Temple A | 4006-0000 Prepaid Income | | -200.00 | | * 02/13/20 |
| 114462 | 429952 | 06/2020 | 6/1/2020 | Taylor Noble(tayl1691) | 54-78 Temple A | 4006-0000 Prepaid Income | | -1,129.00 | | * 05/20/20 |
| | | | | | 54-78 Temple A | 4110-0000 Rent | | 1,129.00 | | |
| 114462 | 429952 | 06/2020 | 6/1/2020 | Judy Lacey(judy1691) | 54-78 Temple A | 4110-0000 Rent | | 1,254.00 | | |
| | | | | | 54-78 Temple A | 4006-0000 Prepaid Income | | -1,254.00 | | * 03/11/20 |

**54-78 Temple Avenue (1691-nj)**

**Receipt Register**

Period = Jun 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---------|-------|--------|------|--------|----------|---------|----------|--------|-----------|-------|
| 114462 | 429952 | 06/2020 | 6/1/2020 | Judy Lacey(judy1691) | 54-78 Temple A | 4006-0000 Prepaid Income | | -1,254.00 | | * 04/13/20 |
| | | | | | 54-78 Temple A | 4110-0000 Rent | | 1,254.00 | | |
| | | | | | | | | | | |
| 114462 | 429952 | 06/2020 | 6/1/2020 | Bojan & Katerina Milosevski(milo1691) | 54-78 Temple A | 4110-0000 Rent | | 2.00 | | |
| | | | | | 54-78 Temple A | 4006-0000 Prepaid Income | | -2.00 | | * 02/05/20 |
| | | | | | | | | | | |
| 114463 | 429952 | 06/2020 | 6/1/2020 | Nana Oye Annan(nana1691) | 54-78 Temple A | 4006-0000 Prepaid Income | | -1,200.00 | | * 04/24/20 |
| | | | | | 54-78 Temple A | 4110-0000 Rent | | 1,200.00 | | |
| | | | | | | | | | | |
| 114463 | 429952 | 06/2020 | 6/1/2020 | Julie Ormeno(orme1691) | 54-78 Temple A | 4110-0000 Rent | | 1,218.59 | | |
| | | | | | 54-78 Temple A | 4006-0000 Prepaid Income | | -1,218.59 | | * 04/30/20 |
| | | | | | | | | | | |
| 114463 | 429952 | 06/2020 | 6/1/2020 | Jesse Mende(jess1691) | 54-78 Temple A | 4110-0000 Rent | | 1,246.96 | | |
| | | | | | 54-78 Temple A | 4006-0000 Prepaid Income | | -1,246.96 | | * 06/02/20 |
| | | | | | | | | | | |
| 114464 | 429966 | 06/2020 | 6/11/2020 | Cesar Valencia(cesa1691) | 54-78 Temple A | 4110-0000 Rent | | 1,229.59 | | |
| | | | | | | | | | | |
| 114465 | 429966 | 06/2020 | 6/11/2020 | Patricia Minchala(minc1691) | 54-78 Temple A | 4110-0000 Rent | | 1,144.00 | | |
| | | | | | | | | | | |
| 114465 | 429966 | 06/2020 | 6/11/2020 | Erika Corvino(corv1691) | 54-78 Temple A | 4110-0000 Rent | | 1,311.77 | | |
| | | | | | | | | | | |
| 114545 | 430404 | 06/2020 | 6/15/2020 | John Kroeger(kroe1691) | 54-78 Temple A | 4110-0000 Rent | | 1,178.00 | | |
| | | | | | | | | | | |
| 114546 | 430404 | 06/2020 | 6/15/2020 | Juan De Jesus(juan1691) | 54-78 Temple A | 4110-0000 Rent | | 1,151.89 | | |
| | | | | | | | | | | |
| 114556 | 429966 | 06/2020 | 6/11/2020 | Susan L. Stiles(stil1691) | 54-78 Temple A | 4110-0000 Rent | | 170.59 | | |
| | | | | | 54-78 Temple A | 4006-0000 Prepaid Income | | 33.41 | | * 06/15/20 |
| | | | | | | | | | | |
| 114556 | 429966 | 06/2020 | 6/11/2020 | Susan L. Stiles(stil1691) | 54-78 Temple A | 4110-0000 Rent | | 170.59 | | |
| | | | | | 54-78 Temple A | 4006-0000 Prepaid Income | | 33.41 | | * 06/15/20 |
| | | | | | | | | | | |
| 114557 | 429966 | 06/2020 | 6/11/2020 | Luz De Jesus(jesu1691) | 54-78 Temple A | 4006-0000 Prepaid Income | | 1,200.00 | | * 06/15/20 |
| | | | | | | | | | | |
| 114557 | 429966 | 06/2020 | 6/11/2020 | Glen Davidson(davi1691) | 54-78 Temple A | 4006-0000 Prepaid Income | | 0.35 | | * 06/15/20 |
| | | | | | 54-78 Temple A | 4110-0000 Rent | | 178.65 | | |
| | | | | | | | | | | |
| 114883 | 432159 | 06/2020 | 6/25/2020 | Ryan Reid(reid1691) | 54-78 Temple A | 4110-0000 Rent | | 800.00 | | |
| | | | | | 54-78 Temple A | 4110-0000 Rent | | 200.00 | | |
| | | | | | | | | | | |
| 114883 | 432159 | 06/2020 | 6/25/2020 | Ryan Reid(reid1691) | 54-78 Temple A | 4110-0000 Rent | | 1,000.00 | | |
| | | | | | | | | | | |
| 114936 | 432350 | 06/2020 | 6/26/2020 | Amanda Thompson(thom1691) | 54-78 Temple A | 4110-0000 Rent | | 1,212.39 | | |
| | | | | | | | | | | |
| 115162 | 431061 | 06/2020 | 6/18/2020 | Andrew Yeum(yeum1691) | 54-78 Temple A | 4110-0000 Rent | | 1,184.04 | | |
| | | | | | 54-78 Temple A | 4006-0000 Prepaid Income | | 4.46 | | * 07/01/20 |
| | | | | | | | | | | |
| 115162 | 431061 | 06/2020 | 6/18/2020 | Rebecca Barrington(barr1691) | 54-78 Temple A | 4110-0000 Rent | | 1,160.40 | | |

54-78 Temple Avenue (1691-nj)

## Receipt Register

Period = Jun 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---------|-------|--------|------|--------|----------|---------|----------|--------|-----------|-------|
| 115163 | 431320 | 06/2020 | 6/19/2020 | Yvonne Amparo(yvon1691) | 54-78 Temple A | 4110-0000 Rent | | 296.00 | | |
| 115164 | 431320 | 06/2020 | 6/19/2020 | Yvonne Amparo(yvon1691) | 54-78 Temple A | 4110-0000 Rent | | 750.00 | | |
| 115164 | 432159 | 06/2020 | 6/25/2020 | Ryan Reid(reid1691) | 54-78 Temple A | 4006-0000 Prepaid Income | | 200.00 | | * 07/01/20 |
| 115164 | 432159 | 06/2020 | 6/25/2020 | Ryan Reid(reid1691) | 54-78 Temple A | 4006-0000 Prepaid Income | | 200.00 | | * 07/01/20 |
| 115164 | 433374 | 06/2020 | 6/30/2020 | Ryan Reid(reid1691) | 54-78 Temple A | 4110-0000 Rent | | 200.00 | | |
| | | | | | 54-78 Temple A | 4006-0000 Prepaid Income | | -200.00 | | * 07/01/20 |
| 115164 | 433374 | 06/2020 | 6/30/2020 | Ryan Reid(reid1691) | 54-78 Temple A | 4110-0000 Rent | | 200.00 | | |
| | | | | | 54-78 Temple A | 4006-0000 Prepaid Income | | -200.00 | | * 07/01/20 |
| 115229 | 433682 | 06/2020 | 6/3/2020 | Susan L. Stiles(stil1691) | 54-78 Temple A | 4117-0000 Subsidized Rent | | 1,121.00 | | |
| 115229 | 433682 | 06/2020 | 6/3/2020 | Glen Davidson(davi1691) | 54-78 Temple A | 4117-0000 Subsidized Rent | | 990.00 | | |
| 115230 | 433682 | 06/2020 | 6/3/2020 | Edith Poventud(pove1691) | 54-78 Temple A | 4117-0000 Subsidized Rent | | 880.00 | | |
| 115230 | 433682 | 06/2020 | 6/3/2020 | Glendora Colon(colo1691) | 54-78 Temple A | 4117-0000 Subsidized Rent | | 707.00 | | |
| 115230 | 433682 | 06/2020 | 6/3/2020 | Charlotte Wagner(wagn1691) | 54-78 Temple A | 4117-0000 Subsidized Rent | | 1,014.00 | | |
| 115230 | 433682 | 06/2020 | 6/3/2020 | Daniel Curran(curr1691) | 54-78 Temple A | 4117-0000 Subsidized Rent | | 968.00 | | |
| 115230 | 433682 | 06/2020 | 6/3/2020 | David Taylor(dtay1691) | 54-78 Temple A | 4117-0000 Subsidized Rent | | 980.00 | | |
| 115231 | 433682 | 06/2020 | 6/3/2020 | Barbara Irizarry(iriz1691) | 54-78 Temple A | 4117-0000 Subsidized Rent | | 913.00 | | |
| 115231 | 433682 | 06/2020 | 6/3/2020 | Philip Stafford(staf1691) | 54-78 Temple A | 4117-0000 Subsidized Rent | | 1,120.00 | | |
| 115231 | 433682 | 06/2020 | 6/3/2020 | Agretia Gatling(agre1691) | 54-78 Temple A | 4117-0000 Subsidized Rent | | 1,004.00 | | |
| | | | | | | | **Total** | 44,954.07 | | |

7/2/2020 4:32 PM

54-78 Temple Avenue (1691-nj)

## Check Register

Period = Jun 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 1300641 | 258510 | 06/2020 | 6/17/2020 | COLLIERS INT'L HOLDINGS (coll666a) | 54-78 Temple A | 5810-0000 Management Compensation | | 430.10 | 275 | |
| 1300641 | 258510 | 06/2020 | 6/17/2020 | COLLIERS INT'L HOLDINGS (coll666a) | 54-78 Temple A | 5895-0000 Misc. Operating Expenses | | 65.60 | 276 | |
| 1300641 | 258510 | 06/2020 | 6/17/2020 | COLLIERS INT'L HOLDINGS (USA), INC | 54-78 Temple A | 5805-0000 Management Fees | | 3,750.00 | 277 | 06.20 Management Fee |
| 1300641 | 258510 | 06/2020 | 6/17/2020 | EMCOR Services Fluidics (emco9815) | 54-78 Temple A | 5255-0000 Engineering Compensation | | 8,104.57 | 278 | APR 2020 - Engineering Comp - 54 |
| 1300641 | 258510 | 06/2020 | 6/17/2020 | EMCOR Services Fluidics (emco9815) | 54-78 Temple A | 5655-0000 General Building Expense | | 267.64 | 279 | APR 2020 - General Bldg Exp - 54 |
| 1300641 | 258510 | 06/2020 | 6/17/2020 | IMPALA EMPIRE CLEANING SERVICES ( | 54-78 Temple A | 5652-3000 General Repairs | | 2,225.26 | 280 | HARDWOOD FLOOR, WALL FIXED VACAN |
| 1300641 | 258510 | 06/2020 | 6/17/2020 | Lawns by Yorkshire (lawn9) | 54-78 Temple A | 5555-0000 Landscaping Contract | | 1,921.92 | 281 | PAYMENT 3 OF 8 AS PER CONTRACT F |
| 1300641 | 258510 | 06/2020 | 6/17/2020 | SUEZ Water (unit3718) | 54-78 Temple A | 5215-0000 Water | | 1,614.58 | 282 | WATER CHARGES FOR 54-78 TEMPLE A |
| 1300641 | 258510 | 06/2020 | 6/17/2020 | WM Corporate Services Inc (wastphx) | 54-78 Temple A | 5230-0000 Refuse Removal | | 1,139.54 | 283 | REFUSE REMOVAL FOR 54-78 TEMPLE |
| 1302600 | 258998 | 06/2020 | 6/23/2020 | EMCOR Services Fluidics (emco9815) | 54-78 Temple A | 5255-0000 Engineering Compensation | | 7,736.18 | 284 | MAY 2020 - Engineering Comp - 54 |
| 1302600 | 258998 | 06/2020 | 6/23/2020 | EMCOR Services Fluidics (emco9815) | 54-78 Temple A | 5655-0000 General Building Expense | | 1,051.50 | 285 | May 2020 - General Bldg Exp - 54 |
| 1302600 | 258998 | 06/2020 | 6/23/2020 | IMPALA EMPIRE CLEANING SERVICES ( | 54-78 Temple A | 5652-3000 General Repairs | | 1,380.79 | 286 | HARDWOOD FLOOR REPAIR TO LIST UN |
| 1302600 | 258998 | 06/2020 | 6/23/2020 | PSE&G Co. (pseg1444) | 54-78 Temple A | 5205-0000 Electricity | | 14.85 | 287 | ELECTRICITY CHARGES FOR APT 22 7 |
| 1302600 | 258998 | 06/2020 | 6/23/2020 | PSE&G Co. (pseg1444) | 54-78 Temple A | 5205-0000 Electricity | | 75.28 | 288 | ELECTRICITY CHARGES FOR APT 15 7 |
| 1302610 | 258998 | 06/2020 | 6/23/2020 | PSE&G Co. (pseg1444) | 54-78 Temple A | 5205-0000 Electricity | | 4.95 | 289 | ELECTRICITY CHARGES FOR APT 60 V |
| 1302611 | 258998 | 06/2020 | 6/23/2020 | PSE&G Co. (pseg1444) | 54-78 Temple A | 5205-0000 Electricity | | 48.99 | 290 | ELECTRICITY CHARGES FOR VACANT U |
| 1302611 | 258998 | 06/2020 | 6/23/2020 | PSE&G Co. (pseg1444) | 54-78 Temple A | 5205-0000 Electricity | | 212.35 | 291 | ELECTRICITY CHARGES FOR 54-78 TE |
| | | | | | 54-78 Temple A | 5210-0000 Gas | | 2,219.08 | 291 | GAS CHARGES FOR 54-78 TEMPLE AVE |
| 1302611 | 258998 | 06/2020 | 6/23/2020 | VERIZON (veri1680) | 54-78 Temple A | 5845-0000 Telephone | | 95.61 | 292 | EQUIPMENT CHARGES FOR 54-78 TEMP |
| | | | | | | | **Total** | 32,358.79 | | |

# Aging Detail

DB Caption: USA LIVE  Property: 1691-nj  Status: Current, Past, Future  Age As Of: 06/30/2020  Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **54-78 Temple Avenue (1691-nj)** | | | | | | | | | | | | | | |
| **Agretia Gatling (agre1691)** | | | | | | | | | | | | | | |
| 1691-nj | Agretia Gatling | | Current | C-2197885 | rent | 10/01/2019 | 02/2020 | 0.32 | 0.00 | 0.00 | 0.00 | 0.32 | 0.00 | 0.32 |
| 1691-nj | Agretia Gatling | | Current | C-2197886 | rent | 11/01/2019 | 02/2020 | 182.32 | 0.00 | 0.00 | 0.00 | 182.32 | 0.00 | 182.32 |
| 1691-nj | Agretia Gatling | | Current | C-2197887 | rent | 12/01/2019 | 02/2020 | 0.32 | 0.00 | 0.00 | 0.00 | 0.32 | 0.00 | 0.32 |
| 1691-nj | Agretia Gatling | | Current | C-2197888 | rent | 01/01/2020 | 02/2020 | 0.32 | 0.00 | 0.00 | 0.00 | 0.32 | 0.00 | 0.32 |
| 1691-nj | Agretia Gatling | | Current | C-2197889 | rent | 02/01/2020 | 02/2020 | 0.32 | 0.00 | 0.00 | 0.00 | 0.32 | 0.00 | 0.32 |
| 1691-nj | Agretia Gatling | | Current | R-1096187 | Prepay | 02/21/2020 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -182.00 | -182.00 |
| 1691-nj | Agretia Gatling | | Current | C-2203301 | rent | 03/01/2020 | 03/2020 | 0.32 | 0.00 | 0.00 | 0.00 | 0.32 | 0.00 | 0.32 |
| 1691-nj | Agretia Gatling | | Current | C-2202720 | rent | 04/01/2020 | 04/2020 | 0.32 | 0.00 | 0.00 | 0.32 | 0.00 | 0.00 | 0.32 |
| 1691-nj | Agretia Gatling | | Current | C-2230635 | rent | 05/01/2020 | 05/2020 | 0.32 | 0.00 | 0.32 | 0.00 | 0.00 | 0.00 | 0.32 |
| 1691-nj | Agretia Gatling | | Current | C-2259813 | rent | 06/01/2020 | 06/2020 | 0.32 | 0.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.32 |
| | | **Agretia Gatling** | | | | | | **184.88** | **0.32** | **0.32** | **0.32** | **183.92** | **-182.00** | **2.88** |
| **Alpha Sakho (sako1691)** | | | | | | | | | | | | | | |
| 1691-nj | Alpha Sakho | | Current | C-2202732 | rent | 04/01/2020 | 04/2020 | 1,224.82 | 0.00 | 0.00 | 1,224.82 | 0.00 | 0.00 | 1,224.82 |
| 1691-nj | Alpha Sakho | | Current | C-2230647 | rent | 05/01/2020 | 05/2020 | 1,224.82 | 0.00 | 1,224.82 | 0.00 | 0.00 | 0.00 | 1,224.82 |
| 1691-nj | Alpha Sakho | | Current | C-2259824 | rent | 06/01/2020 | 06/2020 | 1,224.82 | 1,224.82 | 0.00 | 0.00 | 0.00 | 0.00 | 1,224.82 |
| | | **Alpha Sakho** | | | | | | **3,674.46** | **1,224.82** | **1,224.82** | **1,224.82** | **0.00** | **0.00** | **3,674.46** |
| **Alyssa Gouveia (alys1691)** | | | | | | | | | | | | | | |
| 1691-nj | Alyssa Gouveia | | Current | C-2197742 | rent | 12/01/2019 | 02/2020 | 1,150.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 0.00 | 1,150.00 |
| 1691-nj | Alyssa Gouveia | | Current | C-2197743 | rent | 01/01/2020 | 02/2020 | 1,150.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 0.00 | 1,150.00 |
| 1691-nj | Alyssa Gouveia | | Current | C-2197744 | rent | 02/01/2020 | 02/2020 | 1,150.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 0.00 | 1,150.00 |
| 1691-nj | Alyssa Gouveia | | Current | C-2203306 | rent | 03/01/2020 | 03/2020 | 1,150.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 0.00 | 1,150.00 |
| 1691-nj | Alyssa Gouveia | | Current | C-2202725 | rent | 04/01/2020 | 04/2020 | 1,150.00 | 0.00 | 0.00 | 1,150.00 | 0.00 | 0.00 | 1,150.00 |
| 1691-nj | Alyssa Gouveia | | Current | C-2230640 | rent | 05/01/2020 | 05/2020 | 1,150.00 | 0.00 | 1,150.00 | 0.00 | 0.00 | 0.00 | 1,150.00 |
| 1691-nj | Alyssa Gouveia | | Current | C-2259818 | rent | 06/01/2020 | 06/2020 | 1,150.00 | 1,150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,150.00 |
| | | **Alyssa Gouveia** | | | | | | **8,050.00** | **1,150.00** | **1,150.00** | **1,150.00** | **4,600.00** | **0.00** | **8,050.00** |
| **Amanda Thompson (thom1691)** | | | | | | | | | | | | | | |
| 1691-nj | Amanda Thompson | | Current | R-1051967 | Prepay | 10/23/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,212.39 | -1,212.39 |

# Aging Detail

DB Caption: USA LIVE  Property: 1691-nj  Status: Current, Past, Future   Age As Of: 06/30/2020  Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1691-nj | | Amanda Thompson | Current | R-1096641 | Prepay | 02/24/2020 | 02/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,212.39 | -1,212.39 |
| | | **Amanda Thompson** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-2,424.78** | **-2,424.78** |
| **Andres F. Bustos (andr1691)** | | | | | | | | | | | | | | |
| 1691-nj | | Andres F. Bustos | Current | C-2197914 | rent | 02/01/2020 | 02/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1691-nj | | Andres F. Bustos | Current | C-2230638 | rent | 05/01/2020 | 05/2020 | 1,200.00 | 0.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| | | **Andres F. Bustos** | | | | | | **2,400.00** | **0.00** | **1,200.00** | **0.00** | **1,200.00** | **0.00** | **2,400.00** |
| **Andrew Yeum (yeum1691)** | | | | | | | | | | | | | | |
| 1691-nj | | Andrew Yeum | Current | R-1051926 | Prepay | 10/21/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.46 | -4.46 |
| 1691-nj | | Andrew Yeum | Current | R-1070781 | Prepay | 12/18/2019 | 12/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.46 | -4.46 |
| 1691-nj | | Andrew Yeum | Current | R-1091958 | Prepay | 01/07/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.46 | -4.46 |
| 1691-nj | | Andrew Yeum | Current | R-1081961 | Prepay | 01/17/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.46 | -4.46 |
| 1691-nj | | Andrew Yeum | Current | R-1096639 | Prepay | 02/24/2020 | 02/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.46 | -4.46 |
| 1691-nj | | Andrew Yeum | Current | R-1115994 | Prepay | 03/20/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.46 | -4.46 |
| 1691-nj | | Andrew Yeum | Current | R-1123395 | Prepay | 04/21/2020 | 04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.46 | -4.46 |
| 1691-nj | | Andrew Yeum | Current | R-1139620 | Prepay | 05/28/2020 | 05/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.46 | -4.46 |
| 1691-nj | | Andrew Yeum | Current | R-1151622 | Prepay | 06/18/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.46 | -4.46 |
| | | **Andrew Yeum** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-40.14** | **-40.14** |
| **Anthony McKelvey (mcke1691)** | | | | | | | | | | | | | | |
| 1691-nj | | Anthony McKelvey | Current | R-1080051 | Prepay | 01/13/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 | -50.00 |
| 1691-nj | | Anthony McKelvey | Current | C-2197876 | rent | 11/01/2019 | 02/2020 | 1,214.10 | 0.00 | 0.00 | 0.00 | 1,214.10 | 0.00 | 1,214.10 |
| 1691-nj | | Anthony McKelvey | Current | R-1092837 | Prepay | 02/12/2020 | 02/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 | -50.00 |
| 1691-nj | | Anthony McKelvey | Current | R-1109007 | Prepay | 03/11/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 | -50.00 |
| 1691-nj | | Anthony McKelvey | Current | R-1120959 | Prepay | 04/14/2020 | 04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 | -50.00 |
| 1691-nj | | Anthony McKelvey | Current | R-1144302 | Prepay | 06/10/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -100.00 | -100.00 |
| | | **Anthony McKelvey** | | | | | | **1,214.10** | **0.00** | **0.00** | **0.00** | **1,214.10** | **-300.00** | **914.10** |
| **Antonio Germain (germ1691)** | | | | | | | | | | | | | | |
| 1691-nj | | Antonio Germain | Current | C-2197925 | rent | 10/01/2019 | 02/2020 | 1,150.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 0.00 | 1,150.00 |
| 1691-nj | | Antonio Germain | Current | C-2197926 | rent | 11/01/2019 | 02/2020 | 1,150.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 0.00 | 1,150.00 |
| 1691-nj | | Antonio Germain | Current | C-2197927 | rent | 12/01/2019 | 02/2020 | 1,150.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 0.00 | 1,150.00 |

# Aging Detail

DB Caption: USA LIVE  Property: 1691-nj  Status: Current, Past, Future   Age As Of: 06/30/2020  Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1691-nj | | Antonio Germain | Current | C-2197928 | rent | 01/01/2020 | 02/2020 | 1,150.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 0.00 | 1,150.00 |
| 1691-nj | | Antonio Germain | Current | C-2197929 | rent | 02/01/2020 | 02/2020 | 1,150.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 0.00 | 1,150.00 |
| 1691-nj | | Antonio Germain | Current | C-2203335 | rent | 03/01/2020 | 03/2020 | 1,150.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 0.00 | 1,150.00 |
| 1691-nj | | Antonio Germain | Current | C-2202754 | rent | 04/01/2020 | 04/2020 | 1,150.00 | 0.00 | 0.00 | 1,150.00 | 0.00 | 0.00 | 1,150.00 |
| 1691-nj | | Antonio Germain | Current | C-2230669 | rent | 05/01/2020 | 05/2020 | 1,150.00 | 0.00 | 1,150.00 | 0.00 | 0.00 | 0.00 | 1,150.00 |
| 1691-nj | | Antonio Germain | Current | C-2259846 | rent | 06/01/2020 | 06/2020 | 1,150.00 | 1,150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,150.00 |
| | | **Antonio Germain** | | | | | | **10,350.00** | **1,150.00** | **1,150.00** | **1,150.00** | **6,900.00** | **0.00** | **10,350.00** |
| **Barbara Irizarry (iriz1691)** | | | | | | | | | | | | | | |
| 1691-nj | | Barbara Irizarry | Current | R-1051801 | Prepay | 10/09/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.09 | -0.09 |
| 1691-nj | | Barbara Irizarry | Current | R-1060366 | Prepay | 11/15/2019 | 11/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.09 | -0.09 |
| 1691-nj | | Barbara Irizarry | Current | R-1069412 | Prepay | 12/12/2019 | 12/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.09 | -0.09 |
| 1691-nj | | Barbara Irizarry | Current | R-1080049 | Prepay | 01/13/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.09 | -0.09 |
| 1691-nj | | Barbara Irizarry | Current | R-1092827 | Prepay | 02/12/2020 | 02/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.09 | -0.09 |
| 1691-nj | | Barbara Irizarry | Current | R-1109006 | Prepay | 03/11/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.09 | -0.09 |
| 1691-nj | | Barbara Irizarry | Current | R-1117714 | Prepay | 04/08/2020 | 04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -151.09 | -151.09 |
| 1691-nj | | Barbara Irizarry | Current | R-1132628 | Prepay | 05/11/2020 | 05/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -151.09 | -151.09 |
| 1691-nj | | Barbara Irizarry | Current | R-1143250 | Prepay | 06/09/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -151.09 | -151.09 |
| | | **Barbara Irizarry** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-453.81** | **-453.81** |
| **Bekir Yilmaz (yilm1691)** | | | | | | | | | | | | | | |
| 1691-nj | | Bekir Yilmaz | Current | C-2197915 | rent | 10/01/2019 | 02/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1691-nj | | Bekir Yilmaz | Current | C-2197919 | rent | 02/01/2020 | 02/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1691-nj | | Bekir Yilmaz | Current | R-1088494 | Prepay | 02/05/2020 | 02/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -600.00 | -600.00 |
| 1691-nj | | Bekir Yilmaz | Current | C-2203332 | rent | 03/01/2020 | 03/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| | | **Bekir Yilmaz** | | | | | | **3,600.00** | **0.00** | **0.00** | **0.00** | **3,600.00** | **-600.00** | **3,000.00** |
| **Charlotte Wagner (wagn1691)** | | | | | | | | | | | | | | |
| 1691-nj | | Charlotte Wagner | Current | C-2197770 | rent | 10/01/2019 | 02/2020 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.01 |
| 1691-nj | | Charlotte Wagner | Current | C-2197771 | rent | 11/01/2019 | 02/2020 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.01 |
| 1691-nj | | Charlotte Wagner | Current | C-2197772 | rent | 12/01/2019 | 02/2020 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.01 |

# Aging Detail

DB Caption: USA LIVE  Property: 1691-nj  Status: Current, Past, Future   Age As Of: 06/30/2020  Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1691-nj | | Charlotte Wagner | Current | C-2197773 | rent | 01/01/2020 | 02/2020 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.01 |
| 1691-nj | | Charlotte Wagner | Current | C-2197774 | rent | 02/01/2020 | 02/2020 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.01 |
| 1691-nj | | Charlotte Wagner | Current | C-2203315 | rent | 03/01/2020 | 03/2020 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 | 0.00 | 0.01 |
| 1691-nj | | Charlotte Wagner | Current | C-2202734 | rent | 04/01/2020 | 04/2020 | 0.01 | 0.00 | 0.00 | 0.01 | 0.00 | 0.00 | 0.01 |
| 1691-nj | | Charlotte Wagner | Current | C-2230649 | rent | 05/01/2020 | 05/2020 | 0.01 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.01 |
| 1691-nj | | Charlotte Wagner | Current | C-2259826 | rent | 06/01/2020 | 06/2020 | 0.01 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.01 |
| | | **Charlotte Wagner** | | | | | | **0.09** | **0.01** | **0.01** | **0.01** | **0.06** | **0.00** | **0.09** |
| **Chris Colbert (colb1691)** | | | | | | | | | | | | | | |
| 1691-nj | | Chris Colbert | Current | R-1051797 | Prepay | 10/09/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,000.00 | -1,000.00 |
| 1691-nj | | Chris Colbert | Current | R-1051798 | Prepay | 10/09/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -300.00 | -300.00 |
| 1691-nj | | Chris Colbert | Current | R-1051800 | Prepay | 10/09/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,000.00 | -1,000.00 |
| 1691-nj | | Chris Colbert | Current | C-2197846 | rent | 11/01/2019 | 02/2020 | 1,150.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 0.00 | 1,150.00 |
| 1691-nj | | Chris Colbert | Current | C-2197847 | rent | 12/01/2019 | 02/2020 | 1,150.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 0.00 | 1,150.00 |
| 1691-nj | | Chris Colbert | Current | C-2197848 | rent | 01/01/2020 | 02/2020 | 1,150.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 0.00 | 1,150.00 |
| | | **Chris Colbert** | | | | | | **3,450.00** | **0.00** | **0.00** | **0.00** | **3,450.00** | **-2,300.00** | **1,150.00** |
| **Daniel Curran (curr1691)** | | | | | | | | | | | | | | |
| 1691-nj | | Daniel Curran | Current | C-2259808 | rent | 06/01/2020 | 06/2020 | 411.20 | 411.20 | 0.00 | 0.00 | 0.00 | 0.00 | 411.20 |
| | | **Daniel Curran** | | | | | | **411.20** | **411.20** | **0.00** | **0.00** | **0.00** | **0.00** | **411.20** |
| **David Taylor (dtay1691)** | | | | | | | | | | | | | | |
| 1691-nj | | David Taylor | Current | R-1051781 | Prepay | 10/09/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -32.30 | -32.30 |
| 1691-nj | | David Taylor | Current | R-1060365 | Prepay | 11/15/2019 | 11/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -32.30 | -32.30 |
| 1691-nj | | David Taylor | Current | R-1069411 | Prepay | 12/12/2019 | 12/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -32.30 | -32.30 |
| 1691-nj | | David Taylor | Current | R-1080057 | Prepay | 01/13/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -32.30 | -32.30 |
| 1691-nj | | David Taylor | Current | R-1092826 | Prepay | 02/12/2020 | 02/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -32.30 | -32.30 |
| 1691-nj | | David Taylor | Current | R-1108019 | Prepay | 03/06/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -32.30 | -32.30 |
| 1691-nj | | David Taylor | Current | R-1117712 | Prepay | 04/08/2020 | 04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -32.30 | -32.30 |
| 1691-nj | | David Taylor | Current | R-1129519 | Prepay | 05/07/2020 | 05/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -32.30 | -32.30 |
| 1691-nj | | David Taylor | Current | R-1143249 | Prepay | 06/09/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -32.30 | -32.30 |
| | | **David Taylor** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-290.70** | **-290.70** |

# Aging Detail

DB Caption: USA LIVE  Property: 1691-nj  Status: Current, Past, Future  Age As Of: 06/30/2020  Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Edith Poventud (pove1691)** | | | | | | | | | | | | | | |
| 1691-nj | | Edith Poventud | Current | C-2203291 | rent | 03/01/2020 | 03/2020 | 0.03 | 0.00 | 0.00 | 0.00 | 0.03 | 0.00 | 0.03 |
| 1691-nj | | Edith Poventud | Current | C-2202710 | rent | 04/01/2020 | 04/2020 | 0.03 | 0.00 | 0.00 | 0.03 | 0.00 | 0.00 | 0.03 |
| 1691-nj | | Edith Poventud | Current | C-2230625 | rent | 05/01/2020 | 05/2020 | 0.03 | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.03 |
| 1691-nj | | Edith Poventud | Current | C-2259802 | rent | 06/01/2020 | 06/2020 | 0.03 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 |
| | | **Edith Poventud** | | | | | | **0.12** | **0.03** | **0.03** | **0.03** | **0.03** | **0.00** | **0.12** |
| **Elizabeth Maharaj (maha1691)** | | | | | | | | | | | | | | |
| 1691-nj | | Elizabeth Maharaj | Current | C-2259833 | rent | 06/01/2020 | 06/2020 | 1,200.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| | | **Elizabeth Maharaj** | | | | | | **1,200.00** | **1,200.00** | **0.00** | **0.00** | **0.00** | **0.00** | **1,200.00** |
| **Ellen Williamson (will1691)** | | | | | | | | | | | | | | |
| 1691-nj | | Ellen Williamson | Current | C-2202197 | rent | 10/01/2019 | 02/2020 | 1,241.28 | 0.00 | 0.00 | 0.00 | 1,241.28 | 0.00 | 1,241.28 |
| 1691-nj | | Ellen Williamson | Current | C-2202198 | rent | 11/01/2019 | 02/2020 | 1,241.28 | 0.00 | 0.00 | 0.00 | 1,241.28 | 0.00 | 1,241.28 |
| 1691-nj | | Ellen Williamson | Current | C-2202199 | rent | 12/01/2019 | 02/2020 | 1,241.28 | 0.00 | 0.00 | 0.00 | 1,241.28 | 0.00 | 1,241.28 |
| 1691-nj | | Ellen Williamson | Current | C-2202200 | rent | 01/01/2020 | 02/2020 | 1,241.28 | 0.00 | 0.00 | 0.00 | 1,241.28 | 0.00 | 1,241.28 |
| 1691-nj | | Ellen Williamson | Current | C-2202201 | rent | 02/01/2020 | 02/2020 | 1,241.28 | 0.00 | 0.00 | 0.00 | 1,241.28 | 0.00 | 1,241.28 |
| 1691-nj | | Ellen Williamson | Current | C-2203333 | rent | 03/01/2020 | 03/2020 | 1,241.28 | 0.00 | 0.00 | 0.00 | 1,241.28 | 0.00 | 1,241.28 |
| 1691-nj | | Ellen Williamson | Current | C-2202752 | rent | 04/01/2020 | 04/2020 | 1,241.28 | 0.00 | 0.00 | 1,241.28 | 0.00 | 0.00 | 1,241.28 |
| 1691-nj | | Ellen Williamson | Current | C-2230667 | rent | 05/01/2020 | 05/2020 | 1,241.28 | 0.00 | 1,241.28 | 0.00 | 0.00 | 0.00 | 1,241.28 |
| 1691-nj | | Ellen Williamson | Current | C-2259843 | rent | 06/01/2020 | 06/2020 | 1,241.28 | 1,241.28 | 0.00 | 0.00 | 0.00 | 0.00 | 1,241.28 |
| | | **Ellen Williamson** | | | | | | **11,171.52** | **1,241.28** | **1,241.28** | **1,241.28** | **7,447.68** | **0.00** | **11,171.52** |
| **Erika Corvino (corv1691)** | | | | | | | | | | | | | | |
| 1691-nj | | Erika Corvino | Current | C-2230662 | rent | 05/01/2020 | 05/2020 | 1,311.77 | 0.00 | 1,311.77 | 0.00 | 0.00 | 0.00 | 1,311.77 |
| 1691-nj | | Erika Corvino | Current | C-2259839 | rent | 06/01/2020 | 06/2020 | 1,311.77 | 1,311.77 | 0.00 | 0.00 | 0.00 | 0.00 | 1,311.77 |
| | | **Erika Corvino** | | | | | | **2,623.54** | **1,311.77** | **1,311.77** | **0.00** | **0.00** | **0.00** | **2,623.54** |
| **Glen Davidson (davi1691)** | | | | | | | | | | | | | | |
| 1691-nj | | Glen Davidson | Current | R-1051713 | Prepay | 10/03/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.35 | -0.35 |
| 1691-nj | | Glen Davidson | Current | R-1057396 | Prepay | 11/06/2019 | 11/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.35 | -0.35 |
| 1691-nj | | Glen Davidson | Current | R-1069400 | Prepay | 12/12/2019 | 12/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.35 | -0.35 |
| 1691-nj | | Glen Davidson | Current | R-1080053 | Prepay | 01/13/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.35 | -0.35 |

# Aging Detail

DB Caption: USA LIVE  Property: 1691-nj  Status: Current, Past, Future   Age As Of: 06/30/2020  Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1691-nj | | Glen Davidson | Current | R-1092843 | Prepay | 02/12/2020 | 02/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.35 | -0.35 |
| 1691-nj | | Glen Davidson | Current | R-1108992 | Prepay | 03/12/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.35 | -0.35 |
| 1691-nj | | Glen Davidson | Current | R-1115559 | Prepay | 04/03/2020 | 04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.35 | -0.35 |
| 1691-nj | | Glen Davidson | Current | R-1127675 | Prepay | 05/05/2020 | 05/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.35 | -0.35 |
| 1691-nj | | Glen Davidson | Current | R-1145572 | Prepay | 06/11/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.35 | -0.35 |
| | | **Glen Davidson** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-3.15** | **-3.15** |
| **Glendora Colon (colo1691)** | | | | | | | | | | | | | | |
| 1691-nj | | Glendora Colon | Current | R-1108988 | Prepay | 03/12/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.00 | -4.00 |
| 1691-nj | | Glendora Colon | Current | R-1117716 | Prepay | 04/08/2020 | 04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.00 | -4.00 |
| 1691-nj | | Glendora Colon | Current | R-1127669 | Prepay | 05/05/2020 | 05/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.00 | -4.00 |
| 1691-nj | | Glendora Colon | Current | R-1142580 | Prepay | 06/08/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.00 | -4.00 |
| | | **Glendora Colon** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-16.00** | **-16.00** |
| **Hankook Business System (hank1691)** | | | | | | | | | | | | | | |
| 1691-nj | | Hankook Business System | Past | R-1051868 | Prepay | 10/17/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,155.00 | -1,155.00 |
| 1691-nj | | Hankook Business System | Past | R-1051902 | Prepay | 10/21/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,155.00 | -1,155.00 |
| 1691-nj | | Hankook Business System | Past | R-1069404 | Prepay | 12/12/2019 | 12/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,155.00 | -1,155.00 |
| 1691-nj | | Hankook Business System | Past | R-1080061 | Prepay | 01/13/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,155.00 | -1,155.00 |
| | | **Hankook Business System** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-4,620.00** | **-4,620.00** |
| **Ivana Jimenez (jime1691)** | | | | | | | | | | | | | | |
| 1691-nj | | Ivana Jimenez | Current | C-2203288 | rent | 03/01/2020 | 03/2020 | 1,175.00 | 0.00 | 0.00 | 0.00 | 1,175.00 | 0.00 | 1,175.00 |
| 1691-nj | | Ivana Jimenez | Current | C-2202707 | rent | 04/01/2020 | 04/2020 | 1,175.00 | 0.00 | 0.00 | 1,175.00 | 0.00 | 0.00 | 1,175.00 |
| 1691-nj | | Ivana Jimenez | Current | C-2230622 | rent | 05/01/2020 | 05/2020 | 1,175.00 | 0.00 | 1,175.00 | 0.00 | 0.00 | 0.00 | 1,175.00 |
| 1691-nj | | Ivana Jimenez | Current | C-2259799 | rent | 06/01/2020 | 06/2020 | 1,175.00 | 1,175.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,175.00 |
| | | **Ivana Jimenez** | | | | | | **4,700.00** | **1,175.00** | **1,175.00** | **1,175.00** | **1,175.00** | **0.00** | **4,700.00** |
| **Jesse Mende (jess1691)** | | | | | | | | | | | | | | |
| 1691-nj | | Jesse Mende | Current | R-1051971 | Prepay | 10/23/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.12 | -0.12 |
| 1691-nj | | Jesse Mende | Current | C-2197905 | rent | 10/01/2019 | 02/2020 | 47.00 | 0.00 | 0.00 | 0.00 | 47.00 | 0.00 | 47.00 |
| 1691-nj | | Jesse Mende | Current | C-2197906 | rent | 11/01/2019 | 02/2020 | 49.88 | 0.00 | 0.00 | 0.00 | 49.88 | 0.00 | 49.88 |

# Aging Detail

DB Caption: USA LIVE  Property: 1691-nj  Status: Current, Past, Future  Age As Of: 06/30/2020  Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1691-nj | | Jesse Mende | Current | C-2197907 | rent | 12/01/2019 | 02/2020 | 49.88 | 0.00 | 0.00 | 0.00 | 49.88 | 0.00 | 49.88 |
| 1691-nj | | Jesse Mende | Current | C-2197908 | rent | 01/01/2020 | 02/2020 | 46.88 | 0.00 | 0.00 | 0.00 | 46.88 | 0.00 | 46.88 |
| 1691-nj | | Jesse Mende | Current | C-2197909 | rent | 02/01/2020 | 02/2020 | 49.88 | 0.00 | 0.00 | 0.00 | 49.88 | 0.00 | 49.88 |
| 1691-nj | | Jesse Mende | Current | C-2203325 | rent | 03/01/2020 | 03/2020 | 1,296.84 | 0.00 | 0.00 | 0.00 | 1,296.84 | 0.00 | 1,296.84 |
| 1691-nj | | Jesse Mende | Current | C-2202744 | rent | 04/01/2020 | 04/2020 | 49.88 | 0.00 | 0.00 | 49.88 | 0.00 | 0.00 | 49.88 |
| 1691-nj | | Jesse Mende | Current | C-2230659 | rent | 05/01/2020 | 05/2020 | 49.88 | 0.00 | 49.88 | 0.00 | 0.00 | 0.00 | 49.88 |
| 1691-nj | | Jesse Mende | Current | C-2259836 | rent | 06/01/2020 | 06/2020 | 49.88 | 49.88 | 0.00 | 0.00 | 0.00 | 0.00 | 49.88 |
| | | **Jesse Mende** | | | | | | **1,690.00** | **49.88** | **49.88** | **49.88** | **1,540.36** | **-0.12** | **1,689.88** |
| **Judy Lacey (judy1691)** | | | | | | | | | | | | | | |
| 1691-nj | | Judy Lacey | Current | C-2197850 | rent | 10/01/2019 | 02/2020 | 49.72 | 0.00 | 0.00 | 0.00 | 49.72 | 0.00 | 49.72 |
| 1691-nj | | Judy Lacey | Current | C-2197851 | rent | 11/01/2019 | 02/2020 | 49.72 | 0.00 | 0.00 | 0.00 | 49.72 | 0.00 | 49.72 |
| 1691-nj | | Judy Lacey | Current | C-2197852 | rent | 12/01/2019 | 02/2020 | 49.72 | 0.00 | 0.00 | 0.00 | 49.72 | 0.00 | 49.72 |
| 1691-nj | | Judy Lacey | Current | C-2197853 | rent | 01/01/2020 | 02/2020 | 49.72 | 0.00 | 0.00 | 0.00 | 49.72 | 0.00 | 49.72 |
| 1691-nj | | Judy Lacey | Current | C-2197854 | rent | 02/01/2020 | 02/2020 | 49.72 | 0.00 | 0.00 | 0.00 | 49.72 | 0.00 | 49.72 |
| 1691-nj | | Judy Lacey | Current | C-2249795 | rent | 03/01/2020 | 04/2020 | 49.72 | 0.00 | 0.00 | 0.00 | 49.72 | 0.00 | 49.72 |
| 1691-nj | | Judy Lacey | Current | C-2249796 | rent | 04/01/2020 | 04/2020 | 49.72 | 0.00 | 0.00 | 49.72 | 0.00 | 0.00 | 49.72 |
| 1691-nj | | Judy Lacey | Current | C-2249797 | rent | 05/01/2020 | 05/2020 | 49.72 | 0.00 | 49.72 | 0.00 | 0.00 | 0.00 | 49.72 |
| 1691-nj | | Judy Lacey | Current | C-2259811 | rent | 06/01/2020 | 06/2020 | 49.72 | 49.72 | 0.00 | 0.00 | 0.00 | 0.00 | 49.72 |
| | | **Judy Lacey** | | | | | | **447.48** | **49.72** | **49.72** | **49.72** | **298.32** | **0.00** | **447.48** |
| **Kowan Ofearr (kowa1691)** | | | | | | | | | | | | | | |
| 1691-nj | | Kowan Ofearr | Current | R-1057375 | Prepay | 11/01/2019 | 11/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 | -50.00 |
| 1691-nj | | Kowan Ofearr | Current | R-1069387 | Prepay | 12/09/2019 | 12/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 | -50.00 |
| 1691-nj | | Kowan Ofearr | Current | R-1086050 | Prepay | 01/30/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 | -50.00 |
| 1691-nj | | Kowan Ofearr | Current | C-2197759 | rent | 02/01/2020 | 02/2020 | 1,223.00 | 0.00 | 0.00 | 0.00 | 1,223.00 | 0.00 | 1,223.00 |
| 1691-nj | | Kowan Ofearr | Current | C-2203334 | rent | 03/01/2020 | 03/2020 | 1,223.00 | 0.00 | 0.00 | 0.00 | 1,223.00 | 0.00 | 1,223.00 |
| 1691-nj | | Kowan Ofearr | Current | R-1123392 | Prepay | 04/21/2020 | 04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -56.00 | -56.00 |
| 1691-nj | | Kowan Ofearr | Current | C-2230668 | rent | 05/01/2020 | 05/2020 | 1,223.00 | 0.00 | 1,223.00 | 0.00 | 0.00 | 0.00 | 1,223.00 |
| 1691-nj | | Kowan Ofearr | Current | C-2259844 | rent | 06/01/2020 | 06/2020 | 1,223.00 | 1,223.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,223.00 |
| | | **Kowan Ofearr** | | | | | | **4,892.00** | **1,223.00** | **1,223.00** | **0.00** | **2,446.00** | **-206.00** | **4,686.00** |

# Aging Detail

DB Caption: USA LIVE   Property: 1691-nj   Status: Current, Past, Future   Age As Of: 06/30/2020   Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Lauren A. Halihan (laur1691)** | | | | | | | | | | | | | | |
| 1691-nj | | Lauren A. Halihan | Current | C-2259814 | rent | 06/01/2020 | 06/2020 | 1,294.52 | 1,294.52 | 0.00 | 0.00 | 0.00 | 0.00 | 1,294.52 |
| | | **Lauren A. Halihan** | | | | | | **1,294.52** | **1,294.52** | **0.00** | **0.00** | **0.00** | **0.00** | **1,294.52** |
| **Lisbeth Mena (mena1691)** | | | | | | | | | | | | | | |
| 1691-nj | | Lisbeth Mena | Current | R-1053146 | Prepay | 10/29/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -800.00 | -800.00 |
| 1691-nj | | Lisbeth Mena | Current | R-1053148 | Prepay | 10/29/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,000.00 | -1,000.00 |
| | | **Lisbeth Mena** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-1,800.00** | **-1,800.00** |
| **Luz De Jesus (jesu1691)** | | | | | | | | | | | | | | |
| 1691-nj | | Luz De Jesus | Current | R-1145571 | Prepay | 06/11/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,200.00 | -1,200.00 |
| | | **Luz De Jesus** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-1,200.00** | **-1,200.00** |
| **Monique Villanueva (vill1691)** | | | | | | | | | | | | | | |
| 1691-nj | | Monique Villanueva | Current | C-2249779 | rent | 10/01/2019 | 04/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1691-nj | | Monique Villanueva | Current | C-2249780 | rent | 11/01/2019 | 04/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1691-nj | | Monique Villanueva | Current | C-2249783 | rent | 02/01/2020 | 04/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| | | **Monique Villanueva** | | | | | | **3,600.00** | **0.00** | **0.00** | **0.00** | **3,600.00** | **0.00** | **3,600.00** |
| **Nadirah S Al-Amin (alam1691)** | | | | | | | | | | | | | | |
| 1691-nj | | Nadirah S Al-Amin | Current | C-2197835 | rent | 10/01/2019 | 02/2020 | 540.40 | 0.00 | 0.00 | 0.00 | 540.40 | 0.00 | 540.40 |
| 1691-nj | | Nadirah S Al-Amin | Current | C-2197836 | rent | 11/01/2019 | 02/2020 | 540.40 | 0.00 | 0.00 | 0.00 | 540.40 | 0.00 | 540.40 |
| 1691-nj | | Nadirah S Al-Amin | Current | C-2197837 | rent | 12/01/2019 | 02/2020 | 540.40 | 0.00 | 0.00 | 0.00 | 540.40 | 0.00 | 540.40 |
| 1691-nj | | Nadirah S Al-Amin | Current | C-2197838 | rent | 01/01/2020 | 02/2020 | 540.40 | 0.00 | 0.00 | 0.00 | 540.40 | 0.00 | 540.40 |
| 1691-nj | | Nadirah S Al-Amin | Current | C-2197839 | rent | 02/01/2020 | 02/2020 | 540.40 | 0.00 | 0.00 | 0.00 | 540.40 | 0.00 | 540.40 |
| 1691-nj | | Nadirah S Al-Amin | Current | C-2203321 | rent | 03/01/2020 | 03/2020 | 540.40 | 0.00 | 0.00 | 0.00 | 540.40 | 0.00 | 540.40 |
| 1691-nj | | Nadirah S Al-Amin | Current | C-2202740 | rent | 04/01/2020 | 04/2020 | 540.40 | 0.00 | 0.00 | 540.40 | 0.00 | 0.00 | 540.40 |
| 1691-nj | | Nadirah S Al-Amin | Current | C-2230655 | rent | 05/01/2020 | 05/2020 | 540.40 | 0.00 | 540.40 | 0.00 | 0.00 | 0.00 | 540.40 |
| 1691-nj | | Nadirah S Al-Amin | Current | C-2259832 | rent | 06/01/2020 | 06/2020 | 540.40 | 540.40 | 0.00 | 0.00 | 0.00 | 0.00 | 540.40 |
| | | **Nadirah S Al-Amin** | | | | | | **4,863.60** | **540.40** | **540.40** | **540.40** | **3,242.40** | **0.00** | **4,863.60** |
| **Nana Oye Annan (nana1691)** | | | | | | | | | | | | | | |
| 1691-nj | | Nana Oye Annan | Current | R-1088493 | Prepay | 02/05/2020 | 02/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5.00 | -5.00 |
| | | **Nana Oye Annan** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-5.00** | **-5.00** |

# Aging Detail

DB Caption: USA LIVE  Property: 1691-nj  Status: Current, Past, Future   Age As Of: 06/30/2020  Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Oumou Diallo (oumo1691)** | | | | | | | | | | | | | | |
| 1691-nj | Oumou Diallo | Oumou Diallo | Current | C-2197816 | rent | 11/01/2019 | 02/2020 | 1,229.59 | 0.00 | 0.00 | 0.00 | 1,229.59 | 0.00 | 1,229.59 |
| 1691-nj | Oumou Diallo | Oumou Diallo | Current | C-2197817 | rent | 12/01/2019 | 02/2020 | 1,229.59 | 0.00 | 0.00 | 0.00 | 1,229.59 | 0.00 | 1,229.59 |
| 1691-nj | Oumou Diallo | Oumou Diallo | Current | C-2197818 | rent | 01/01/2020 | 02/2020 | 1,229.59 | 0.00 | 0.00 | 0.00 | 1,229.59 | 0.00 | 1,229.59 |
| 1691-nj | Oumou Diallo | Oumou Diallo | Current | C-2197819 | rent | 02/01/2020 | 02/2020 | 1,229.59 | 0.00 | 0.00 | 0.00 | 1,229.59 | 0.00 | 1,229.59 |
| 1691-nj | Oumou Diallo | Oumou Diallo | Current | C-2203299 | rent | 03/01/2020 | 03/2020 | 1,229.59 | 0.00 | 0.00 | 0.00 | 1,229.59 | 0.00 | 1,229.59 |
| 1691-nj | Oumou Diallo | Oumou Diallo | Current | C-2202718 | rent | 04/01/2020 | 04/2020 | 1,229.59 | 0.00 | 0.00 | 1,229.59 | 0.00 | 0.00 | 1,229.59 |
| 1691-nj | Oumou Diallo | Oumou Diallo | Current | C-2230633 | rent | 05/01/2020 | 05/2020 | 1,229.59 | 0.00 | 1,229.59 | 0.00 | 0.00 | 0.00 | 1,229.59 |
| 1691-nj | Oumou Diallo | Oumou Diallo | Current | C-2259810 | rent | 06/01/2020 | 06/2020 | 1,229.59 | 1,229.59 | 0.00 | 0.00 | 0.00 | 0.00 | 1,229.59 |
| | | **Oumou Diallo** | | | | | | **9,836.72** | **1,229.59** | **1,229.59** | **1,229.59** | **6,147.95** | **0.00** | **9,836.72** |
| **Rafael Maestre (maes1691)** | | | | | | | | | | | | | | |
| 1691-nj | Rafael Maestre | Rafael Maestre | Current | R-1092828 | Prepay | 02/12/2020 | 02/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.05 | -0.05 |
| 1691-nj | Rafael Maestre | Rafael Maestre | Current | R-1108989 | Prepay | 03/12/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.05 | -0.05 |
| 1691-nj | Rafael Maestre | Rafael Maestre | Current | R-1117718 | Prepay | 04/08/2020 | 04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.05 | -0.05 |
| 1691-nj | Rafael Maestre | Rafael Maestre | Current | R-1129520 | Prepay | 05/07/2020 | 05/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.05 | -0.05 |
| 1691-nj | Rafael Maestre | Rafael Maestre | Current | R-1142578 | Prepay | 06/08/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.05 | -0.05 |
| | | **Rafael Maestre** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-0.25** | **-0.25** |
| **Rebecca Barrington (barr1691)** | | | | | | | | | | | | | | |
| 1691-nj | Rebecca Barrington | Rebecca Barrington | Current | C-2197822 | rent | 12/01/2019 | 02/2020 | 46.42 | 0.00 | 0.00 | 0.00 | 46.42 | 0.00 | 46.42 |
| 1691-nj | Rebecca Barrington | Rebecca Barrington | Current | C-2197823 | rent | 01/01/2020 | 02/2020 | 46.42 | 0.00 | 0.00 | 0.00 | 46.42 | 0.00 | 46.42 |
| 1691-nj | Rebecca Barrington | Rebecca Barrington | Current | C-2197824 | rent | 02/01/2020 | 02/2020 | 46.42 | 0.00 | 0.00 | 0.00 | 46.42 | 0.00 | 46.42 |
| 1691-nj | Rebecca Barrington | Rebecca Barrington | Current | C-2203318 | rent | 03/01/2020 | 03/2020 | 46.42 | 0.00 | 0.00 | 0.00 | 46.42 | 0.00 | 46.42 |
| 1691-nj | Rebecca Barrington | Rebecca Barrington | Current | C-2202737 | rent | 04/01/2020 | 04/2020 | 46.42 | 0.00 | 0.00 | 46.42 | 0.00 | 0.00 | 46.42 |
| 1691-nj | Rebecca Barrington | Rebecca Barrington | Current | C-2230652 | rent | 05/01/2020 | 05/2020 | 46.42 | 0.00 | 46.42 | 0.00 | 0.00 | 0.00 | 46.42 |
| 1691-nj | Rebecca Barrington | Rebecca Barrington | Current | C-2259829 | rent | 06/01/2020 | 06/2020 | 46.42 | 46.42 | 0.00 | 0.00 | 0.00 | 0.00 | 46.42 |
| | | **Rebecca Barrington** | | | | | | **324.94** | **46.42** | **46.42** | **46.42** | **185.68** | **0.00** | **324.94** |
| **Susan L. Stiles (stil1691)** | | | | | | | | | | | | | | |
| 1691-nj | Susan L. Stiles | Susan L. Stiles | Current | C-2197800 | rent | 10/01/2019 | 02/2020 | 0.59 | 0.00 | 0.00 | 0.00 | 0.59 | 0.00 | 0.59 |
| 1691-nj | Susan L. Stiles | Susan L. Stiles | Current | C-2197801 | rent | 11/01/2019 | 02/2020 | 0.59 | 0.00 | 0.00 | 0.00 | 0.59 | 0.00 | 0.59 |

# Aging Detail

DB Caption: USA LIVE  Property: 1691-nj  Status: Current, Past, Future  Age As Of: 06/30/2020  Post To: 6/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1691-nj | | Susan L. Stiles | Current | C-2197802 | rent | 12/01/2019 | 02/2020 | 0.59 | 0.00 | 0.00 | 0.00 | 0.59 | 0.00 | 0.59 |
| 1691-nj | | Susan L. Stiles | Current | C-2197803 | rent | 01/01/2020 | 02/2020 | 0.59 | 0.00 | 0.00 | 0.00 | 0.59 | 0.00 | 0.59 |
| 1691-nj | | Susan L. Stiles | Current | C-2197804 | rent | 02/01/2020 | 02/2020 | 170.59 | 0.00 | 0.00 | 0.00 | 170.59 | 0.00 | 170.59 |
| 1691-nj | | Susan L. Stiles | Current | R-1092830 | Prepay | 02/12/2020 | 02/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -204.00 | -204.00 |
| 1691-nj | | Susan L. Stiles | Current | C-2203317 | rent | 03/01/2020 | 03/2020 | 170.59 | 0.00 | 0.00 | 0.00 | 170.59 | 0.00 | 170.59 |
| 1691-nj | | Susan L. Stiles | Current | R-1119627 | Prepay | 04/08/2020 | 04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -33.41 | -33.41 |
| 1691-nj | | Susan L. Stiles | Current | R-1145568 | Prepay | 06/11/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -33.41 | -33.41 |
| 1691-nj | | Susan L. Stiles | Current | R-1145569 | Prepay | 06/11/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -33.41 | -33.41 |
| | | **Susan L. Stiles** | | | | | | **343.54** | **0.00** | **0.00** | **0.00** | **343.54** | **-304.23** | **39.31** |
| **Taylor Noble (tayl1691)** | | | | | | | | | | | | | | |
| 1691-nj | | Taylor Noble | Current | C-2249788 | rent | 03/01/2020 | 04/2020 | 1,129.00 | 0.00 | 0.00 | 0.00 | 1,129.00 | 0.00 | 1,129.00 |
| | | **Taylor Noble** | | | | | | **1,129.00** | **0.00** | **0.00** | **0.00** | **1,129.00** | **0.00** | **1,129.00** |
| **Yvonne Amparo (yvon1691)** | | | | | | | | | | | | | | |
| 1691-nj | | Yvonne Amparo | Current | R-1051860 | Prepay | 10/17/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -424.19 | -424.19 |
| 1691-nj | | Yvonne Amparo | Current | R-1051864 | Prepay | 10/17/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -750.00 | -750.00 |
| 1691-nj | | Yvonne Amparo | Current | C-2197766 | rent | 11/01/2019 | 02/2020 | 99.81 | 0.00 | 0.00 | 0.00 | 99.81 | 0.00 | 99.81 |
| 1691-nj | | Yvonne Amparo | Current | C-2197767 | rent | 12/01/2019 | 02/2020 | 99.81 | 0.00 | 0.00 | 0.00 | 99.81 | 0.00 | 99.81 |
| 1691-nj | | Yvonne Amparo | Current | C-2197768 | rent | 01/01/2020 | 02/2020 | 99.81 | 0.00 | 0.00 | 0.00 | 99.81 | 0.00 | 99.81 |
| 1691-nj | | Yvonne Amparo | Current | C-2197769 | rent | 02/01/2020 | 02/2020 | 99.81 | 0.00 | 0.00 | 0.00 | 99.81 | 0.00 | 99.81 |
| 1691-nj | | Yvonne Amparo | Current | C-2203300 | rent | 03/01/2020 | 03/2020 | 99.81 | 0.00 | 0.00 | 0.00 | 99.81 | 0.00 | 99.81 |
| 1691-nj | | Yvonne Amparo | Current | C-2202719 | rent | 04/01/2020 | 04/2020 | 1,373.81 | 0.00 | 0.00 | 1,373.81 | 0.00 | 0.00 | 1,373.81 |
| 1691-nj | | Yvonne Amparo | Current | R-1132633 | Prepay | 05/12/2020 | 05/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -126.19 | -126.19 |
| 1691-nj | | Yvonne Amparo | Current | C-2259812 | rent | 06/01/2020 | 06/2020 | 327.81 | 327.81 | 0.00 | 0.00 | 0.00 | 0.00 | 327.81 |
| | | **Yvonne Amparo** | | | | | | **2,200.67** | **327.81** | **0.00** | **1,373.81** | **499.05** | **-1,300.38** | **900.29** |
| **1691-nj** | | | | | | | | **83,652.38** | **13,625.77** | **11,592.24** | **9,231.28** | **49,203.09** | **-16,046.56** | **67,605.82** |
| **Grand Total** | | | | | | | | **83,652.38** | **13,625.77** | **11,592.24** | **9,231.28** | **49,203.09** | **-16,046.56** | **67,605.82** |

UserId : marahdavis Date : 7/2/2020 Time : 4:34 PM

7/2/2020 4:37 PM

## Payable - Aging Detail

Property=1691-nj AND mm/yy=06/2020 AND Age as of=06/30/2020

| Vendor Code - Name<br>Invoice Notes | Tran# | Property | Date | Account | Invoice<br>Number | Current<br>Owed | 0 - 30<br>Owed | 31 - 60<br>Owed | 61 - 90<br>Owed | Over 90<br>Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| **coll666a - COLLIERS INT'L HOLDINGS (coll666a)** | | | | | | | | | | |
| Reimb Payroll 05/25-06/21/2(P-1832852 | 1691-nj | | 6/21/2020 | 5810-0000 | 1691pr062120 | 286.70 | 286.70 | 0.00 | 0.00 | 0.00 |
| **Total coll666a - COLLIERS INT'L HOLDINGS (coll666a)** | | | | | | **286.70** | **286.70** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | |
| **pseg1444 - PSE&G Co.** | | | | | | | | | | |
| 6866068606-ELECTRICITY CF P-1833595 | 1691-nj | | 5/11/2020 | 5205-0000 | 6.02406E+11 | 75.55 | 0.00 | 75.55 | 0.00 | 0.00 |
| **Total pseg1444 - PSE&G Co.** | | | | | | **75.55** | **0.00** | **75.55** | **0.00** | **0.00** |
| | | | | | | | | | | |
| **tolplu62 - TOLEDO PLUMBING & HEATING INC** | | | | | | | | | | |
| SERVICE TO UNIT FOR HOUS(P-1833604 | 1691-nj | | 6/11/2020 | 5420-0000 | 10084 | 693.06 | 693.06 | 0.00 | 0.00 | 0.00 |
| **Total tolplu62 - TOLEDO PLUMBING & HEATING INC** | | | | | | **693.06** | **693.06** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | |
| **v0007230 - Staple's** | | | | | | | | | | |
| LEYDIAVALOS-OFFICE SUPPL` P-1833597 | 1691-nj | | 5/22/2020 | 5840-0000 | 3448494336 | 149.26 | 0.00 | 149.26 | 0.00 | 0.00 |
| **Total v0007230 - Staple's** | | | | | | **149.26** | **0.00** | **149.26** | **0.00** | **0.00** |
| | | | | | | | | | | |
| **wastphx - WM Corporate Services Inc** | | | | | | | | | | |
| 128329063007-REFUSE REMC P-1833598 | 1691-nj | | 6/17/2020 | 5230-0000 | 2890455-1374-3 | 1,168.03 | 1,168.03 | 0.00 | 0.00 | 0.00 |
| **Total wastphx - WM Corporate Services Inc** | | | | | | **1,168.03** | **1,168.03** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | |
| | | | | | | **2,372.60** | **2,147.79** | **224.81** | **0.00** | **0.00** |

As of Date: 06/30/2020  Show Excluded Units: No  Show All Amounts: Annual

**Property: 54-78 Temple Avenue - 1691-nj**

| Unit | Lease Name | Lease Type | Lease From | Lease To | Term (Months) | Area | Base Rent | Rent Per Area | Recovery Per Area | Misc Per Area | Total Per Area | Deposit |
|------|-----------|-----------|-----------|----------|---------------|------|-----------|--------------|------------------|--------------|----------------|---------|
| APT1 | Ellen Williamson | Residential | 10/01/2019 | | - | | 27,315.36 | | | | | 0.00 |
| APT11 | SUPER | Residential | 10/01/2019 | | - | | 0.00 | | | | | 0.00 |
| APT12 | Lauren A. Halihan | Residential | 10/01/2019 | | - | | 15,534.24 | | | | | 0.00 |
| APT13 | Yvonne Amparo | Residential | 10/01/2019 | | - | | 16,485.72 | | | | | 0.00 |
| APT14 | Charlotte Wagner | Residential | 10/01/2019 | | - | | 14,386.56 | | | | | 0.00 |
| APT16 | Juventino Arteaga & | Residential | 10/01/2019 | | - | | 14,188.44 | | | | | 0.00 |
| APT17 | Cesar Valencia | Residential | 10/01/2019 | | - | | 14,755.08 | | | | | 0.00 |
| APT18 | Juan De Jesus | Residential | 10/01/2019 | | - | | 13,822.68 | | | | | 0.00 |
| APT19 | Dina Vitiello-Souza | Residential | 10/01/2019 | | - | | 14,400.00 | | | | | 0.00 |
| APT2 | Ryan Reid | Residential | 10/01/2019 | | - | | 14,400.00 | | | | | 0.00 |
| APT20 | Andrew Yeum | Residential | 10/01/2019 | | - | | 14,208.48 | | | | | 0.00 |
| APT21 | Carol Stevenson | Residential | 10/01/2019 | | - | | 13,795.80 | | | | | 0.00 |
| APT23 | Daniel Curran | Residential | 12/01/2018 | 06/30/2020 | 19 | | 16,922.40 | | | | | 0.00 |
| APT24 | Monique Villanueva | Residential | 10/01/2019 | | - | | 14,400.00 | | | | | 0.00 |
| APT25 | Elizabeth Maharaj | Residential | 07/15/2019 | 06/30/2020 | 12 | | 14,400.00 | | | | | 0.00 |
| APT26 | Luz De Jesus | Residential | 10/01/2019 | 09/30/2020 | 12 | | 14,400.00 | | | | | 0.00 |
| APT27 | Susan L. Stiles | Residential | 10/01/2019 | | - | | 15,499.08 | | | | | 0.00 |
| APT28 | Renee Trovela | Residential | 10/01/2019 | | - | | 15,647.16 | | | | | 0.00 |
| APT29 | Avinash Rampersad | Residential | 10/01/2019 | | - | | 14,481.84 | | | | | 0.00 |
| APT3 | Edith Poventud | Residential | 10/01/2019 | 09/30/2020 | 12 | | 15,118.44 | | | | | 0.00 |
| APT30 | Glen Davidson | Residential | 08/01/2019 | 07/31/2020 | 12 | | 14,023.80 | | | | | 0.00 |
| APT31 | Patricia Minchala | Residential | 10/01/2019 | | - | | 13,728.00 | | | | | 0.00 |
| APT34 | Oumou Diallo | Residential | 10/01/2019 | | - | | 14,755.08 | | | | | 0.00 |
| APT35 | Ivana Jimenez | Residential | 10/01/2019 | | - | | 14,100.00 | | | | | 0.00 |
| APT36 | Rebecca Barrington | Residential | 10/01/2019 | | - | | 14,481.84 | | | | | 0.00 |
| APT37 | Antonio Germain | Residential | 08/01/2019 | 07/31/2020 | 12 | | 13,800.00 | | | | | 0.00 |
| APT38 | Taylor Noble | Residential | 10/01/2019 | | - | | 13,548.00 | | | | | 0.00 |
| APT39 | Andres F. Bustos | Residential | 10/01/2019 | | - | | 14,400.00 | | | | | 0.00 |
| APT40 | John Kroeger | Residential | 10/01/2019 | | - | | 14,136.00 | | | | | 0.00 |
| APT41 | Nadirah S Al-Amin | Residential | 10/01/2019 | | - | | 6,484.80 | | | | | 0.00 |

| Unit | Tenant | Type | Date | Date | | Area | Base Rent | | | | | Deposit |
|------|--------|------|------|------|---|------|-----------|---|---|---|---|---------|
| APT42 | Kowan Ofearr | Residential | 10/01/2019 | | - | | 14,676.00 | | | | | 0.00 |
| APT43 | David Taylor | Residential | 09/01/2016 | 07/31/2020 | 47 | | 13,280.40 | | | | | 0.00 |
| APT45 | Judy Lacey | Residential | 10/01/2019 | | - | | 15,644.64 | | | | | 0.00 |
| APT46 | Erika Corvino | Residential | 10/01/2019 | | - | | 15,741.24 | | | | | 0.00 |
| APT47 | Bojan & Katerina Mil | Residential | 10/01/2019 | | - | | 14,400.00 | | | | | 0.00 |
| APT48 | Barbara Irizarry | Residential | 10/01/2019 | | - | | 12,814.92 | | | | | 0.00 |
| APT49 | Nana Oye Annan | Residential | 10/01/2019 | | - | | 14,400.00 | | | | | 0.00 |
| APT5 | Rafael Maestre | Residential | 10/01/2019 | | - | | 14,208.48 | | | | | 0.00 |
| APT50 | Anthony McKelvey | Residential | 10/01/2019 | | - | | 14,569.20 | | | | | 0.00 |
| APT51 | Philip Stafford | Residential | 10/01/2019 | | - | | 15,618.00 | | | | | 0.00 |
| APT52 | Agretia Gatling | Residential | 10/01/2019 | | - | | 14,235.84 | | | | | 0.00 |
| APT54 | Alpha Sakho | Residential | 10/01/2019 | | - | | 14,697.84 | | | | | 0.00 |
| APT55 | Amanda Thompson | Residential | 10/01/2019 | | - | | 14,548.68 | | | | | 0.00 |
| APT56 | Lisbeth Mena | Residential | 10/01/2019 | 09/30/2020 | 12 | | 14,400.00 | | | | | 0.00 |
| APT57 | Alyssa Gouveia | Residential | 10/01/2019 | | - | | 13,800.00 | | | | | 0.00 |
| APT58 | Glendora Colon | Residential | 10/01/2019 | | - | | 15,459.72 | | | | | 0.00 |
| APT59 | Julie Ormeno | Residential | 10/01/2019 | | - | | 14,623.08 | | | | | 0.00 |
| APT6 | Fernando Espinoza | Residential | 10/01/2019 | | - | | 14,405.88 | | | | | 0.00 |
| APT7 | Jesse Mende | Residential | 10/01/2019 | | - | | 15,562.08 | | | | | 0.00 |
| APT10 | VACANT | N/A | | | - | 600 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| APT15 | VACANT | N/A | | | - | 600 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| APT22 | VACANT | N/A | | | - | 600 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| APT32 | VACANT | N/A | | | - | 600 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| APT33 | VACANT | N/A | | | - | 600 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| APT4 | VACANT | N/A | | | - | 600 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| APT44 | VACANT | N/A | | | - | 600 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| APT53 | VACANT | N/A | | | - | 600 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| APT60 | VACANT | N/A | | | - | 600 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| APT8 | VACANT | N/A | | | - | 600 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| APT9 | VACANT | N/A | | | - | 600 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

## Summary

| | Total Units | Percentage | Total Area | Percentage | Total Base Rent | Total Rent Per Area | Total Recovery Per Area | Total Misc Per Area | Total Charges Per Area | Total Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Occupied | 49 | 81.67% | 0 | 0.00% | 704,704.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vacant | 11 | 18.33% | 6,600 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Totals** | 60 | | 6,600 | | 704,704.80 | 106.77 | 0.00 | 0.00 | 106.77 | 0.00 |

**54-78 Temple Ave Operating**
**Bank Reconciliation Report**
**06/30/2020**

07/02/2020

███████

**Balance Per Bank Statement as of 06/30/2020**                          72,515.31

**Outstanding Checks**

| Check date | Check number | Payee | Amount |
|---|---|---|---|
| 06/23/2020 | 286 | impa1575 - IMPALA EMPIRE CLEANING SERVICES C | 1,380.79 |
| 06/23/2020 | 292 | veri1680 - VERIZON | 95.61 |

**Less:**          **Outstanding Checks**                                    1,476.40

                              **Reconciled Bank Balance**                    71,038.91

**Balance per GL as of 06/30/2020**                                71,038.91

                              **Reconciled Balance Per G/L**                 71,038.91

**Difference**          (Reconciled Bank Balance And Reconciled Balance Per G/L)          0.00

**Cleared Items :**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 05/19/2020 | 262 | emco9815 - EMCOR Services Fluidics | 8,104.57 | 06/30/2020 |
| 05/19/2020 | 263 | emco9815 - EMCOR Services Fluidics | 860.81 | 06/30/2020 |
| 05/19/2020 | 264 | fede3714 - FEDEX | 8.36 | 06/30/2020 |
| 05/19/2020 | 267 | wastenj - Waste Management of New Jersey, Inc. | 1,139.54 | 06/30/2020 |
| 05/27/2020 | 268 | pseg1444 - PSE&G Co. | 55.32 | 06/30/2020 |
| 05/27/2020 | 269 | pseg1444 - PSE&G Co. | 24.56 | 06/30/2020 |
| 05/27/2020 | 270 | pseg1444 - PSE&G Co. | 4.95 | 06/30/2020 |
| 05/27/2020 | 271 | pseg1444 - PSE&G Co. | 5,055.01 | 06/30/2020 |
| 05/27/2020 | 272 | pseg1444 - PSE&G Co. | 18.52 | 06/30/2020 |
| 05/27/2020 | 273 | unit3718 - SUEZ Water | 1,588.18 | 06/30/2020 |
| 05/27/2020 | 274 | veri408 - Verizon Wireless | 40.86 | 06/30/2020 |
| 06/17/2020 | 275 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 430.10 | 06/30/2020 |
| 06/17/2020 | 276 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 06/30/2020 |
| 06/17/2020 | 277 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | 3,750.00 | 06/30/2020 |
| 06/17/2020 | 278 | emco9815 - EMCOR Services Fluidics | 8,104.57 | 06/30/2020 |
| 06/17/2020 | 279 | emco9815 - EMCOR Services Fluidics | 267.64 | 06/30/2020 |
| 06/17/2020 | 280 | impa1575 - IMPALA EMPIRE CLEANING SERVICES C | 2,225.26 | 06/30/2020 |
| 06/17/2020 | 281 | lawn9 - Lawns by Yorkshire | 1,921.92 | 06/30/2020 |
| 06/17/2020 | 282 | unit3718 - SUEZ Water | 1,614.58 | 06/30/2020 |

**54-78 Temple Ave Operating**
**Bank Reconciliation Report**
**06/30/2020**



07/02/2020

## Cleared Checks

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 06/17/2020 | 283 | wastphx - WM Corporate Services Inc | 1,139.54 | 06/30/2020 |
| 06/23/2020 | 284 | emco9815 - EMCOR Services Fluidics | 7,736.18 | 06/30/2020 |
| 06/23/2020 | 285 | emco9815 - EMCOR Services Fluidics | 1,051.50 | 06/30/2020 |
| 06/23/2020 | 287 | pseg1444 - PSE&G Co. | 14.85 | 06/30/2020 |
| 06/23/2020 | 288 | pseg1444 - PSE&G Co. | 75.28 | 06/30/2020 |
| 06/23/2020 | 289 | pseg1444 - PSE&G Co. | 4.95 | 06/30/2020 |
| 06/23/2020 | 290 | pseg1444 - PSE&G Co. | 48.99 | 06/30/2020 |
| 06/23/2020 | 291 | pseg1444 - PSE&G Co. | 2,431.43 | 06/30/2020 |
| **Total** | **Cleared Checks** | | **47,783.07** | |

## Cleared Deposits

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 06/02/2020 | 90 | Lockbox | 8,019.60 | 06/30/2020 |
| 06/03/2020 | 104 | | 9,697.00 | 06/30/2020 |
| 06/08/2020 | 94 | Lockbox | 9,252.73 | 06/30/2020 |
| 06/09/2020 | 93 | Lockbox | 465.00 | 06/30/2020 |
| 06/10/2020 | 92 | Lockbox | 2,710.20 | 06/30/2020 |
| 06/11/2020 | 96 | Lockbox | 5,472.36 | 06/30/2020 |
| 06/15/2020 | 97 | Lockbox | 2,329.89 | 06/30/2020 |
| 06/18/2020 | 98 | Lockbox | 2,348.90 | 06/30/2020 |
| 06/19/2020 | 99 | Lockbox | 1,046.00 | 06/30/2020 |
| 06/25/2020 | 100 | Lockbox | 2,400.00 | 06/30/2020 |
| 06/26/2020 | 102 | Lockbox | 1,212.39 | 06/30/2020 |
| **Total** | **Cleared Deposits** | | **44,954.07** | |

## Cleared Other Items

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 06/16/2020 | JE 475880 | 06/20 Distribution | -15,424.61 | 06/30/2020 |
| **Total** | **Cleared Other Items** | | **-15,424.61** | |



# Capital One Bank
**Commercial Banking Group**

# MANAGE YOUR CASH
**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

LENOX TEMPLE LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5260 PARKWAY PLAZA BLVD STE. 110
CHARLOTTE NC  28217

▶ Contact your Relationship Manager to discuss targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

**Blended Checking** ▮▮▮▮▮▮▮                                    **LENOX TEMPLE LLC**

| | | | |
|---|---|---|---|
| Previous Balance  05/31/20 | $90,768.92 | Number of Days in Cycle | 30 |
| 11 Deposits/Credits | $44,954.07 | Minimum Balance This Cycle | $72,515.31 |
| 28 Checks/Debits | ($63,207.68) | Average Collected Balance | $94,357.54 |
| Service Charges | $0.00 | | |
| Ending Balance 06/30/20 | $72,515.31 | | |

## ACCOUNT DETAIL    FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

**Blended Checking** ▮▮▮▮▮▮▮                                    **LENOX TEMPLE LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 06/01 | Check    262 | | $8,104.57 | $82,664.35 |
| 06/01 | Check    267 | | $1,139.54 | $81,524.81 |
| 06/01 | Check    263 | | $860.81 | $80,664.00 |
| 06/01 | Check    264 | | $8.36 | $80,655.64 |
| 06/02 | ACH deposit 54-78 Temple Ave Settlement 060220 Colliers International 000008XXXXX3054 | $8,019.60 | | $88,675.24 |
| 06/04 | ACH deposit HABC HOUSING CHO HAP CHECKS 060420 LENOX TEMPLE LLC 00000DXXXXX6872 | $9,697.00 | | $98,372.24 |
| 06/04 | Check    271 | | $5,055.01 | $93,317.23 |
| 06/04 | Check    268 | | $55.32 | $93,261.91 |
| 06/04 | Check    269 | | $24.56 | $93,237.35 |
| 06/04 | Check    272 | | $18.52 | $93,218.83 |
| 06/04 | Check    270 | | $4.95 | $93,213.88 |
| 06/08 | ACH deposit 54-78 Temple Ave Settlement 060820 Colliers International 000008XXXXX6610 | $9,252.73 | | $102,466.61 |
| 06/08 | Check    274 | | $40.86 | $102,425.75 |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.



**MEMBER FDIC**   **EQUAL HOUSING LENDER**

**ACCOUNT DETAIL**   CONTINUED FOR PERIOD  JUNE 01, 2020   -   JUNE 30, 2020

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 06/09 | ACH deposit 54-78 Temple Ave Settlement 060920 Colliers International 000008XXXXX5738 | $465.00 | | $102,890.75 |
| 06/09 | Check      273 | | $1,588.18 | $101,302.57 |
| 06/10 | ACH deposit 54-78 Temple Ave Settlement 061020 Colliers International 000008XXXXX4566 | $2,710.20 | | $104,012.77 |
| 06/11 | ACH deposit 54-78 Temple Ave Settlement 061120 Colliers International 000008XXXXX5462 | $5,472.36 | | $109,485.13 |
| 06/15 | ACH deposit 54-78 Temple Ave Settlement 061520 Colliers International 000008XXXXX3722 | $2,329.89 | | $111,815.02 |
| 06/16 | Wire transfer withdrawal Greystone Servic ing Compan 061620 USD0006634998 | | $15,424.61 | $96,390.41 |
| 06/18 | ACH deposit 54-78 Temple Ave Settlement 061820 Colliers International 000008XXXXX7338 | $2,348.90 | | $98,739.31 |
| 06/19 | ACH deposit 54-78 Temple Ave Settlement 061920 Colliers International 000008XXXXX1266 | $1,046.00 | | $99,785.31 |
| 06/22 | Check      278 | | $8,104.57 | $91,680.74 |
| 06/22 | Check      281 | | $1,921.92 | $89,758.82 |
| 06/22 | Check      283 | | $1,139.54 | $88,619.28 |
| 06/22 | Check      279 | | $267.64 | $88,351.64 |
| 06/23 | Check      277 | | $3,750.00 | $84,601.64 |
| 06/23 | Check      275 | | $430.10 | $84,171.54 |
| 06/23 | Check      276 | | $65.60 | $84,105.94 |
| 06/24 | Check      280 | | $2,225.26 | $81,880.68 |
| 06/25 | ACH deposit 54-78 Temple Ave Settlement 062520 Colliers International 000008XXXXX9954 | $2,400.00 | | $84,280.68 |
| 06/26 | ACH deposit 54-78 Temple Ave Settlement 062620 Colliers International 000008XXXXX0858 | $1,212.39 | | $85,493.07 |
| 06/29 | Check      282 | | $1,614.58 | $83,878.49 |
| 06/30 | Check      284 | | $7,736.18 | $76,142.31 |
| 06/30 | Check      291 | | $2,431.43 | $73,710.88 |
| 06/30 | Check      285 | | $1,051.50 | $72,659.38 |
| 06/30 | Check      288 | | $75.28 | $72,584.10 |
| 06/30 | Check      290 | | $48.99 | $72,535.11 |
| 06/30 | Check      287 | | $14.85 | $72,520.26 |
| 06/30 | Check      289 | | $4.95 | $72,515.31 |
| **Total** | | $44,954.07 | $63,207.68 | |

PSI: 0 / SHC: 0 / LOB :C



**Commercial Banking Group**

# MANAGE YOUR CASH

**CASH MANAGEMENT I CHECKING I MONEY MARKET I CDs I LOANS**

### LENOX TEMPLE LLC

## ACCOUNT DETAIL   CONTINUED FOR PERIOD  JUNE 01, 2020   -   JUNE 30, 2020

**Blended Checking** █████████████         LENOX TEMPLE LLC

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 262 | 06/01 | $8,104.57 | 273 | 06/09 | $1,588.18 | 282 | 06/29 | $1,614.58 |
| 263 | 06/01 | $860.81 | 274 | 06/08 | $40.86 | 283 | 06/22 | $1,139.54 |
| 264 | 06/01 | $8.36 | 275 | 06/23 | $430.10 | 284 | 06/30 | $7,736.18 |
| 267* | 06/01 | $1,139.54 | 276 | 06/23 | $65.60 | 285 | 06/30 | $1,051.50 |
| 268 | 06/04 | $55.32 | 277 | 06/23 | $3,750.00 | 287* | 06/30 | $14.85 |
| 269 | 06/04 | $24.56 | 278 | 06/22 | $8,104.57 | 288 | 06/30 | $75.28 |
| 270 | 06/04 | $4.95 | 279 | 06/22 | $267.64 | 289 | 06/30 | $4.95 |
| 271 | 06/04 | $5,055.01 | 280 | 06/24 | $2,225.26 | 290 | 06/30 | $48.99 |
| 272 | 06/04 | $18.52 | 281 | 06/22 | $1,921.92 | 291 | 06/30 | $2,431.43 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.

**MEMBER FDIC**

**EQUAL HOUSING LENDER**

**Lenox Temple Sec Dep**

**Bank Reconciliation Report**
**06/30/2020**

07/02/2020

███████

| | |
|---|---|
| **Balance Per Bank Statement as of 06/30/2020** | 0.00 |
| **Reconciled Bank Balance** | 0.00 |

| | |
|---|---|
| **Balance per GL as of 06/30/2020** | 0.00 |
| **Reconciled Balance Per G/L** | 0.00 |

| | | |
|---|---|---|
| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | 0.00 |

# CAPITAL ONE Bank
Commercial Banking Group

# MANAGE YOUR CASH
CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

LENOX TEMPLE LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5293 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▶ Contact your Relationship Manager to discuss targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY     FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

**Commercial Tower** ███████████                                    **LENOX TEMPLE LLC**

| | | | |
|---|---|---|---|
| Previous Balance  05/31/20 | $0.00 | Number of Days in Cycle | 30 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 06/30/20 | $0.00 | Annual Percentage Yield (This Statement Period) | 0.00% |

## ACCOUNT DETAIL    FOR PERIOD  JUNE 01, 2020   -  JUNE 30, 2020

**Commercial Tower** ███████████                                    **LENOX TEMPLE LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 06/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 06/30 | | | | $0.00 |
| **Total** | | $0.00 | $0.00 | |
| No Items Processed | | | | |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.



MEMBER FDIC
EQUAL HOUSING LENDER



# 12 Meadow Road
# Penn Norse LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC, et al.

## Civil Action No. 19-cv-17865 (MCA) (LDW)

June 2020

PREPARED BY:
Naji Elali
704-910-8426
Naji.Elali@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

<u>U.S. Bank Statement of the Case</u>: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

12 Meadow Rd (1695-nj)

# Balance Sheet

Period = Jun 2020

Book = Cash

| | | Current Balance |
|---|---|---|
| 1000-0000 | ASSETS | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Checking | 353.62 |
| **1099-0000** | **TOTAL CASH & EQUIVALENTS** | **353.62** |
| 1300-0000 | PREPAIDS AND ACCRUED INCOME | |
| 1700-0000 | FIXED ASSETS | |
| 1725-0005 | Roof Improvements | 41,328.00 |
| **1799-0000** | **TOTAL FIXED ASSETS** | **41,328.00** |
| **1999-0000** | **TOTAL  ASSETS** | **41,681.62** |
| **2000-0000** | **LIABILITIES** | |
| 3000-0000 | EQUITY | |
| 3100-7000 | Funding from Loan Servicer | 71,328.00 |
| 3800-0000 | Current Year Earnings | -27,747.73 |
| 3811-0000 | Prior Year Retained Earnings | -1,898.65 |
| **3900-0000** | **TOTAL EQUITY** | **41,681.62** |
| **3999-0000** | **TOTAL LIABILITY & EQUITY** | **41,681.62** |

Thursday, July 02, 2020
08:35 PM

12 Meadow Rd (1695-nj)                                                                                         Page 1

**Income Statement**

Period = Jun 2020
Book = Cash

|            |                        | Period to Date | %      | Year to Date | %      |
|------------|------------------------|---------------:|-------:|-------------:|-------:|
| 4001-0000  | **REVENUE**            |                |        |              |        |
| 4005-0000  | **RENT**               |                |        |              |        |
| 4006-0000  | Prepaid Income         | 996.00         | 5.51   | -37,865.25   | -24.57 |
| 4110-0000  | Rent                   | 14,799.50      | 81.93  | 172,745.80   | 112.07 |
| 4117-0000  | Subsidized Rent        | 2,268.00       | 12.56  | 19,256.00    | 12.49  |
| 4299-0000  | **TOTAL RENT**         | **18,063.50**  | **100.00** | **154,136.55** | **100.00** |
| 4998-0000  | **TOTAL REVENUE**      | **18,063.50**  | **100.00** | **154,136.55** | **100.00** |
| 5000-0000  | **OPERATING EXP.**     |                |        |              |        |
| 5200-0000  | **UTILITIES**          |                |        |              |        |
| 5205-0000  | Electricity            | 1,263.59       | 7.00   | 14,849.45    | 9.63   |
| 5215-0000  | Water                  | 1,788.75       | 9.90   | 9,218.41     | 5.98   |
| 5220-0000  | Sewer                  | 3,126.57       | 17.31  | 38,186.53    | 24.77  |
| 5230-0000  | Refuse Removal         | 0.00           | 0.00   | 3,204.65     | 2.08   |
| 5230-2000  | Trash Vacancy          | 325.66         | 1.80   | 13,643.03    | 8.85   |
| 5238-0000  | Cable                  | 0.00           | 0.00   | -890.24      | -0.58  |
| 5240-0000  | Utilities  Other       | 0.00           | 0.00   | 165.40       | 0.11   |
| 5249-0000  | **TOTAL UTILITIES**    | **6,504.57**   | **36.01** | **78,377.23** | **50.85** |
| 5250-0000  | **ENGINEERING**        |                |        |              |        |
| 5262-0000  | Engineering Uniforms   | 0.00           | 0.00   | 372.46       | 0.24   |
| 5299-0000  | **TOTAL ENGINEERING**  | **0.00**       | **0.00** | **372.46**   | **0.24** |
| 5300-0000  | **ELECTRICAL**         |                |        |              |        |
| 5305-0000  | Electrical  Contract   | 4,863.09       | 26.92  | 4,863.09     | 3.16   |
| 5310-0000  | Electrical  Additional Svc | 0.00       | 0.00   | 3,640.37     | 2.36   |

Thursday, July 02, 2020
08:34 PM

12 Meadow Rd (1695-nj)                                                                                                           Page 2

**Income Statement**

Period = Jun 2020
Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| **5349-0000** | **TOTAL ELECTRICAL** | **4,863.09** | **26.92** | **8,503.46** | **5.52** |
| | | | | | |
| **5400-0000** | **PLUMBING** | | | | |
| 5420-0000 | Plumbing R & M | 6,242.90 | 34.56 | 7,426.44 | 4.82 |
| **5449-0000** | **TOTAL PLUMBING** | **6,242.90** | **34.56** | **7,426.44** | **4.82** |
| | | | | | |
| **5500-0000** | **CLEANING** | | | | |
| 5505-0000 | Cleaning  Contract | 0.00 | 0.00 | 12,828.05 | 8.32 |
| **5549-0000** | **TOTAL CLEANING** | **0.00** | **0.00** | **12,828.05** | **8.32** |
| | | | | | |
| **5550-0000** | **LANDSCAPING** | | | | |
| 5555-0000 | Landscaping  Contract | 0.00 | 0.00 | 7,790.56 | 5.05 |
| **5599-0000** | **TOTAL LANDSCAPING** | **0.00** | **0.00** | **7,790.56** | **5.05** |
| **5650-0000** | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5652-0000 | General Bldg Tech | 0.00 | 0.00 | 16.25 | 0.01 |
| 5655-0000 | General Building Expense | 2,118.15 | 11.73 | 10,242.85 | 6.65 |
| 5680-0000 | Pest Control | 948.97 | 5.25 | 13,165.40 | 8.54 |
| 5685-0000 | Roof Repair | 0.00 | 0.00 | 8,345.33 | 5.41 |
| **5699-0000** | **TOTAL GEN BLDG REPAIR/MAINT.** | **3,067.12** | **16.98** | **31,769.83** | **20.61** |
| | | | | | |
| **5750-0000** | **LIFE SAFETY** | | | | |
| 5780-0000 | Life/Safety - Repairs | 0.00 | 0.00 | 1,531.35 | 0.99 |
| 5780-1000 | Fire Safety/Alarm | 0.00 | 0.00 | 1,167.62 | 0.76 |
| **5799-0000** | **TOTAL LIFE SAFETY** | **0.00** | **0.00** | **2,698.97** | **1.75** |
| | | | | | |
| **5800-0000** | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 0.00 | 0.00 | 26,600.00 | 17.26 |
| 5810-0000 | Management  Compensation | 716.80 | 3.97 | 2,889.80 | 1.87 |
| 5840-0000 | Office Supplies | 0.00 | 0.00 | 511.78 | 0.33 |

Thursday, July 02, 2020
08:34 PM

12 Meadow Rd (1695-nj)                                                                                                Page 3

**Income Statement**

Period = Jun 2020
Book = Cash

|  |  | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 5845-0000 | Telephone | 206.28 | 1.14 | 1,125.38 | 0.73 |
| 5850-0000 | Postage/Delivery | 0.00 | 0.00 | 96.72 | 0.06 |
| 5865-0010 | Legal Fees - Building | 0.00 | 0.00 | 500.00 | 0.32 |
| 5895-0000 | Misc. Operating Expenses | 65.60 | 0.36 | 393.60 | 0.26 |
| **5899-0000** | **TOTAL MANAGEMENT/ADMIN** | **988.68** | **5.47** | **32,117.28** | **20.84** |
| **5988-0000** | **TOTAL OPERATING EXP.** | **21,666.36** | **119.95** | **181,884.28** | **118.00** |
| **5998-0000** | **NET OPERATING INCOME** | **-3,602.86** | **-19.95** | **-27,747.73** | **-18.00** |
| 7000-0000 | OWNERS' EXPENSES |  |  |  |  |
| **9000-0000** | **ALL FINANCIAL COSTS** |  |  |  |  |
| **9496-0000** | **NET INCOME** | **-3,602.86** | **-19.95** | **-27,747.73** | **-18.00** |

Thursday, July 02, 2020
08:34 PM

7/2/2020 8:35 PM

| 12 Meadow Rd (1695-nj) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Receipt Register** | | | | | | | | | | |
| Period = Jun 2020 | | | | | | | | | | |
| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
| 1137443 | | 06/2020 | 6/1/2020 | Connie Weis(cons1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 93.25 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | -93.25 | | |
| | | | | | | | | | | |
| 1137444 | | 06/2020 | 6/1/2020 | Connie Weis(cons1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | -40.25 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 40.25 | | |
| | | | | | | | | | | |
| 1139213 | 427750 | 06/2020 | 6/1/2020 | Herbert Marshall(herb1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 744.00 | | |
| | | | | | | | | | | |
| 1139214 | 427750 | 06/2020 | 6/1/2020 | Ashley Warren(ashl1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 299.00 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4006-0000 Prepaid Income | | 1.00 | | prepd-c 06/01/20 |
| | | | | | | | | | | |
| 1139215 | 427750 | 06/2020 | 6/1/2020 | Alberta Patyk(patyk) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 13.86 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 824.67 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 161.47 | | |
| | | | | | | | | | | |
| 1139216 | 427750 | 06/2020 | 6/1/2020 | Alberta Patyk(patyk) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 139.27 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | -39.27 | | |
| | | | | | | | | | | |
| 1139217 | 427750 | 06/2020 | 6/1/2020 | Connie Weis(cons1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 53.00 | | |
| | | | | | | | | | | |
| 1139219 | 427750 | 06/2020 | 6/1/2020 | Logan Mosley(loga1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 500.00 | | |
| | | | | | | | | | | |
| 1139220 | 427750 | 06/2020 | 6/1/2020 | Logan Mosley(loga1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 150.00 | | |
| | | | | | | | | | | |
| 1139222 | 427750 | 06/2020 | 6/1/2020 | Logan Mosley(loga1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 150.00 | | |
| | | | | | | | | | | |
| 1139223 | 427750 | 06/2020 | 6/1/2020 | Virginia Osborn(osbo1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 875.00 | | |
| | | | | | | | | | | |
| 1140229 | 428157 | 06/2020 | 6/2/2020 | Shannon Rose(rose1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 100.00 | | |
| | | | | | | | | | | |
| 1140230 | 428157 | 06/2020 | 6/2/2020 | Shannon Rose(rose1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 500.00 | | |
| | | | | | | | | | | |
| 1140232 | 428157 | 06/2020 | 6/2/2020 | Eugenia Houltze(houl1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 325.00 | | |
| | | | | | | | | | | |
| 1140233 | 428157 | 06/2020 | 6/2/2020 | Eugenia Houltze(houl1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 500.00 | | |
| | | | | | | | | | | |
| 1140235 | 428157 | 06/2020 | 6/2/2020 | Patrick Dixon and Diane Nunes(dixo1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 758.50 | | |
| | | | | | | | | | | |
| 1144106 | 429791 | 06/2020 | 6/9/2020 | George Hemple & Terri Garzarelli(hemp1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 700.00 | | |

**12 Meadow Rd (1695-nj)**
## Receipt Register
Period = Jun 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---------|-------|--------|------|--------|----------|---------|----------|--------|-----------|-------|
| 1144108 | 429791 | 06/2020 | 6/9/2020 | Christina Ridgeway & Gregory Wallace(wall1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 500.00 | | |
| 1144109 | 429791 | 06/2020 | 6/9/2020 | Christina Ridgeway & Gregory Wallace(wall1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 150.00 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 325.00 | | |
| 1144112 | 429791 | 06/2020 | 6/9/2020 | Jacqueline Warren(warr1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 225.00 | | |
| 1144115 | 429791 | 06/2020 | 6/9/2020 | Jacqueline Warren(warr1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 500.00 | | |
| 1144117 | 429791 | 06/2020 | 6/9/2020 | Chelsea Hymer(chel1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 790.00 | | |
| 1144241 | 429825 | 06/2020 | 6/10/2020 | Connie Weis(cons1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 27.50 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 40.25 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 40.25 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 40.25 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 40.25 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 41.25 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 40.25 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | -270.00 | | |
| 1145346 | 430363 | 06/2020 | 6/11/2020 | Viola Collins(coll1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 368.00 | | |
| 1145349 | 430363 | 06/2020 | 6/11/2020 | Madison Gullett(gull1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 500.00 | | |
| 1145352 | 430363 | 06/2020 | 6/11/2020 | Madison Gullett(gull1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 382.00 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4006-0000 Prepaid Income | | 4.00 | | prepd-c 06/11/20 |
| 1146462 | | 06/2020 | 6/1/2020 | John Jackson(jack1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 480.00 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | -480.00 | | |
| 1146463 | | 06/2020 | 6/1/2020 | John Jackson(jack1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 480.00 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | -480.00 | | |
| 1146464 | | 06/2020 | 6/1/2020 | John Jackson(jack1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 480.00 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | -480.00 | | |
| 1146472 | | 06/2020 | 6/1/2020 | Latoya Plater(plat1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 866.25 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | -866.25 | | |
| 1146473 | | 06/2020 | 6/1/2020 | Latoya Plater(plat1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 866.25 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | -866.25 | | |
| 1146474 | | 06/2020 | 6/1/2020 | Latoya Plater(plat1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 866.25 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | -866.25 | | |
| 1146475 | | 06/2020 | 6/1/2020 | Latoya Plater(plat1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 866.25 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | -866.25 | | |
| 1146476 | | 06/2020 | 6/1/2020 | Latoya Plater(plat1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 866.25 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | -866.25 | | |
| 1146477 | | 06/2020 | 6/1/2020 | Latoya Plater(plat1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 866.25 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | -866.25 | | |
| 1146478 | | 06/2020 | 6/1/2020 | Latoya Plater(plat1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 866.25 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | -866.25 | | |
| 1146479 | | 06/2020 | 6/1/2020 | Latoya Plater(plat1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 866.25 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | -866.25 | | |
| 1146480 | | 06/2020 | 6/1/2020 | Latoya Plater(plat1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 866.25 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | -866.25 | | |
| 1146622 | 411041 | 06/2020 | 2/28/2020 | John Jackson(jack1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | -100.00 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4006-0000 Prepaid Income | | 100.00 | | * 12/06/19 |
| 1146624 | | 06/2020 | 12/1/2019 | John Jackson(jack1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 480.00 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | -480.00 | | |
| 1146832 | 431003 | 06/2020 | 6/17/2020 | Natasha Mosely(mose1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 500.00 | | |
| 1146834 | 431003 | 06/2020 | 6/17/2020 | Natasha Mosely(mose1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 91.75 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 408.25 | | |
| 1146837 | 431003 | 06/2020 | 6/17/2020 | Rene Gibbs(gibb1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 300.00 | | |
| 1146841 | 431003 | 06/2020 | 6/17/2020 | Christine Ridgeway(ridg1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 1,000.00 | | |
| 1146843 | 431003 | 06/2020 | 6/17/2020 | Christine Ridgeway(ridg1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 100.00 | | |
| 1146844 | 431003 | 06/2020 | 6/17/2020 | Michelle Cummings(cumm1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 745.00 | | |

| | | | | 12 Meadow Rd (1695-nj) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Receipt Register** | | | | | | |
| | | | | Period = Jun 2020 | | | | | | |
| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
| 1146845 | 431003 | 06/2020 | 6/17/2020 | Nancy Trammell(tram1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 89.00 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4006-0000 Prepaid Income | | 15.00 | | prepd-c 06/17/20 |
| | | | | | | | | | | |
| 1147294 | 431391 | 06/2020 | 6/18/2020 | Wells Griscom(gris1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 500.00 | | |
| | | | | | | | | | | |
| 1147904 | 431763 | 06/2020 | 6/22/2020 | Ashley Warren(ashl1695) | 12 Meadow Rd(1695-nj) | 4117-0000 Subsidized Rent | | 526.00 | | |
| | | | | | | | | | | |
| 1147905 | 431763 | 06/2020 | 6/22/2020 | Donna McCauley(mcca1695) | 12 Meadow Rd(1695-nj) | 4117-0000 Subsidized Rent | | 534.00 | | |
| | | | | | | | | | | |
| 1147906 | 431763 | 06/2020 | 6/22/2020 | Nancy Trammell(tram1695) | 12 Meadow Rd(1695-nj) | 4117-0000 Subsidized Rent | | 741.00 | | |
| | | | | | | | | | | |
| 1147907 | 431763 | 06/2020 | 6/22/2020 | Viola Collins(coll1695) | 12 Meadow Rd(1695-nj) | 4117-0000 Subsidized Rent | | 467.00 | | |
| | | | | | | | | | | |
| 1147908 | 431763 | 06/2020 | 6/22/2020 | Connie Weis(cons1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 32.00 | | |
| | | | | | | | | | | |
| 1147909 | 431763 | 06/2020 | 6/22/2020 | Virginia Osborn(osbo1695) | 12 Meadow Rd(1695-nj) | 4006-0000 Prepaid Income | | 875.00 | | prepd-c 06/22/20 |
| | | | | | | | | | | |
| 1147911 | 431763 | 06/2020 | 6/22/2020 | Ashley Warren(ashl1695) | 12 Meadow Rd(1695-nj) | 4006-0000 Prepaid Income | | 1.00 | | prepd-c 06/22/20 |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 299.00 | | |
| | | | | | | | | | | |
| 1147944 | 431763 | 06/2020 | 6/22/2020 | Lena Robbins(lena1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 238.50 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 101.50 | | |
| | | | | | | | **Total** | 18,063.50 | | |

12 Meadow Rd (1695-nj)

## Check Register

Period = Jun 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 1294832 | 257045 | 06/2020 | 6/3/2020 | Atlantic City Electric (atla1361) | 12 Meadow Rd(1695-nj) | 5205-0000 Electricity | | 275.97 | 240 | 4/1/2020-4/30/2020 ELE 12 MEADOW |
| 1294833 | 257045 | 06/2020 | 6/3/2020 | Atlantic City Electric (atla1361) | 12 Meadow Rd(1695-nj) | 5205-0000 Electricity | | 5.77 | 241 | 4/1/2020-4/30/2020 ELE 12 MEADOW |
| 1294834 | 257045 | 06/2020 | 6/3/2020 | Atlantic City Electric (atla1361) | 12 Meadow Rd(1695-nj) | 5205-0000 Electricity | | 205.84 | 242 | 4/1/2020-4/30/2020 ELE 12 MEADOW |
| 1294835 | 257045 | 06/2020 | 6/3/2020 | Cooper Pest Solutions, Inc. (coop351) | 12 Meadow Rd(1695-nj) | 5680-0000 Pest Control | | 239.91 | 243 | 5/22/2020 PEST CONTROL 12 MEADOW |
| 1294836 | 257045 | 06/2020 | 6/3/2020 | EMCOR SERVICES (emco2) | 12 Meadow Rd(1695-nj) | 5655-0000 General Building Expense | | 2,118.15 | 244 | APR 2020 - General Bldg Exp - 12 |
| 1294837 | 257045 | 06/2020 | 6/3/2020 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 12 Meadow Rd(1695-nj) | 5420-0000 Plumbing R & M | | 1,546.06 | 245 | 5/1/2020 PLUMBING (LEAKING PIPE) |
| 1294838 | 257045 | 06/2020 | 6/3/2020 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 12 Meadow Rd(1695-nj) | 5420-0000 Plumbing R & M | | 799.69 | 246 | 5/6/2020 LEAK FROM CEILING 12 ME |
| 1294839 | 257045 | 06/2020 | 6/3/2020 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 12 Meadow Rd(1695-nj) | 5420-0000 Plumbing R & M | | 431.83 | 247 | 5/5/2020 PLUMBING 12 MEADOW RD |
| 1294840 | 257045 | 06/2020 | 6/3/2020 | TOWNSHIP OF PENNSVILLE (towpen90) | 12 Meadow Rd(1695-nj) | 5220-0000 Sewer | | 1,563.47 | 248 | 5/15/2020 SEWER 12 MEADOW RD |
| | | | | | 12 Meadow Rd(1695-nj) | 5215-0000 Water | | 154.79 | 248 | 5/15/2020 WATER 12 MEADOW RD |
| 1294841 | 257045 | 06/2020 | 6/3/2020 | Verizon Wireless (veri408) | 12 Meadow Rd(1695-nj) | 5845-0000 Telephone | | 40.86 | 249 | APR 13 - MAY 12, 2020 - Cell Pho |
| 1298444 | 257960 | 06/2020 | 6/11/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 12 Meadow Rd(1695-nj) | 5810-0000 Management Compensation | | 430.10 | 250 | |
| 1298445 | 257960 | 06/2020 | 6/11/2020 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 12 Meadow Rd(1695-nj) | 5420-0000 Plumbing R & M | | 1,865.94 | 251 | 5/4/2020 LEAK FROM BATHTUB INTO |
| 1300900 | 258560 | 06/2020 | 6/17/2020 | Atlantic City Electric (atla1361) | 12 Meadow Rd(1695-nj) | 5205-0000 Electricity | | 26.94 | 252 | 05/01/20-05/29/20 ELE 12 MEADOW |
| 1300901 | 258560 | 06/2020 | 6/17/2020 | Atlantic City Electric (atla1361) | 12 Meadow Rd(1695-nj) | 5205-0000 Electricity | | 539.85 | 253 | 5/1/20-5/29/20 ELE 12 MEADOW RD |
| 1300902 | 258560 | 06/2020 | 6/17/2020 | Atlantic City Electric (atla1361) | 12 Meadow Rd(1695-nj) | 5205-0000 Electricity | | 5.58 | 254 | 5/1/20-5/29/20 ELE 12 MADOW RD |
| 1300903 | 258560 | 06/2020 | 6/17/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 12 Meadow Rd(1695-nj) | 5895-0000 Misc. Operating Expenses | | 65.60 | 255 | |
| 1300904 | 258560 | 06/2020 | 6/17/2020 | COMCAST (comc1577) | 12 Meadow Rd(1695-nj) | 5845-0000 Telephone | | 165.42 | 256 | 5/28/20 COMCAST 12 MEADOW RD |
| 1300905 | 258560 | 06/2020 | 6/17/2020 | Cooper Pest Solutions, Inc. (coop351) | 12 Meadow Rd(1695-nj) | 5680-0000 Pest Control | | 133.28 | 257 | 6/8/2020 PEST CONTROL 12 MEADOW |
| 1300906 | 258560 | 06/2020 | 6/17/2020 | TOWNSHIP OF PENNSVILLE (towpen90) | 12 Meadow Rd(1695-nj) | 5220-0000 Sewer | | 1,563.10 | 258 | 5/15/2020 SEWER 12 MEADOW RD |
| | | | | | 12 Meadow Rd(1695-nj) | 5215-0000 Water | | 70.49 | 258 | 5/15/2020 WATER 12 MEADOW RD |

12 Meadow Rd (1695-nj)

## Check Register

Period = Jun 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---------|-------|--------|------|--------|----------|---------|----------|--------|-----------|-------|
| 1300907 | 258560 | 06/2020 | 6/17/2020 | TOWNSHIP OF PENNSVILLE (towpen90) | 12 Meadow Rd(1695-nj) | 5215-0000 Water | | 1,563.47 | 259 | 5/15/2020 WATER 12 MEADOW RD |
| 1300908 | 258560 | 06/2020 | 6/17/2020 | WASTE MASTERS SOLUTIONS LLC (wast19) | 12 Meadow Rd(1695-nj) | 5230-0000 Trash Vacancy | | 325.66 | 260 | 5/30/2020 TRASH 12 MEADOW RD |
| 1303745 | 259266 | 06/2020 | 6/24/2020 | ERIC M KRISE ELECTRICAL (ericm80) | 12 Meadow Rd(1695-nj) | 5305-0000 Electrical Contract | | 3,736.24 | 261 | 1/24/2020 ELE 12 MEADOW RD |
| 1303746 | 259266 | 06/2020 | 6/24/2020 | ERIC M KRISE ELECTRICAL (ericm80) | 12 Meadow Rd(1695-nj) | 5305-0000 Electrical Contract | | 843.23 | 262 | 4/20/20 ELE 12 MEADOW RD |
| 1303747 | 259266 | 06/2020 | 6/24/2020 | ERIC M KRISE ELECTRICAL (ericm80) | 12 Meadow Rd(1695-nj) | 5305-0000 Electrical Contract | | 283.62 | 263 | 4/27/2020 ELE 12 MEADOW RD |
| 1303748 | 259266 | 06/2020 | 6/24/2020 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 12 Meadow Rd(1695-nj) | 5420-0000 Plumbing R & M | | 586.44 | 264 | 5/6/2020 LEAK IN CEILING 12 MEAD |
| 1303749 | 259266 | 06/2020 | 6/24/2020 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 12 Meadow Rd(1695-nj) | 5420-0000 Plumbing R & M | | 1,012.94 | 265 | 5/15/2020 PLUMBING 12 MEADOW RD |
| 1305383 | 259715 | 06/2020 | 6/30/2020 | HIGH POINT ROOFING LLC (high1194) | 12 Meadow Rd(1695-nj) | 1725-0005 Roof Improvements | | 41,328.00 | 62020 | 1695-nj Roofing |
| 1305613 | 259775 | 06/2020 | 6/30/2020 | Atlantic City Electric (atla1361) | 12 Meadow Rd(1695-nj) | 5205-0000 Electricity | | 203.64 | 266 | 4/1/20-4/30/20 ELE 12 MEADOW RD |
| 1305614 | 259775 | 06/2020 | 6/30/2020 | COLLIERS INT'L HOLDINGS (colli666a) (colli666a) | 12 Meadow Rd(1695-nj) | 5810-0000 Management Compensation | | 286.70 | 267 | |
| 1305615 | 259775 | 06/2020 | 6/30/2020 | Cooper Pest Solutions, Inc. (coop351) | 12 Meadow Rd(1695-nj) | 5680-0000 Pest Control | | 165.27 | 268 | 6/16/2020 PEST CONTROL 12 MEADOW |
| 1305616 | 259775 | 06/2020 | 6/30/2020 | Cooper Pest Solutions, Inc. (coop351) | 12 Meadow Rd(1695-nj) | 5680-0000 Pest Control | | 277.23 | 269 | 6/22/2020 PEST CONTROL ROACHES 1 |
| 1305617 | 259775 | 06/2020 | 6/30/2020 | Cooper Pest Solutions, Inc. (coop351) | 12 Meadow Rd(1695-nj) | 5680-0000 Pest Control | | 133.28 | 270 | bug service inspection |
| | | | | | | | Total | 62,994.36 | | |

7/2/2020 8:38 PM

## Aging Detail

DB Caption: USA LIVE   Property: 1695-nj   Status: Current   Age As Of: 06/30/2020   Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **12 Meadow Rd (1695-nj)** | | | | | | | | | | | | | | |
| **Alberta Patyk (patyk)** | | | | | | | | | | | | | | |
| 1695-nj | | Alberta Patyk | Current | C-2198290 | rent | 10/1/2019 | Feb-20 | 824.67 | 0.00 | 0.00 | 0.00 | 824.67 | 0.00 | 824.67 |
| 1695-nj | | Alberta Patyk | Current | C-2259627 | rent | 6/1/2020 | Jun-20 | 523.93 | 523.93 | 0.00 | 0.00 | 0.00 | 0.00 | 523.93 |
| | | **Alberta Patyk** | | | | | | **1,348.60** | **523.93** | **0.00** | **0.00** | **824.67** | **0.00** | **1,348.60** |
| | | | | | | | | | | | | | | |
| **Alicia Norris & Jessica Lunn (lunn1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Alicia Norris & Jessica Lunn | Current | C-2198295 | rent | 10/1/2019 | Feb-20 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Alicia Norris & Jessica Lunn | Current | C-2198296 | rent | 11/1/2019 | Feb-20 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| | | **Alicia Norris & Jessica Lunn** | | | | | | **1,650.00** | **0.00** | **0.00** | **0.00** | **1,650.00** | **0.00** | **1,650.00** |
| | | | | | | | | | | | | | | |
| **Allen Reeves (reev1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Allen Reeves | Current | C-2198300 | rent | 10/1/2019 | Feb-20 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Allen Reeves | Current | C-2198302 | rent | 12/1/2019 | Feb-20 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| 1695-nj | | Allen Reeves | Current | C-2203441 | rent | 3/1/2020 | Mar-20 | 525.00 | 0.00 | 0.00 | 0.00 | 525.00 | 0.00 | 525.00 |
| 1695-nj | | Allen Reeves | Current | C-2202862 | rent | 4/1/2020 | Apr-20 | 425.00 | 0.00 | 0.00 | 425.00 | 0.00 | 0.00 | 425.00 |
| 1695-nj | | Allen Reeves | Current | C-2230492 | rent | 5/1/2020 | May-20 | 725.00 | 0.00 | 725.00 | 0.00 | 0.00 | 0.00 | 725.00 |
| 1695-nj | | Allen Reeves | Current | C-2259635 | rent | 6/1/2020 | Jun-20 | 825.00 | 825.00 | 0.00 | 0.00 | 0.00 | 0.00 | 825.00 |
| | | **Allen Reeves** | | | | | | **4,075.00** | **825.00** | **725.00** | **425.00** | **2,100.00** | **0.00** | **4,075.00** |
| | | | | | | | | | | | | | | |
| **Amanda Nill & Eric Nill (nill1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Amanda Nill & Eric Nill | Current | C-2198380 | rent | 10/1/2019 | Feb-20 | 461.25 | 0.00 | 0.00 | 0.00 | 461.25 | 0.00 | 461.25 |
| 1695-nj | | Amanda Nill & Eric Nill | Current | C-2198381 | rent | 11/1/2019 | Feb-20 | 361.25 | 0.00 | 0.00 | 0.00 | 361.25 | 0.00 | 361.25 |
| 1695-nj | | Amanda Nill & Eric Nill | Current | C-2198382 | rent | 12/1/2019 | Feb-20 | 633.75 | 0.00 | 0.00 | 0.00 | 633.75 | 0.00 | 633.75 |
| 1695-nj | | Amanda Nill & Eric Nill | Current | C-2229078 | rent | 3/1/2020 | Mar-20 | 761.25 | 0.00 | 0.00 | 0.00 | 761.25 | 0.00 | 761.25 |
| 1695-nj | | Amanda Nill & Eric Nill | Current | C-2229077 | rent | 4/1/2020 | Apr-20 | 461.25 | 0.00 | 0.00 | 461.25 | 0.00 | 0.00 | 461.25 |
| 1695-nj | | Amanda Nill & Eric Nill | Current | C-2230461 | rent | 5/1/2020 | May-20 | 761.25 | 0.00 | 761.25 | 0.00 | 0.00 | 0.00 | 761.25 |
| 1695-nj | | Amanda Nill & Eric Nill | Current | C-2259604 | rent | 6/1/2020 | Jun-20 | 761.25 | 761.25 | 0.00 | 0.00 | 0.00 | 0.00 | 761.25 |
| | | **Amanda Nill & Eric Nill** | | | | | | **4,201.25** | **761.25** | **761.25** | **461.25** | **2,217.50** | **0.00** | **4,201.25** |
| | | | | | | | | | | | | | | |
| **Anthony Clevenger (clev1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Anthony Clevenger | Current | C-2198305 | rent | 10/1/2019 | Feb-20 | 416.25 | 0.00 | 0.00 | 0.00 | 416.25 | 0.00 | 416.25 |
| 1695-nj | | Anthony Clevenger | Current | C-2198306 | rent | 11/1/2019 | Feb-20 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 | 0.00 | 866.25 |
| 1695-nj | | Anthony Clevenger | Current | C-2198307 | rent | 12/1/2019 | Feb-20 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 | 0.00 | 866.25 |
| 1695-nj | | Anthony Clevenger | Current | C-2198308 | rent | 1/1/2020 | Feb-20 | 666.25 | 0.00 | 0.00 | 0.00 | 666.25 | 0.00 | 666.25 |
| 1695-nj | | Anthony Clevenger | Current | C-2198309 | rent | 2/1/2020 | Feb-20 | 716.25 | 0.00 | 0.00 | 0.00 | 716.25 | 0.00 | 716.25 |
| 1695-nj | | Anthony Clevenger | Current | C-2203421 | rent | 3/1/2020 | Mar-20 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 | 0.00 | 866.25 |
| 1695-nj | | Anthony Clevenger | Current | C-2202842 | rent | 4/1/2020 | Apr-20 | 866.25 | 0.00 | 0.00 | 866.25 | 0.00 | 0.00 | 866.25 |
| 1695-nj | | Anthony Clevenger | Current | C-2230471 | rent | 5/1/2020 | May-20 | 866.25 | 0.00 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 |

## Aging Detail

DB Caption: USA LIVE   Property: 1695-nj   Status: Current   Age As Of: 06/30/2020   Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Anthony Clevenger | Current | C-2259614 | rent | 6/1/2020 | Jun-20 | 866.25 | 866.25 | 0.00 | 0.00 | 0.00 | 0.00 | 866.25 |
| | | **Anthony Clevenger** | | | | | | **6,996.25** | **866.25** | **866.25** | **866.25** | **4,397.50** | **0.00** | **6,996.25** |
| **Anthony Cox (cox1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Anthony Cox | Current | C-2198310 | rent | 10/1/2019 | Feb-20 | 761.25 | 0.00 | 0.00 | 0.00 | 761.25 | 0.00 | 761.25 |
| 1695-nj | | Anthony Cox | Current | C-2198311 | rent | 11/1/2019 | Feb-20 | 761.25 | 0.00 | 0.00 | 0.00 | 761.25 | 0.00 | 761.25 |
| 1695-nj | | Anthony Cox | Current | C-2198312 | rent | 12/1/2019 | Feb-20 | 761.25 | 0.00 | 0.00 | 0.00 | 761.25 | 0.00 | 761.25 |
| 1695-nj | | Anthony Cox | Current | C-2198313 | rent | 1/1/2020 | Feb-20 | 761.25 | 0.00 | 0.00 | 0.00 | 761.25 | 0.00 | 761.25 |
| 1695-nj | | Anthony Cox | Current | C-2198314 | rent | 2/1/2020 | Feb-20 | 761.25 | 0.00 | 0.00 | 0.00 | 761.25 | 0.00 | 761.25 |
| 1695-nj | | Anthony Cox | Current | C-2203447 | rent | 3/1/2020 | Mar-20 | 761.25 | 0.00 | 0.00 | 0.00 | 761.25 | 0.00 | 761.25 |
| 1695-nj | | Anthony Cox | Current | C-2202868 | rent | 4/1/2020 | Apr-20 | 761.25 | 0.00 | 0.00 | 761.25 | 0.00 | 0.00 | 761.25 |
| 1695-nj | | Anthony Cox | Current | C-2230498 | rent | 5/1/2020 | May-20 | 761.25 | 0.00 | 761.25 | 0.00 | 0.00 | 0.00 | 761.25 |
| 1695-nj | | Anthony Cox | Current | C-2259642 | rent | 6/1/2020 | Jun-20 | 761.25 | 761.25 | 0.00 | 0.00 | 0.00 | 0.00 | 761.25 |
| | | **Anthony Cox** | | | | | | **6,851.25** | **761.25** | **761.25** | **761.25** | **4,567.50** | **0.00** | **6,851.25** |
| **Ashley Warren (ashl1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Ashley Warren | Current | R-1054595 | Prepay | 10/18/2019 | Oct-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | -1.00 |
| 1695-nj | | Ashley Warren | Current | R-1066090 | Prepay | 11/27/2019 | Nov-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | -1.00 |
| 1695-nj | | Ashley Warren | Current | R-1079777 | Prepay | 1/9/2020 | Jan-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | -1.00 |
| 1695-nj | | Ashley Warren | Current | R-1084604 | Prepay | 1/24/2020 | Jan-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | -1.00 |
| 1695-nj | | Ashley Warren | Current | R-1095957 | Prepay | 2/20/2020 | Feb-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | -1.00 |
| 1695-nj | | Ashley Warren | Current | R-1109743 | Prepay | 3/17/2020 | Mar-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | -1.00 |
| 1695-nj | | Ashley Warren | Current | R-1123412 | Prepay | 4/23/2020 | Apr-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | -1.00 |
| 1695-nj | | Ashley Warren | Current | R-1139214 | Prepay | 6/1/2020 | Jun-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | -1.00 |
| 1695-nj | | Ashley Warren | Current | R-1147911 | Prepay | 6/22/2020 | Jun-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | -1.00 |
| | | **Ashley Warren** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-9.00** | **-9.00** |
| **Billie Jo Rappa (rapp1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Billie Jo Rappa | Current | C-2198323 | rent | 1/1/2020 | Feb-20 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1695-nj | | Billie Jo Rappa | Current | C-2198324 | rent | 2/1/2020 | Feb-20 | 392.50 | 0.00 | 0.00 | 0.00 | 392.50 | 0.00 | 392.50 |
| 1695-nj | | Billie Jo Rappa | Current | C-2203437 | rent | 3/1/2020 | Mar-20 | 692.50 | 0.00 | 0.00 | 0.00 | 692.50 | 0.00 | 692.50 |
| 1695-nj | | Billie Jo Rappa | Current | C-2202858 | rent | 4/1/2020 | Apr-20 | 892.50 | 0.00 | 0.00 | 892.50 | 0.00 | 0.00 | 892.50 |
| 1695-nj | | Billie Jo Rappa | Current | C-2230488 | rent | 5/1/2020 | May-20 | 892.50 | 0.00 | 892.50 | 0.00 | 0.00 | 0.00 | 892.50 |
| 1695-nj | | Billie Jo Rappa | Current | C-2259631 | rent | 6/1/2020 | Jun-20 | 892.50 | 892.50 | 0.00 | 0.00 | 0.00 | 0.00 | 892.50 |
| | | **Billie Jo Rappa** | | | | | | **3,782.50** | **892.50** | **892.50** | **892.50** | **1,105.00** | **0.00** | **3,782.50** |
| **Celestine Ross (ross1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Celestine Ross | Current | C-2198325 | rent | 10/1/2019 | Feb-20 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Celestine Ross | Current | C-2202853 | rent | 4/1/2020 | Apr-20 | 825.00 | 0.00 | 0.00 | 825.00 | 0.00 | 0.00 | 825.00 |
| 1695-nj | | Celestine Ross | Current | C-2230483 | rent | 5/1/2020 | May-20 | 825.00 | 0.00 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 |
| 1695-nj | | Celestine Ross | Current | C-2259626 | rent | 6/1/2020 | Jun-20 | 825.00 | 825.00 | 0.00 | 0.00 | 0.00 | 0.00 | 825.00 |
| | | **Celestine Ross** | | | | | | **3,300.00** | **825.00** | **825.00** | **825.00** | **825.00** | **0.00** | **3,300.00** |
| **Chelsea Hymer (chel1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Chelsea Hymer | Current | C-2198330 | rent | 10/1/2019 | Feb-20 | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | 0.00 | 39.00 |
| 1695-nj | | Chelsea Hymer | Current | C-2198331 | rent | 11/1/2019 | Feb-20 | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | 0.00 | 39.00 |
| 1695-nj | | Chelsea Hymer | Current | C-2198332 | rent | 12/1/2019 | Feb-20 | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | 0.00 | 39.00 |
| 1695-nj | | Chelsea Hymer | Current | C-2198333 | rent | 1/1/2020 | Feb-20 | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | 0.00 | 39.00 |
| 1695-nj | | Chelsea Hymer | Current | C-2198334 | rent | 2/1/2020 | Feb-20 | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | 0.00 | 39.00 |
| 1695-nj | | Chelsea Hymer | Current | C-2203412 | rent | 3/1/2020 | Mar-20 | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 | 0.00 | 39.00 |
| 1695-nj | | Chelsea Hymer | Current | C-2202833 | rent | 4/1/2020 | Apr-20 | 39.00 | 0.00 | 0.00 | 39.00 | 0.00 | 0.00 | 39.00 |
| 1695-nj | | Chelsea Hymer | Current | C-2230462 | rent | 5/1/2020 | May-20 | 39.00 | 0.00 | 39.00 | 0.00 | 0.00 | 0.00 | 39.00 |
| 1695-nj | | Chelsea Hymer | Current | C-2269132 | rent | 5/18/2020 | Feb-20 | -312.00 | 0.00 | -312.00 | 0.00 | 0.00 | 0.00 | -312.00 |
| 1695-nj | | Chelsea Hymer | Current | C-2259605 | rent | 6/1/2020 | Jun-20 | 39.00 | 39.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39.00 |
| 1695-nj | | Chelsea Hymer | Current | C-2269133 | rent | 6/1/2020 | Jun-20 | -39.00 | -39.00 | 0.00 | 0.00 | 0.00 | 0.00 | -39.00 |
| | | **Chelsea Hymer** | | | | | | **0.00** | **0.00** | **-273.00** | **39.00** | **234.00** | **0.00** | **0.00** |
| **Christina Ridgeway & Gregory Wallace (wall1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Christina Ridgeway & Gregory Wallace | Current | C-2258045 | rent | 10/1/2019 | May-20 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Christina Ridgeway & Gregory Wallace | Current | C-2258046 | rent | 11/1/2019 | May-20 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Christina Ridgeway & Gregory Wallace | Current | C-2258047 | rent | 12/1/2019 | May-20 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Christina Ridgeway & Gregory Wallace | Current | C-2258048 | rent | 1/1/2020 | May-20 | 195.00 | 0.00 | 0.00 | 0.00 | 195.00 | 0.00 | 195.00 |
| | | **Christina Ridgeway & Gregory Wallace** | | | | | | **2,670.00** | **0.00** | **0.00** | **0.00** | **2,670.00** | **0.00** | **2,670.00** |
| **Christopher Clayton (clay1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Christopher Clayton | Current | C-2259640 | rent | 6/1/2020 | Jun-20 | 725.00 | 725.00 | 0.00 | 0.00 | 0.00 | 0.00 | 725.00 |
| | | **Christopher Clayton** | | | | | | **725.00** | **725.00** | **0.00** | **0.00** | **0.00** | **0.00** | **725.00** |
| **Connie Weis (cons1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Connie Weis | Current | C-2269223 | rent | 5/18/2020 | May-20 | -52.00 | 0.00 | -52.00 | 0.00 | 0.00 | 0.00 | -52.00 |
| 1695-nj | | Connie Weis | Current | C-2281332 | rent | 6/1/2020 | Jun-20 | 53.00 | 53.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53.00 |
| | | **Connie Weis** | | | | | | **1.00** | **53.00** | **-52.00** | **0.00** | **0.00** | **0.00** | **1.00** |
| **Denise Master (mast1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Denise Master | Current | C-2198350 | rent | 10/1/2019 | Feb-20 | 363.00 | 0.00 | 0.00 | 0.00 | 363.00 | 0.00 | 363.00 |
| 1695-nj | | Denise Master | Current | C-2198351 | rent | 11/1/2019 | Feb-20 | 835.00 | 0.00 | 0.00 | 0.00 | 835.00 | 0.00 | 835.00 |
| 1695-nj | | Denise Master | Current | C-2198352 | rent | 12/1/2019 | Feb-20 | 835.00 | 0.00 | 0.00 | 0.00 | 835.00 | 0.00 | 835.00 |
| 1695-nj | | Denise Master | Current | C-2198353 | rent | 1/1/2020 | Feb-20 | 835.00 | 0.00 | 0.00 | 0.00 | 835.00 | 0.00 | 835.00 |
| 1695-nj | | Denise Master | Current | C-2198354 | rent | 2/1/2020 | Feb-20 | 835.00 | 0.00 | 0.00 | 0.00 | 835.00 | 0.00 | 835.00 |
| 1695-nj | | Denise Master | Current | C-2203405 | rent | 3/1/2020 | Mar-20 | 835.00 | 0.00 | 0.00 | 0.00 | 835.00 | 0.00 | 835.00 |
| 1695-nj | | Denise Master | Current | C-2202826 | rent | 4/1/2020 | Apr-20 | 835.00 | 0.00 | 0.00 | 835.00 | 0.00 | 0.00 | 835.00 |
| 1695-nj | | Denise Master | Current | C-2258303 | rent | 10/1/2019 | May-20 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Denise Master | Current | C-2258304 | rent | 11/1/2019 | May-20 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Denise Master | Current | C-2258305 | rent | 12/1/2019 | May-20 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Denise Master | Current | C-2258306 | rent | 1/1/2020 | May-20 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Denise Master | Current | C-2230452 | rent | 5/1/2020 | May-20 | 835.00 | 0.00 | 835.00 | 0.00 | 0.00 | 0.00 | 835.00 |
| | | **Denise Master** | | | | | | **9,508.00** | **0.00** | **835.00** | **835.00** | **7,838.00** | **0.00** | **9,508.00** |

7/2/2020 8:38 PM

## Aging Detail

DB Caption: USA LIVE  Property: 1695-nj   Status: Current   Age As Of: 06/30/2020  Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Denise Zanes (zane1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Denise Zanes | Current | C-2198357 | rent | 12/1/2019 | Feb-20 | 835.00 | 0.00 | 0.00 | 0.00 | 835.00 | 0.00 | 835.00 |
| | | **Denise Zanes** | | | | | | **835.00** | **0.00** | **0.00** | **0.00** | **835.00** | **0.00** | **835.00** |
| **Derrick Lindenmuth (lind1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Derrick Lindenmuth | Current | C-2259598 | rent | 6/1/2020 | Jun-20 | 700.00 | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 |
| | | **Derrick Lindenmuth** | | | | | | **700.00** | **700.00** | **0.00** | **0.00** | **0.00** | **0.00** | **700.00** |
| **Donna McCauley (mcca1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Donna McCauley | Current | R-1121776 | Prepay | 4/17/2020 | Apr-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -78.50 | -78.50 |
| 1695-nj | | Donna McCauley | Current | R-1133115 | Prepay | 5/14/2020 | May-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -87.50 | -87.50 |
| 1695-nj | | Donna McCauley | Current | C-2259603 | rent | 6/1/2020 | Jun-20 | 337.50 | 337.50 | 0.00 | 0.00 | 0.00 | 0.00 | 337.50 |
| | | **Donna McCauley** | | | | | | **337.50** | **337.50** | **0.00** | **0.00** | **0.00** | **-166.00** | **171.50** |
| **Dwane Jackson (dwan1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Dwane Jackson | Current | C-2198375 | rent | 10/1/2019 | Feb-20 | 829.50 | 0.00 | 0.00 | 0.00 | 829.50 | 0.00 | 829.50 |
| 1695-nj | | Dwane Jackson | Current | C-2198376 | rent | 11/1/2019 | Feb-20 | 829.50 | 0.00 | 0.00 | 0.00 | 829.50 | 0.00 | 829.50 |
| 1695-nj | | Dwane Jackson | Current | C-2198377 | rent | 12/1/2019 | Feb-20 | 829.50 | 0.00 | 0.00 | 0.00 | 829.50 | 0.00 | 829.50 |
| 1695-nj | | Dwane Jackson | Current | C-2198378 | rent | 1/1/2020 | Feb-20 | 829.50 | 0.00 | 0.00 | 0.00 | 829.50 | 0.00 | 829.50 |
| 1695-nj | | Dwane Jackson | Current | C-2198379 | rent | 2/1/2020 | Feb-20 | 829.50 | 0.00 | 0.00 | 0.00 | 829.50 | 0.00 | 829.50 |
| 1695-nj | | Dwane Jackson | Current | C-2203445 | rent | 3/1/2020 | Mar-20 | 829.50 | 0.00 | 0.00 | 0.00 | 829.50 | 0.00 | 829.50 |
| 1695-nj | | Dwane Jackson | Current | C-2202866 | rent | 4/1/2020 | Apr-20 | 829.50 | 0.00 | 0.00 | 829.50 | 0.00 | 0.00 | 829.50 |
| 1695-nj | | Dwane Jackson | Current | C-2230496 | rent | 5/1/2020 | May-20 | 829.50 | 0.00 | 829.50 | 0.00 | 0.00 | 0.00 | 829.50 |
| 1695-nj | | Dwane Jackson | Current | C-2259639 | rent | 6/1/2020 | Jun-20 | 829.50 | 829.50 | 0.00 | 0.00 | 0.00 | 0.00 | 829.50 |
| | | **Dwane Jackson** | | | | | | **7,465.50** | **829.50** | **829.50** | **829.50** | **4,977.00** | **0.00** | **7,465.50** |
| **Edward Medici (medi1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Edward Medici | Current | C-2258013 | rent | 10/1/2019 | May-20 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| 1695-nj | | Edward Medici | Current | C-2258014 | rent | 11/1/2019 | May-20 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| 1695-nj | | Edward Medici | Current | C-2258015 | rent | 12/1/2019 | May-20 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| 1695-nj | | Edward Medici | Current | C-2258016 | rent | 1/1/2020 | May-20 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| 1695-nj | | Edward Medici | Current | C-2258017 | rent | 2/1/2020 | May-20 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| 1695-nj | | Edward Medici | Current | C-2258018 | rent | 3/1/2020 | May-20 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| 1695-nj | | Edward Medici | Current | C-2258019 | rent | 4/1/2020 | May-20 | 600.00 | 0.00 | 0.00 | 600.00 | 0.00 | 0.00 | 600.00 |
| 1695-nj | | Edward Medici | Current | C-2258020 | rent | 5/1/2020 | May-20 | 600.00 | 0.00 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| 1695-nj | | Edward Medici | Current | C-2259643 | rent | 6/1/2020 | Jun-20 | 600.00 | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| | | **Edward Medici** | | | | | | **5,400.00** | **600.00** | **600.00** | **600.00** | **3,600.00** | **0.00** | **5,400.00** |
| **Eugenia Houltze (houl1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Eugenia Houltze | Current | C-2198385 | rent | 10/1/2019 | Feb-20 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| | | **Eugenia Houltze** | | | | | | **825.00** | **0.00** | **0.00** | **0.00** | **825.00** | **0.00** | **825.00** |
| **George Hemple & Terri Garzarelli (hemp1695)** | | | | | | | | | | | | | | |
| 1695-nj | | George Hemple & Terri Garzarelli | Current | C-2230470 | rent | 5/1/2020 | May-20 | 330.00 | 0.00 | 330.00 | 0.00 | 0.00 | 0.00 | 330.00 |
| 1695-nj | | George Hemple & Terri Garzarelli | Current | C-2259613 | rent | 6/1/2020 | Jun-20 | 71.75 | 71.75 | 0.00 | 0.00 | 0.00 | 0.00 | 71.75 |
| 1695-nj | | George Hemple & Terri Garzarelli | Current | C-2269130 | rent | 6/1/2020 | Jun-20 | -36.75 | -36.75 | 0.00 | 0.00 | 0.00 | 0.00 | -36.75 |
| | | **George Hemple & Terri Garzarelli** | | | | | | **365.00** | **35.00** | **330.00** | **0.00** | **0.00** | **0.00** | **365.00** |
| **Herbert Marshall (herb1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Herbert Marshall | Current | C-2230468 | rent | 5/1/2020 | May-20 | 37.20 | 0.00 | 37.20 | 0.00 | 0.00 | 0.00 | 37.20 |
| 1695-nj | | Herbert Marshall | Current | C-2259611 | rent | 6/1/2020 | Jun-20 | 781.20 | 781.20 | 0.00 | 0.00 | 0.00 | 0.00 | 781.20 |
| | | **Herbert Marshall** | | | | | | **818.40** | **781.20** | **37.20** | **0.00** | **0.00** | **0.00** | **818.40** |
| **Jacqueline Warren (warr1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Jacqueline Warren | Current | C-2198400 | rent | 10/1/2019 | Feb-20 | 36.25 | 0.00 | 0.00 | 0.00 | 36.25 | 0.00 | 36.25 |
| 1695-nj | | Jacqueline Warren | Current | C-2198401 | rent | 11/1/2019 | Feb-20 | 36.25 | 0.00 | 0.00 | 0.00 | 36.25 | 0.00 | 36.25 |
| 1695-nj | | Jacqueline Warren | Current | C-2198402 | rent | 12/1/2019 | Feb-20 | 36.25 | 0.00 | 0.00 | 0.00 | 36.25 | 0.00 | 36.25 |
| 1695-nj | | Jacqueline Warren | Current | C-2198403 | rent | 1/1/2020 | Feb-20 | 36.25 | 0.00 | 0.00 | 0.00 | 36.25 | 0.00 | 36.25 |
| 1695-nj | | Jacqueline Warren | Current | C-2198404 | rent | 2/1/2020 | Feb-20 | 36.25 | 0.00 | 0.00 | 0.00 | 36.25 | 0.00 | 36.25 |
| 1695-nj | | Jacqueline Warren | Current | C-2203406 | rent | 3/1/2020 | Mar-20 | 36.25 | 0.00 | 0.00 | 0.00 | 36.25 | 0.00 | 36.25 |
| 1695-nj | | Jacqueline Warren | Current | C-2202827 | rent | 4/1/2020 | Apr-20 | 36.25 | 0.00 | 0.00 | 36.25 | 0.00 | 0.00 | 36.25 |
| 1695-nj | | Jacqueline Warren | Current | C-2230453 | rent | 5/1/2020 | May-20 | 36.25 | 0.00 | 36.25 | 0.00 | 0.00 | 0.00 | 36.25 |
| 1695-nj | | Jacqueline Warren | Current | C-2269220 | rent | 5/18/2020 | May-20 | -290.00 | 0.00 | -290.00 | 0.00 | 0.00 | 0.00 | -290.00 |
| 1695-nj | | Jacqueline Warren | Current | C-2259595 | rent | 6/1/2020 | Jun-20 | 36.25 | 36.25 | 0.00 | 0.00 | 0.00 | 0.00 | 36.25 |
| 1695-nj | | Jacqueline Warren | Current | C-2269217 | rent | 6/1/2020 | Jun-20 | -36.25 | -36.25 | 0.00 | 0.00 | 0.00 | 0.00 | -36.25 |
| | | **Jacqueline Warren** | | | | | | **0.00** | **0.00** | **-253.75** | **36.25** | **217.50** | **0.00** | **0.00** |
| **Jakeyia Rollins & Javier Brown (brow1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Jakeyia Rollins & Javier Brown | Current | C-2198405 | rent | 10/1/2019 | Feb-20 | 897.75 | 0.00 | 0.00 | 0.00 | 897.75 | 0.00 | 897.75 |
| 1695-nj | | Jakeyia Rollins & Javier Brown | Current | C-2198406 | rent | 11/1/2019 | Feb-20 | 897.75 | 0.00 | 0.00 | 0.00 | 897.75 | 0.00 | 897.75 |
| 1695-nj | | Jakeyia Rollins & Javier Brown | Current | C-2198407 | rent | 12/1/2019 | Feb-20 | 897.75 | 0.00 | 0.00 | 0.00 | 897.75 | 0.00 | 897.75 |
| 1695-nj | | Jakeyia Rollins & Javier Brown | Current | C-2198408 | rent | 1/1/2020 | Feb-20 | 897.75 | 0.00 | 0.00 | 0.00 | 897.75 | 0.00 | 897.75 |
| 1695-nj | | Jakeyia Rollins & Javier Brown | Current | C-2198409 | rent | 2/1/2020 | Feb-20 | 897.75 | 0.00 | 0.00 | 0.00 | 897.75 | 0.00 | 897.75 |
| 1695-nj | | Jakeyia Rollins & Javier Brown | Current | C-2203444 | rent | 3/1/2020 | Mar-20 | 897.75 | 0.00 | 0.00 | 0.00 | 897.75 | 0.00 | 897.75 |
| 1695-nj | | Jakeyia Rollins & Javier Brown | Current | C-2202865 | rent | 4/1/2020 | Apr-20 | 897.75 | 0.00 | 0.00 | 897.75 | 0.00 | 0.00 | 897.75 |
| 1695-nj | | Jakeyia Rollins & Javier Brown | Current | C-2230495 | rent | 5/1/2020 | May-20 | 897.75 | 0.00 | 897.75 | 0.00 | 0.00 | 0.00 | 897.75 |
| 1695-nj | | Jakeyia Rollins & Javier Brown | Current | C-2259638 | rent | 6/1/2020 | Jun-20 | 897.75 | 897.75 | 0.00 | 0.00 | 0.00 | 0.00 | 897.75 |
| | | **Jakeyia Rollins & Javier Brown** | | | | | | **8,079.75** | **897.75** | **897.75** | **897.75** | **5,386.50** | **0.00** | **8,079.75** |
| **Jamilah McCoy (jami1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Jamilah McCoy | Current | C-2198410 | rent | 10/1/2019 | Feb-20 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Jamilah McCoy | Current | C-2198411 | rent | 11/1/2019 | Feb-20 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Jamilah McCoy | Current | C-2198412 | rent | 12/1/2019 | Feb-20 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Jamilah McCoy | Current | C-2198413 | rent | 1/1/2020 | Feb-20 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Jamilah McCoy | Current | C-2198414 | rent | 2/1/2020 | Feb-20 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Jamilah McCoy | Current | C-2203434 | rent | 3/1/2020 | Mar-20 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Jamilah McCoy | Current | C-2202855 | rent | 4/1/2020 | Apr-20 | 825.00 | 0.00 | 0.00 | 825.00 | 0.00 | 0.00 | 825.00 |
| 1695-nj | | Jamilah McCoy | Current | C-2230485 | rent | 5/1/2020 | May-20 | 825.00 | 0.00 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 |

## Aging Detail

DB Caption: USA LIVE  Property: 1695-nj  Status: Current  Age As Of: 06/30/2020  Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Jamilah McCoy | Current | C-2259628 | rent | 6/1/2020 | Jun-20 | 825.00 | 825.00 | 0.00 | 0.00 | 0.00 | 0.00 | 825.00 |
| | | **Jamilah McCoy** | | | | | | **7,425.00** | **825.00** | **825.00** | **825.00** | **4,950.00** | **0.00** | **7,425.00** |
| **Janet Clark (clar1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Janet Clark | Current | C-2198416 | rent | 11/1/2019 | Feb-20 | 425.00 | 0.00 | 0.00 | 0.00 | 425.00 | 0.00 | 425.00 |
| 1695-nj | | Janet Clark | Current | C-2198417 | rent | 12/1/2019 | Feb-20 | 650.00 | 0.00 | 0.00 | 0.00 | 650.00 | 0.00 | 650.00 |
| 1695-nj | | Janet Clark | Current | C-2202845 | rent | 4/1/2020 | Apr-20 | 325.00 | 0.00 | 0.00 | 325.00 | 0.00 | 0.00 | 325.00 |
| 1695-nj | | Janet Clark | Current | C-2230475 | rent | 5/1/2020 | May-20 | 325.00 | 0.00 | 325.00 | 0.00 | 0.00 | 0.00 | 325.00 |
| 1695-nj | | Janet Clark | Current | C-2259619 | rent | 6/1/2020 | Jun-20 | 825.00 | 825.00 | 0.00 | 0.00 | 0.00 | 0.00 | 825.00 |
| | | **Janet Clark** | | | | | | **2,550.00** | **825.00** | **325.00** | **325.00** | **1,075.00** | **0.00** | **2,550.00** |
| **Jennifer Lord (lord1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Jennifer Lord | Current | C-2198424 | rent | 2/1/2020 | Feb-20 | 755.00 | 0.00 | 0.00 | 0.00 | 755.00 | 0.00 | 755.00 |
| 1695-nj | | Jennifer Lord | Current | C-2203423 | rent | 3/1/2020 | Mar-20 | 810.00 | 0.00 | 0.00 | 0.00 | 810.00 | 0.00 | 810.00 |
| 1695-nj | | Jennifer Lord | Current | C-2202844 | rent | 4/1/2020 | Apr-20 | 810.00 | 0.00 | 0.00 | 810.00 | 0.00 | 0.00 | 810.00 |
| 1695-nj | | Jennifer Lord | Current | C-2230473 | rent | 5/1/2020 | May-20 | 810.00 | 0.00 | 810.00 | 0.00 | 0.00 | 0.00 | 810.00 |
| 1695-nj | | Jennifer Lord | Current | C-2259616 | rent | 6/1/2020 | Jun-20 | 810.00 | 810.00 | 0.00 | 0.00 | 0.00 | 0.00 | 810.00 |
| | | **Jennifer Lord** | | | | | | **3,995.00** | **810.00** | **810.00** | **810.00** | **1,565.00** | **0.00** | **3,995.00** |
| **John Jackson (jack1695)** | | | | | | | | | | | | | | |
| 1695-nj | | John Jackson | Current | R-1066106 | Prepay | 11/27/2019 | Nov-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -100.00 | -100.00 |
| 1695-nj | | John Jackson | Current | C-2198429 | rent | 2/1/2020 | Feb-20 | 480.00 | 0.00 | 0.00 | 0.00 | 480.00 | 0.00 | 480.00 |
| 1695-nj | | John Jackson | Current | C-2203442 | rent | 3/1/2020 | Mar-20 | 480.00 | 0.00 | 0.00 | 0.00 | 480.00 | 0.00 | 480.00 |
| 1695-nj | | John Jackson | Current | C-2202863 | rent | 4/1/2020 | Apr-20 | 480.00 | 0.00 | 0.00 | 480.00 | 0.00 | 0.00 | 480.00 |
| 1695-nj | | John Jackson | Current | C-2230493 | rent | 5/1/2020 | May-20 | 480.00 | 0.00 | 480.00 | 0.00 | 0.00 | 0.00 | 480.00 |
| 1695-nj | | John Jackson | Current | C-2259636 | rent | 6/1/2020 | Jun-20 | 480.00 | 480.00 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 |
| | | **John Jackson** | | | | | | **2,400.00** | **480.00** | **480.00** | **480.00** | **960.00** | **-100.00** | **2,300.00** |
| **Katrina Frisby (kati1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Katrina Frisby | Current | C-2198430 | rent | 10/1/2019 | Feb-20 | 887.25 | 0.00 | 0.00 | 0.00 | 887.25 | 0.00 | 887.25 |
| 1695-nj | | Katrina Frisby | Current | C-2198431 | rent | 11/1/2019 | Feb-20 | 887.25 | 0.00 | 0.00 | 0.00 | 887.25 | 0.00 | 887.25 |
| 1695-nj | | Katrina Frisby | Current | C-2198432 | rent | 12/1/2019 | Feb-20 | 887.25 | 0.00 | 0.00 | 0.00 | 887.25 | 0.00 | 887.25 |
| 1695-nj | | Katrina Frisby | Current | C-2198433 | rent | 1/1/2020 | Feb-20 | 887.25 | 0.00 | 0.00 | 0.00 | 887.25 | 0.00 | 887.25 |
| 1695-nj | | Katrina Frisby | Current | C-2198434 | rent | 2/1/2020 | Feb-20 | 887.25 | 0.00 | 0.00 | 0.00 | 887.25 | 0.00 | 887.25 |
| 1695-nj | | Katrina Frisby | Current | C-2203438 | rent | 3/1/2020 | Mar-20 | 887.25 | 0.00 | 0.00 | 0.00 | 887.25 | 0.00 | 887.25 |
| 1695-nj | | Katrina Frisby | Current | C-2202859 | rent | 4/1/2020 | Apr-20 | 887.25 | 0.00 | 0.00 | 887.25 | 0.00 | 0.00 | 887.25 |
| 1695-nj | | Katrina Frisby | Current | C-2230489 | rent | 5/1/2020 | May-20 | 887.25 | 0.00 | 887.25 | 0.00 | 0.00 | 0.00 | 887.25 |
| 1695-nj | | Katrina Frisby | Current | C-2259632 | rent | 6/1/2020 | Jun-20 | 887.25 | 887.25 | 0.00 | 0.00 | 0.00 | 0.00 | 887.25 |
| | | **Katrina Frisby** | | | | | | **7,985.25** | **887.25** | **887.25** | **887.25** | **5,323.50** | **0.00** | **7,985.25** |
| **Kenneth Ruane & Tiffany Leps (kenn1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Kenneth Ruane & Tiffany Leps | Current | C-2198435 | rent | 10/1/2019 | Feb-20 | 327.95 | 0.00 | 0.00 | 0.00 | 327.95 | 0.00 | 327.95 |
| 1695-nj | | Kenneth Ruane & Tiffany Leps | Current | C-2198436 | rent | 11/1/2019 | Feb-20 | 877.95 | 0.00 | 0.00 | 0.00 | 877.95 | 0.00 | 877.95 |
| 1695-nj | | Kenneth Ruane & Tiffany Leps | Current | C-2198437 | rent | 12/1/2019 | Feb-20 | 877.95 | 0.00 | 0.00 | 0.00 | 877.95 | 0.00 | 877.95 |
| 1695-nj | | Kenneth Ruane & Tiffany Leps | Current | C-2203417 | rent | 3/1/2020 | Mar-20 | 877.95 | 0.00 | 0.00 | 0.00 | 877.95 | 0.00 | 877.95 |
| 1695-nj | | Kenneth Ruane & Tiffany Leps | Current | C-2202838 | rent | 4/1/2020 | Apr-20 | 877.95 | 0.00 | 0.00 | 877.95 | 0.00 | 0.00 | 877.95 |
| 1695-nj | | Kenneth Ruane & Tiffany Leps | Current | C-2230467 | rent | 5/1/2020 | May-20 | 877.95 | 0.00 | 877.95 | 0.00 | 0.00 | 0.00 | 877.95 |
| 1695-nj | | Kenneth Ruane & Tiffany Leps | Current | C-2259610 | rent | 6/1/2020 | Jun-20 | 877.95 | 877.95 | 0.00 | 0.00 | 0.00 | 0.00 | 877.95 |
| | | **Kenneth Ruane & Tiffany Leps** | | | | | | **5,595.65** | **877.95** | **877.95** | **877.95** | **2,961.80** | **0.00** | **5,595.65** |
| **Kimberly Todd (kimb1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Kimberly Todd | Current | C-2198441 | rent | 11/1/2019 | Feb-20 | 594.00 | 0.00 | 0.00 | 0.00 | 594.00 | 0.00 | 594.00 |
| 1695-nj | | Kimberly Todd | Current | C-2198442 | rent | 12/1/2019 | Feb-20 | 594.00 | 0.00 | 0.00 | 0.00 | 594.00 | 0.00 | 594.00 |
| 1695-nj | | Kimberly Todd | Current | C-2198443 | rent | 1/1/2020 | Feb-20 | 594.00 | 0.00 | 0.00 | 0.00 | 594.00 | 0.00 | 594.00 |
| 1695-nj | | Kimberly Todd | Current | C-2198444 | rent | 2/1/2020 | Feb-20 | 594.00 | 0.00 | 0.00 | 0.00 | 594.00 | 0.00 | 594.00 |
| 1695-nj | | Kimberly Todd | Current | C-2203416 | rent | 3/1/2020 | Mar-20 | 594.00 | 0.00 | 0.00 | 0.00 | 594.00 | 0.00 | 594.00 |
| 1695-nj | | Kimberly Todd | Current | C-2202837 | rent | 4/1/2020 | Apr-20 | 594.00 | 0.00 | 0.00 | 594.00 | 0.00 | 0.00 | 594.00 |
| 1695-nj | | Kimberly Todd | Current | C-2269142 | rent | 10/1/2019 | May-20 | 837.00 | 0.00 | 0.00 | 0.00 | 837.00 | 0.00 | 837.00 |
| 1695-nj | | Kimberly Todd | Current | C-2230466 | rent | 5/1/2020 | May-20 | 594.00 | 0.00 | 594.00 | 0.00 | 0.00 | 0.00 | 594.00 |
| 1695-nj | | Kimberly Todd | Current | C-2269148 | rent | 5/18/2020 | May-20 | 3,262.00 | 0.00 | 3,262.00 | 0.00 | 0.00 | 0.00 | 3,262.00 |
| 1695-nj | | Kimberly Todd | Current | C-2259609 | rent | 6/1/2020 | Jun-20 | 594.00 | 594.00 | 0.00 | 0.00 | 0.00 | 0.00 | 594.00 |
| 1695-nj | | Kimberly Todd | Current | C-2269147 | rent | 6/1/2020 | Jun-20 | 466.00 | 466.00 | 0.00 | 0.00 | 0.00 | 0.00 | 466.00 |
| | | **Kimberly Todd** | | | | | | **9,317.00** | **1,060.00** | **3,856.00** | **594.00** | **3,807.00** | **0.00** | **9,317.00** |
| **Latoya Plater (plat1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Latoya Plater | Current | C-2291875 | rent | 10/1/2019 | Jun-20 | 177.00 | 0.00 | 0.00 | 0.00 | 177.00 | 0.00 | 177.00 |
| 1695-nj | | Latoya Plater | Current | C-2291885 | subside | 10/1/2019 | Jun-20 | 595.00 | 0.00 | 0.00 | 0.00 | 595.00 | 0.00 | 595.00 |
| 1695-nj | | Latoya Plater | Current | C-2291876 | rent | 11/1/2019 | Jun-20 | 177.00 | 0.00 | 0.00 | 0.00 | 177.00 | 0.00 | 177.00 |
| 1695-nj | | Latoya Plater | Current | C-2291886 | subside | 11/1/2019 | Jun-20 | 595.00 | 0.00 | 0.00 | 0.00 | 595.00 | 0.00 | 595.00 |
| 1695-nj | | Latoya Plater | Current | C-2291877 | rent | 12/1/2019 | Jun-20 | 177.00 | 0.00 | 0.00 | 0.00 | 177.00 | 0.00 | 177.00 |
| 1695-nj | | Latoya Plater | Current | C-2291887 | subside | 12/1/2019 | Jun-20 | 595.00 | 0.00 | 0.00 | 0.00 | 595.00 | 0.00 | 595.00 |
| 1695-nj | | Latoya Plater | Current | C-2291878 | rent | 1/1/2020 | Jun-20 | 177.00 | 0.00 | 0.00 | 0.00 | 177.00 | 0.00 | 177.00 |
| 1695-nj | | Latoya Plater | Current | C-2291888 | subside | 1/1/2020 | Jun-20 | 595.00 | 0.00 | 0.00 | 0.00 | 595.00 | 0.00 | 595.00 |
| 1695-nj | | Latoya Plater | Current | C-2291879 | rent | 2/1/2020 | Jun-20 | 177.00 | 0.00 | 0.00 | 0.00 | 177.00 | 0.00 | 177.00 |
| 1695-nj | | Latoya Plater | Current | C-2291889 | subside | 2/1/2020 | Jun-20 | 595.00 | 0.00 | 0.00 | 0.00 | 595.00 | 0.00 | 595.00 |
| 1695-nj | | Latoya Plater | Current | C-2291880 | rent | 3/1/2020 | Jun-20 | 177.00 | 0.00 | 0.00 | 0.00 | 177.00 | 0.00 | 177.00 |
| 1695-nj | | Latoya Plater | Current | C-2291890 | subside | 3/1/2020 | Jun-20 | 595.00 | 0.00 | 0.00 | 0.00 | 595.00 | 0.00 | 595.00 |
| 1695-nj | | Latoya Plater | Current | C-2291881 | rent | 4/1/2020 | Jun-20 | 177.00 | 0.00 | 0.00 | 177.00 | 0.00 | 0.00 | 177.00 |
| 1695-nj | | Latoya Plater | Current | C-2291891 | subside | 4/1/2020 | Jun-20 | 595.00 | 0.00 | 0.00 | 595.00 | 0.00 | 0.00 | 595.00 |
| 1695-nj | | Latoya Plater | Current | C-2291882 | rent | 5/1/2020 | Jun-20 | 177.00 | 0.00 | 177.00 | 0.00 | 0.00 | 0.00 | 177.00 |
| 1695-nj | | Latoya Plater | Current | C-2291892 | subside | 5/1/2020 | Jun-20 | 595.00 | 0.00 | 595.00 | 0.00 | 0.00 | 0.00 | 595.00 |
| 1695-nj | | Latoya Plater | Current | C-2291883 | rent | 6/1/2020 | Jun-20 | 177.00 | 177.00 | 0.00 | 0.00 | 0.00 | 0.00 | 177.00 |
| 1695-nj | | Latoya Plater | Current | C-2291893 | subside | 6/1/2020 | Jun-20 | 595.00 | 595.00 | 0.00 | 0.00 | 0.00 | 0.00 | 595.00 |
| | | **Latoya Plater** | | | | | | **6,948.00** | **772.00** | **772.00** | **772.00** | **4,632.00** | **0.00** | **6,948.00** |
| **Laurie Tarriero (laur1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Laurie Tarriero | Current | C-2202840 | rent | 4/1/2020 | Apr-20 | 813.75 | 0.00 | 0.00 | 813.75 | 0.00 | 0.00 | 813.75 |
| 1695-nj | | Laurie Tarriero | Current | C-2230469 | rent | 5/1/2020 | May-20 | 813.75 | 0.00 | 813.75 | 0.00 | 0.00 | 0.00 | 813.75 |

## Aging Detail

DB Caption: USA LIVE  Property: 1695-nj  Status: Current  Age As Of: 06/30/2020  Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Laurie Tarriero | Current | C-2259612 | rent | 6/1/2020 | Jun-20 | 813.75 | 813.75 | 0.00 | 0.00 | 0.00 | 0.00 | 813.75 |
| | | **Laurie Tarriero** | | | | | | **2,441.25** | **813.75** | **813.75** | **813.75** | **0.00** | **0.00** | **2,441.25** |

**Lena Robbins (lena1695)**

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Lena Robbins | Current | C-2198455 | rent | 10/1/2019 | Feb-20 | 238.50 | 0.00 | 0.00 | 0.00 | 238.50 | 0.00 | 238.50 |
| 1695-nj | | Lena Robbins | Current | C-2198456 | rent | 11/1/2019 | Feb-20 | 238.50 | 0.00 | 0.00 | 0.00 | 238.50 | 0.00 | 238.50 |
| 1695-nj | | Lena Robbins | Current | C-2198457 | rent | 12/1/2019 | Feb-20 | 238.50 | 0.00 | 0.00 | 0.00 | 238.50 | 0.00 | 238.50 |
| 1695-nj | | Lena Robbins | Current | C-2198458 | rent | 1/1/2020 | Feb-20 | 238.50 | 0.00 | 0.00 | 0.00 | 238.50 | 0.00 | 238.50 |
| 1695-nj | | Lena Robbins | Current | C-2198459 | rent | 2/1/2020 | Feb-20 | 238.50 | 0.00 | 0.00 | 0.00 | 238.50 | 0.00 | 238.50 |
| 1695-nj | | Lena Robbins | Current | C-2203414 | rent | 3/1/2020 | Mar-20 | 238.50 | 0.00 | 0.00 | 0.00 | 238.50 | 0.00 | 238.50 |
| 1695-nj | | Lena Robbins | Current | C-2202835 | rent | 4/1/2020 | Apr-20 | 238.50 | 0.00 | 0.00 | 238.50 | 0.00 | 0.00 | 238.50 |
| 1695-nj | | Lena Robbins | Current | C-2259607 | rent | 6/1/2020 | Jun-20 | 137.00 | 137.00 | 0.00 | 0.00 | 0.00 | 0.00 | 137.00 |
| | | **Lena Robbins** | | | | | | **1,806.50** | **137.00** | **0.00** | **238.50** | **1,431.00** | **0.00** | **1,806.50** |

**Logan Mosley (loga1695)**

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Logan Mosley | Current | C-2258029 | rent | 10/1/2019 | May-20 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Logan Mosley | Current | C-2258035 | rent | 4/1/2020 | May-20 | 550.00 | 0.00 | 0.00 | 550.00 | 0.00 | 0.00 | 550.00 |
| 1695-nj | | Logan Mosley | Current | C-2258036 | rent | 5/1/2020 | May-20 | 25.00 | 0.00 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| 1695-nj | | Logan Mosley | Current | C-2259623 | rent | 6/1/2020 | Jun-20 | 825.00 | 825.00 | 0.00 | 0.00 | 0.00 | 0.00 | 825.00 |
| | | **Logan Mosley** | | | | | | **2,225.00** | **825.00** | **25.00** | **550.00** | **825.00** | **0.00** | **2,225.00** |

**Madison Gullett (gull1695)**

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Madison Gullett | Current | R-1054596 | Prepay | 10/18/2019 | Oct-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.00 | -4.00 |
| 1695-nj | | Madison Gullett | Current | R-1059049 | Prepay | 11/14/2019 | Nov-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.00 | -4.00 |
| 1695-nj | | Madison Gullett | Current | R-1075039 | Prepay | 1/2/2020 | Jan-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.00 | -4.00 |
| 1695-nj | | Madison Gullett | Current | R-1082154 | Prepay | 1/16/2020 | Jan-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.00 | -4.00 |
| 1695-nj | | Madison Gullett | Current | R-1095954 | Prepay | 2/20/2020 | Feb-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.00 | -4.00 |
| 1695-nj | | Madison Gullett | Current | R-1109735 | Prepay | 3/17/2020 | Mar-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.00 | -4.00 |
| 1695-nj | | Madison Gullett | Current | R-1119684 | Prepay | 4/9/2020 | Apr-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.00 | -4.00 |
| 1695-nj | | Madison Gullett | Current | R-1132499 | Prepay | 5/12/2020 | May-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.00 | -4.00 |
| 1695-nj | | Madison Gullett | Current | R-1145352 | Prepay | 6/11/2020 | Jun-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.00 | -4.00 |
| | | **Madison Gullett** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-36.00** | **-36.00** |

**Marcus Dixon (dix1695)**

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Marcus Dixon | Current | C-2198465 | rent | 10/1/2019 | Feb-20 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| 1695-nj | | Marcus Dixon | Current | C-2198466 | rent | 11/1/2019 | Feb-20 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| 1695-nj | | Marcus Dixon | Current | C-2198467 | rent | 12/1/2019 | Feb-20 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| 1695-nj | | Marcus Dixon | Current | C-2198468 | rent | 1/1/2020 | Feb-20 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| 1695-nj | | Marcus Dixon | Current | C-2198469 | rent | 2/1/2020 | Feb-20 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| 1695-nj | | Marcus Dixon | Current | C-2203440 | rent | 3/1/2020 | Mar-20 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| 1695-nj | | Marcus Dixon | Current | C-2202861 | rent | 4/1/2020 | Apr-20 | 600.00 | 0.00 | 0.00 | 600.00 | 0.00 | 0.00 | 600.00 |
| 1695-nj | | Marcus Dixon | Current | C-2230491 | rent | 5/1/2020 | May-20 | 600.00 | 0.00 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| | | **Marcus Dixon** | | | | | | **4,800.00** | **0.00** | **600.00** | **600.00** | **3,600.00** | **0.00** | **4,800.00** |

**Michelle Cummings (cumm1695)**

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Michelle Cummings | Current | C-2198470 | rent | 10/1/2019 | Feb-20 | 478.50 | 0.00 | 0.00 | 0.00 | 478.50 | 0.00 | 478.50 |
| 1695-nj | | Michelle Cummings | Current | C-2230487 | rent | 5/1/2020 | May-20 | 21.50 | 0.00 | 21.50 | 0.00 | 0.00 | 0.00 | 21.50 |
| 1695-nj | | Michelle Cummings | Current | C-2259630 | rent | 6/1/2020 | Jun-20 | 766.50 | 766.50 | 0.00 | 0.00 | 0.00 | 0.00 | 766.50 |
| 1695-nj | | Michelle Cummings | Current | C-2269136 | rent | 6/1/2020 | Jun-20 | -21.50 | -21.50 | 0.00 | 0.00 | 0.00 | 0.00 | -21.50 |
| | | **Michelle Cummings** | | | | | | **1,245.00** | **745.00** | **21.50** | **0.00** | **478.50** | **0.00** | **1,245.00** |

**Nancy Trammell (tram1695)**

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Nancy Trammell | Current | R-1054540 | Prepay | 10/18/2019 | Oct-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -17.00 | -17.00 |
| 1695-nj | | Nancy Trammell | Current | R-1054557 | Prepay | 10/18/2019 | Oct-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -17.00 | -17.00 |
| 1695-nj | | Nancy Trammell | Current | R-1059034 | Prepay | 11/14/2019 | Nov-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -17.00 | -17.00 |
| 1695-nj | | Nancy Trammell | Current | R-1084603 | Prepay | 1/24/2020 | Jan-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -17.00 | -17.00 |
| 1695-nj | | Nancy Trammell | Current | R-1095944 | Prepay | 2/20/2020 | Feb-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -17.00 | -17.00 |
| 1695-nj | | Nancy Trammell | Current | R-1109399 | Prepay | 3/16/2020 | Mar-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -15.00 | -15.00 |
| 1695-nj | | Nancy Trammell | Current | R-1117798 | Prepay | 4/7/2020 | Apr-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -15.00 | -15.00 |
| 1695-nj | | Nancy Trammell | Current | R-1131547 | Prepay | 5/11/2020 | May-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -15.00 | -15.00 |
| 1695-nj | | Nancy Trammell | Current | R-1146845 | Prepay | 6/17/2020 | Jun-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -15.00 | -15.00 |
| | | **Nancy Trammell** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-145.00** | **-145.00** |

**Natasha Mosely (mose1695)**

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Natasha Mosely | Current | C-2198481 | rent | 11/1/2019 | Feb-20 | 487.00 | 0.00 | 0.00 | 0.00 | 487.00 | 0.00 | 487.00 |
| 1695-nj | | Natasha Mosely | Current | C-2198482 | rent | 12/1/2019 | Feb-20 | 908.25 | 0.00 | 0.00 | 0.00 | 908.25 | 0.00 | 908.25 |
| 1695-nj | | Natasha Mosely | Current | C-2203408 | rent | 3/1/2020 | Mar-20 | 908.25 | 0.00 | 0.00 | 0.00 | 908.25 | 0.00 | 908.25 |
| 1695-nj | | Natasha Mosely | Current | C-2202829 | rent | 4/1/2020 | Apr-20 | 908.25 | 0.00 | 0.00 | 908.25 | 0.00 | 0.00 | 908.25 |
| 1695-nj | | Natasha Mosely | Current | C-2230457 | rent | 5/1/2020 | May-20 | 816.50 | 0.00 | 816.50 | 0.00 | 0.00 | 0.00 | 816.50 |
| 1695-nj | | Natasha Mosely | Current | C-2269209 | rent | 6/1/2020 | Jun-20 | -43.25 | -43.25 | 0.00 | 0.00 | 0.00 | 0.00 | -43.25 |
| | | **Natasha Mosely** | | | | | | **3,985.00** | **-43.25** | **816.50** | **908.25** | **2,303.50** | **0.00** | **3,985.00** |

**Nichole Mills (nich1695)**

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Nichole Mills | Current | R-1109379 | Prepay | 3/16/2020 | Mar-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -25.00 | -25.00 |
| 1695-nj | | Nichole Mills | Current | C-2202834 | rent | 4/1/2020 | Apr-20 | 850.00 | 0.00 | 0.00 | 850.00 | 0.00 | 0.00 | 850.00 |
| 1695-nj | | Nichole Mills | Current | C-2230463 | rent | 5/1/2020 | May-20 | 850.00 | 0.00 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 |
| 1695-nj | | Nichole Mills | Current | C-2259606 | rent | 6/1/2020 | Jun-20 | 850.00 | 850.00 | 0.00 | 0.00 | 0.00 | 0.00 | 850.00 |
| | | **Nichole Mills** | | | | | | **2,550.00** | **850.00** | **850.00** | **850.00** | **0.00** | **-25.00** | **2,525.00** |

**Patrick Dixon and Diane Nunes (dixo1695)**

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Patrick Dixon and Diane Nunes | Current | C-2258027 | rent | 4/1/2020 | May-20 | 22.50 | 0.00 | 0.00 | 22.50 | 0.00 | 0.00 | 22.50 |
| 1695-nj | | Patrick Dixon and Diane Nunes | Current | C-2258028 | rent | 5/1/2020 | May-20 | 29.00 | 0.00 | 29.00 | 0.00 | 0.00 | 0.00 | 29.00 |
| 1695-nj | | Patrick Dixon and Diane Nunes | Current | C-2259617 | rent | 6/1/2020 | Jun-20 | 29.00 | 29.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29.00 |
| | | **Patrick Dixon and Diane Nunes** | | | | | | **80.50** | **29.00** | **29.00** | **22.50** | **0.00** | **0.00** | **80.50** |

**Peter James (jame1695)**

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Peter James | Current | R-1076748 | Prepay | 12/3/2019 | Dec-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -15.43 | -15.43 |
| | | **Peter James** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-15.43** | **-15.43** |

**Aging Detail**

DB Caption: USA LIVE  Property: 1695-nj   Status: Current   Age As Of: 06/30/2020  Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Rene Gibbs (gibb1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Rene Gibbs | Current | C-2198490 | rent | 10/1/2019 | Feb-20 | 625.00 | 0.00 | 0.00 | 0.00 | 625.00 | 0.00 | 625.00 |
| 1695-nj | | Rene Gibbs | Current | C-2198491 | rent | 11/1/2019 | Feb-20 | 175.00 | 0.00 | 0.00 | 0.00 | 175.00 | 0.00 | 175.00 |
| 1695-nj | | Rene Gibbs | Current | C-2198492 | rent | 12/1/2019 | Feb-20 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Rene Gibbs | Current | C-2198493 | rent | 1/1/2020 | Feb-20 | 425.00 | 0.00 | 0.00 | 0.00 | 425.00 | 0.00 | 425.00 |
| 1695-nj | | Rene Gibbs | Current | C-2198494 | rent | 2/1/2020 | Feb-20 | 525.00 | 0.00 | 0.00 | 0.00 | 525.00 | 0.00 | 525.00 |
| 1695-nj | | Rene Gibbs | Current | C-2203427 | rent | 3/1/2020 | Mar-20 | 275.00 | 0.00 | 0.00 | 0.00 | 275.00 | 0.00 | 275.00 |
| 1695-nj | | Rene Gibbs | Current | C-2229067 | rent | 3/1/2020 | Mar-20 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1695-nj | | Rene Gibbs | Current | C-2202848 | rent | 4/1/2020 | Apr-20 | 275.00 | 0.00 | 0.00 | 275.00 | 0.00 | 0.00 | 275.00 |
| 1695-nj | | Rene Gibbs | Current | C-2229068 | rent | 4/1/2020 | Apr-20 | 550.00 | 0.00 | 0.00 | 550.00 | 0.00 | 0.00 | 550.00 |
| 1695-nj | | Rene Gibbs | Current | C-2230478 | rent | 5/1/2020 | May-20 | 125.00 | 0.00 | 125.00 | 0.00 | 0.00 | 0.00 | 125.00 |
| 1695-nj | | Rene Gibbs | Current | C-2259622 | rent | 6/1/2020 | Jun-20 | 525.00 | 525.00 | 0.00 | 0.00 | 0.00 | 0.00 | 525.00 |
| | | **Rene Gibbs** | | | | | | **4,875.00** | **525.00** | **125.00** | **825.00** | **3,400.00** | **0.00** | **4,875.00** |
| **Rose Gannon (gann1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Rose Gannon | Current | C-2198496 | rent | 11/1/2019 | Feb-20 | 361.25 | 0.00 | 0.00 | 0.00 | 361.25 | 0.00 | 361.25 |
| 1695-nj | | Rose Gannon | Current | C-2198497 | rent | 12/1/2019 | Feb-20 | 876.75 | 0.00 | 0.00 | 0.00 | 876.75 | 0.00 | 876.75 |
| 1695-nj | | Rose Gannon | Current | C-2198498 | rent | 1/1/2020 | Feb-20 | 876.75 | 0.00 | 0.00 | 0.00 | 876.75 | 0.00 | 876.75 |
| 1695-nj | | Rose Gannon | Current | C-2203422 | rent | 3/1/2020 | Mar-20 | 876.75 | 0.00 | 0.00 | 0.00 | 876.75 | 0.00 | 876.75 |
| 1695-nj | | Rose Gannon | Current | C-2202843 | rent | 4/1/2020 | Apr-20 | 876.75 | 0.00 | 0.00 | 876.75 | 0.00 | 0.00 | 876.75 |
| 1695-nj | | Rose Gannon | Current | C-2230472 | rent | 5/1/2020 | May-20 | 41.75 | 0.00 | 41.75 | 0.00 | 0.00 | 0.00 | 41.75 |
| 1695-nj | | Rose Gannon | Current | C-2259615 | rent | 6/1/2020 | Jun-20 | 876.75 | 876.75 | 0.00 | 0.00 | 0.00 | 0.00 | 876.75 |
| 1695-nj | | Rose Gannon | Current | C-2269139 | rent | 6/1/2020 | Jun-20 | -41.75 | -41.75 | 0.00 | 0.00 | 0.00 | 0.00 | -41.75 |
| | | **Rose Gannon** | | | | | | **4,745.00** | **835.00** | **41.75** | **876.75** | **2,991.50** | **0.00** | **4,745.00** |
| **Shannon Rose (rose1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Shannon Rose | Current | C-2198505 | rent | 10/1/2019 | Feb-20 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 | 0.00 | 866.25 |
| 1695-nj | | Shannon Rose | Current | C-2198506 | rent | 11/1/2019 | Feb-20 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 | 0.00 | 866.25 |
| 1695-nj | | Shannon Rose | Current | C-2198507 | rent | 12/1/2019 | Feb-20 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 | 0.00 | 866.25 |
| 1695-nj | | Shannon Rose | Current | C-2198508 | rent | 1/1/2020 | Feb-20 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 | 0.00 | 866.25 |
| 1695-nj | | Shannon Rose | Current | C-2198509 | rent | 2/1/2020 | Feb-20 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 | 0.00 | 866.25 |
| 1695-nj | | Shannon Rose | Current | C-2203443 | rent | 3/1/2020 | Mar-20 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 | 0.00 | 866.25 |
| 1695-nj | | Shannon Rose | Current | C-2202864 | rent | 4/1/2020 | Apr-20 | 866.25 | 0.00 | 0.00 | 866.25 | 0.00 | 0.00 | 866.25 |
| 1695-nj | | Shannon Rose | Current | C-2230494 | rent | 5/1/2020 | May-20 | 866.25 | 0.00 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 |
| 1695-nj | | Shannon Rose | Current | C-2259637 | rent | 6/1/2020 | Jun-20 | 266.25 | 266.25 | 0.00 | 0.00 | 0.00 | 0.00 | 266.25 |
| | | **Shannon Rose** | | | | | | **7,196.25** | **266.25** | **866.25** | **866.25** | **5,197.50** | **0.00** | **7,196.25** |
| **Tiara Broaddus (tiar1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Tiara Broaddus | Current | C-2198510 | rent | 10/1/2019 | Feb-20 | 725.00 | 0.00 | 0.00 | 0.00 | 725.00 | 0.00 | 725.00 |
| 1695-nj | | Tiara Broaddus | Current | C-2198511 | rent | 11/1/2019 | Feb-20 | 775.00 | 0.00 | 0.00 | 0.00 | 775.00 | 0.00 | 775.00 |
| 1695-nj | | Tiara Broaddus | Current | C-2202851 | rent | 4/1/2020 | Apr-20 | 250.00 | 0.00 | 0.00 | 250.00 | 0.00 | 0.00 | 250.00 |
| 1695-nj | | Tiara Broaddus | Current | C-2259625 | rent | 6/1/2020 | Jun-20 | 825.00 | 825.00 | 0.00 | 0.00 | 0.00 | 0.00 | 825.00 |
| | | **Tiara Broaddus** | | | | | | **2,575.00** | **825.00** | **0.00** | **250.00** | **1,500.00** | **0.00** | **2,575.00** |
| **Toni Clark (toni1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Toni Clark | Current | R-1066099 | Prepay | 11/27/2019 | Nov-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -200.00 | -200.00 |
| 1695-nj | | Toni Clark | Current | C-2258037 | rent | 10/1/2019 | May-20 | 1,050.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 0.00 | 1,050.00 |
| 1695-nj | | Toni Clark | Current | C-2258038 | rent | 11/1/2019 | May-20 | 1,050.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 0.00 | 1,050.00 |
| 1695-nj | | Toni Clark | Current | C-2258039 | rent | 12/1/2019 | May-20 | 1,050.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 0.00 | 1,050.00 |
| 1695-nj | | Toni Clark | Current | C-2258040 | rent | 1/1/2020 | May-20 | 1,050.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 0.00 | 1,050.00 |
| 1695-nj | | Toni Clark | Current | C-2258041 | rent | 2/1/2020 | May-20 | 1,050.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 0.00 | 1,050.00 |
| 1695-nj | | Toni Clark | Current | C-2258042 | rent | 3/1/2020 | May-20 | 1,050.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 0.00 | 1,050.00 |
| 1695-nj | | Toni Clark | Current | C-2258043 | rent | 4/1/2020 | May-20 | 1,050.00 | 0.00 | 0.00 | 1,050.00 | 0.00 | 0.00 | 1,050.00 |
| 1695-nj | | Toni Clark | Current | C-2258044 | rent | 5/1/2020 | May-20 | 1,050.00 | 0.00 | 1,050.00 | 0.00 | 0.00 | 0.00 | 1,050.00 |
| 1695-nj | | Toni Clark | Current | C-2259634 | rent | 6/1/2020 | Jun-20 | 1,050.00 | 1,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,050.00 |
| | | **Toni Clark** | | | | | | **9,450.00** | **1,050.00** | **1,050.00** | **1,050.00** | **6,300.00** | **-200.00** | **9,250.00** |
| **Troy Simpson and Shannon Shinn (sim1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Troy Simpson and Shannon Shinn | Current | C-2198503 | rent | 1/1/2020 | Feb-20 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1695-nj | | Troy Simpson and Shannon Shinn | Current | C-2198504 | rent | 2/1/2020 | Feb-20 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1695-nj | | Troy Simpson and Shannon Shinn | Current | C-2203435 | rent | 3/1/2020 | Mar-20 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1695-nj | | Troy Simpson and Shannon Shinn | Current | C-2202856 | rent | 4/1/2020 | Apr-20 | 1,000.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| 1695-nj | | Troy Simpson and Shannon Shinn | Current | C-2230486 | rent | 5/1/2020 | May-20 | 1,000.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| 1695-nj | | Troy Simpson and Shannon Shinn | Current | C-2259629 | rent | 6/1/2020 | Jun-20 | 1,000.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| | | **Troy Simpson and Shannon Shinn** | | | | | | **6,000.00** | **1,000.00** | **1,000.00** | **1,000.00** | **3,000.00** | **0.00** | **6,000.00** |
| **Viola Collins (coll1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Viola Collins | Current | C-2198518 | rent | 1/1/2020 | Feb-20 | 8.75 | 0.00 | 0.00 | 0.00 | 8.75 | 0.00 | 8.75 |
| 1695-nj | | Viola Collins | Current | C-2229071 | rent | 3/1/2020 | Mar-20 | 409.75 | 0.00 | 0.00 | 0.00 | 409.75 | 0.00 | 409.75 |
| 1695-nj | | Viola Collins | Current | C-2229072 | rent | 4/1/2020 | Apr-20 | 241.75 | 0.00 | 0.00 | 241.75 | 0.00 | 0.00 | 241.75 |
| 1695-nj | | Viola Collins | Current | C-2230474 | rent | 5/1/2020 | May-20 | 41.75 | 0.00 | 41.75 | 0.00 | 0.00 | 0.00 | 41.75 |
| 1695-nj | | Viola Collins | Current | C-2259618 | rent | 6/1/2020 | Jun-20 | 41.75 | 41.75 | 0.00 | 0.00 | 0.00 | 0.00 | 41.75 |
| | | **Viola Collins** | | | | | | **743.75** | **41.75** | **41.75** | **241.75** | **418.50** | **0.00** | **743.75** |
| **Virginia Osborn (osbo1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Virginia Osborn | Current | R-1147909 | Prepay | 6/22/2020 | Jun-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -875.00 | -875.00 |
| | | **Virginia Osborn** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-875.00** | **-875.00** |
| **Wells Griscom (gris1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Wells Griscom | Current | C-2229076 | rent | 3/1/2020 | Mar-20 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| 1695-nj | | Wells Griscom | Current | C-2259597 | rent | 6/1/2020 | Jun-20 | 200.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| | | **Wells Griscom** | | | | | | **250.00** | **200.00** | **0.00** | **0.00** | **50.00** | **0.00** | **250.00** |
| **Willie Wilder (wild1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Willie Wilder | Current | C-2198530 | rent | 10/1/2019 | Feb-20 | 646.40 | 0.00 | 0.00 | 0.00 | 646.40 | 0.00 | 646.40 |
| 1695-nj | | Willie Wilder | Current | C-2198531 | rent | 11/1/2019 | Feb-20 | 643.40 | 0.00 | 0.00 | 0.00 | 643.40 | 0.00 | 643.40 |
| 1695-nj | | Willie Wilder | Current | C-2198532 | rent | 12/1/2019 | Feb-20 | 846.40 | 0.00 | 0.00 | 0.00 | 846.40 | 0.00 | 846.40 |

7/2/2020 8:38 PM

## Aging Detail

DB Caption: USA LIVE   Property: 1695-nj   Status: Current   Age As Of: 06/30/2020   Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Willie Wilder | Current | C-2198533 | rent | 1/1/2020 | Feb-20 | 846.40 | 0.00 | 0.00 | 0.00 | 846.40 | 0.00 | 846.40 |
| 1695-nj | | Willie Wilder | Current | C-2198534 | rent | 2/1/2020 | Feb-20 | 846.40 | 0.00 | 0.00 | 0.00 | 846.40 | 0.00 | 846.40 |
| 1695-nj | | Willie Wilder | Current | C-2249849 | rent | 3/1/2020 | Apr-20 | 846.40 | 0.00 | 0.00 | 0.00 | 846.40 | 0.00 | 846.40 |
| 1695-nj | | Willie Wilder | Current | C-2249850 | rent | 4/1/2020 | Apr-20 | 846.40 | 0.00 | 0.00 | 846.40 | 0.00 | 0.00 | 846.40 |
| 1695-nj | | Willie Wilder | Current | C-2249851 | rent | 5/1/2020 | May-20 | 846.40 | 0.00 | 846.40 | 0.00 | 0.00 | 0.00 | 846.40 |
| 1695-nj | | Willie Wilder | Current | C-2259601 | rent | 6/1/2020 | Jun-20 | 846.40 | 846.40 | 0.00 | 0.00 | 0.00 | 0.00 | 846.40 |
| | | **Willie Wilder** | | | | | | **7,214.60** | **846.40** | **846.40** | **846.40** | **4,675.40** | **0.00** | **7,214.60** |
| **1695-nj** | | | | | | | | **178,333.75** | **25,897.23** | **23,742.05** | **22,979.10** | **105,715.37** | **-1,571.43** | **176,762.32** |
| **Grand Total** | | | | | | | | **178,333.75** | **25,897.23** | **23,742.05** | **22,979.10** | **105,715.37** | **-1,571.43** | **176,762.32** |

UserId : Jayelali Date : 7/2/2020 Time : 8:37 PM

**Payable - Aging Detail**

Property=1695-nj AND mm/yy=06/2020 AND Age as of=06/30/2020

| Vendor Code - Name Invoice Notes | Tran# | Property | Date | Account | Invoice Number | Current Owed | 0 - 30 Owed | 31 - 60 Owed | 61 - 90 Owed | Over 90 Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| **coli1625 - COLLIERS INT'L HOLDINGS (USA), INC.** | | | | | | | | | | |
| 1695-NJ 01/20 Management Fee | P-1746246 | 1695-nj | 01/01/2020 | 5805-0000 | 1695-N21.20MGMTFEE | 9,500.00 | 0 | 0 | 0 | 9,500.00 |
| 1695-nj 02.20 MGMT Fee | P-1763117 | 1695-nj | 02/01/2020 | 5805-0000 | 1695-nj 02.20 MGMT Fee | 9,500.00 | 0 | 0 | 0 | 9,500.00 |
| 03/19 Management Fee | P-1785221 | 1695-nj | 03/01/2020 | 5805-0000 | 1695-nj 03/19 Management Fee | 9,500.00 | 0 | 0 | 0 | 9,500.00 |
| 04/20 Management Fee | P-1794513 | 1695-nj | 04/01/2020 | 5805-0000 | 1695-nj 04/20 Management Fee | 9,500.00 | 0 | 0 | 0 | 9,500.00 |
| 05/1 Management fees | P-1807787 | 1695-nj | 05/01/2020 | 5805-0000 | 1695-nj 05/1 Management fees | 9,500.00 | 0 | 0 | 9,500.00 | 0 |
| 06/20 Management FEE | P-1826378 | 1695-nj | 06/01/2020 | 5805-0000 | 1695-nj 06/20 Management FEE | 9,500.00 | 9,500.00 | 0 | 0 | 0 |
| **Total coli1625 - COLLIERS INT'L HOLDINGS (USA), INC.** | | | | | | 57,000.00 | 9,500.00 | 0 | 9,500.00 | 38,000.00 |
| **coop351 - Cooper Pest Solutions, Inc.** | | | | | | | | | | |
| 12 meadow road initial service set up 10.24.19 | P-1761018 | 1695-nj | 10/24/2019 | 5680-0000 | 1364022 | 7,238.77 | 0 | 0 | 0 | 7,238.77 |
| **Total coop351 - Cooper Pest Solutions, Inc.** | | | | | | 7,238.77 | 0 | 0 | 0 | 7,238.77 |
| **emco9815 - EMCOR Services Fluidics** | | | | | | | | | | |
| 31951-Feb 2020 - General Bldg Exp - 12 - Meadow Rd | P-1787310 | 1695-nj | 03/18/2020 | 5230-0000 | 002050972 | 11,280.30 | 0 | 0 | 0 | 11,280.30 |
| 31951-Oct 2019 - Feb 2020 - Engineerg Comp - 12 Meadow Rd | P-1793868 | 1695-nj | 03/30/2020 | 5255-0000 | 31951-01 | 75,122.61 | 0 | 0 | 0 | 75,122.61 |
| 31951-MAR 2020 - Engineerg Comp - 12 Meadow Rd | P-1807763 | 1695-nj | 04/30/2020 | 5255-0000 | 002051624 | 12,048.52 | 0 | 0 | 12,048.52 | 0 |
| 31951-MARCH 2020 GENERAL EXPENSES 12 MEADOW RD | P-1829032 | 1695-nj | 05/12/2020 | 5655-0000 | 002051763 | 5,060.31 | 0 | 5,060.31 | 0 | 0 |
| 31951-APRIL 2020 GENERAL EXPENSES 12 MEADOW RD | P-1815543 | 1695-nj | 05/22/2020 | 5655-0000 | 002051861 | 8,380.28 | 0 | 8,380.28 | 0 | 0 |
| 31951-APRIL 2020 GENERAL EXPENSES 12 MEADOW RD | P-1829033 | 1695-nj | 05/28/2020 | 5655-0000 | 002051936 | 2,118.15 | 0 | 2,118.15 | 0 | 0 |
| 31951-MAY 2020 GENERAL EXPENSES 12 MEADOW RD | P-1825953 | 1695-nj | 06/12/2020 | 5655-0000 | 002052138 | 3,327.97 | 3,327.97 | 0 | 0 | 0 |
| **Total emco9815 - EMCOR Services Fluidics** | | | | | | 117,338.14 | 3,327.97 | 15,558.74 | 12,048.52 | 86,402.91 |
| **ericm80 - ERIC M KRISE ELECTRICAL** | | | | | | | | | | |
| 12 meadow road A15, D3, E11 & Main Office | P-1775806 | 1695-nj | 03/05/2020 | 5205-0000 | 5525l/2003 | 7,237.49 | 0 | 0 | 0 | 7,237.49 |
| **Total ericm80 - ERIC M KRISE ELECTRICAL** | | | | | | 7,237.49 | 0 | 0 | 0 | 7,237.49 |
| **lawn9 - Lawns by Yorkshire** | | | | | | | | | | |
| 12/24/19 LAND 12 MEADOW RD. | P-1738603 | 1695-nj | 12/24/2019 | 5555-0000 | 18609 | 16,073.72 | 0 | 0 | 0 | 16,073.72 |
| 6/1/2020 LANDSCAPING 12 MEADOW RD | P-1825957 | 1695-nj | 06/01/2020 | 5555-0000 | 19772 | 3,046.43 | 3,046.43 | 0 | 0 | 0 |
| **Total lawn9 - Lawns by Yorkshire** | | | | | | 19,120.15 | 3,046.43 | 0 | 0 | 16,073.72 |
| **tolplu62 - TOLEDO PLUMBING & HEATING INC** | | | | | | | | | | |
| 5/5/2020 LEAK IN WALL 12 MEADOW RD | P-1810582 | 1695-nj | 05/05/2020 | 5420-0000 | 9913 | 1,471.43 | 0 | 1,471.43 | 0 | 0 |
| **Total tolplu62 - TOLEDO PLUMBING & HEATING INC** | | | | | | 1,471.43 | 0 | 1,471.43 | 0 | 0 |
| **towpen90 - TOWNSHIP OF PENNSVILLE** | | | | | | | | | | |
| 1900084-3-5/15/2020 SEWER 12 MEADOW RD 5/15/2020 WATER 12 MEADOW RD | P-1818271 | 1695-nj | 05/15/2020 | 5215-0000 | 000843-2005 | 1,563.10 | 0 | 1,563.10 | 0 | 0 |
| **Total towpen90 - TOWNSHIP OF PENNSVILLE** | | | | | | 1,563.10 | 0 | 1,563.10 | 0 | 0 |
| **wastphx - WM Corporate Services Inc** | | | | | | | | | | |
| 227035603007-7/1/20-7/31/20 TRASH 12 MEADOW RD | P-1832204 | 1695-nj | 06/17/2020 | 4332-0000 | 2699701-2407-0 | 2,148.41 | 2,148.41 | 0 | 0 | 0 |
| **Total wastphx - WM Corporate Services Inc** | | | | | | 2,148.41 | 2,148.41 | 0 | 0 | 0 |
| | | | | | | 213,117.49 | 18,022.81 | 18,593.27 | 21,548.52 | 154,952.89 |

**Rent Roll - Occupancy Summary**

As of Date: 06/30/2020   Show Excluded Units: No   Show All Amounts: Annual

Page 1

**Property: 12 Meadow Rd - 1695-nj**

| Unit | Lease Name | Lease Type | Lease From | Lease To | Term (Months) | Area | Base Rent | Rent Per Area | Recovery Per Area | Misc Per Area | Total Per Area | Deposit |
|------|-----------|-----------|-----------|---------|--------------|------|-----------|---------------|-------------------|---------------|----------------|---------|
| APTA1 | Willie Wilder | Residential | 10/01/2019 | | - | | 10,156.80 | | | | | 0.00 |
| APTA10 | Rene Gibbs | Residential | 10/01/2019 | | - | | 9,900.00 | | | | | 0.00 |
| APTA12 | Rose Gannon | Residential | 10/01/2019 | | - | | 10,020.00 | | | | | 0.00 |
| APTA13 | Jamilah McCoy | Residential | 10/01/2019 | | - | | 9,900.00 | | | | | 0.00 |
| APTA14 | Madison Gullett | Residential | 10/01/2019 | | - | | 10,584.00 | | | | | 0.00 |
| APTA15 | Kristi Linski | Residential | 10/01/2019 | | - | | 0.00 | | | | | 0.00 |
| APTA4 | Anthony Clevenger | Residential | 10/01/2019 | | - | | 10,395.00 | | | | | 0.00 |
| APTA5 | Tiara Broaddus | Residential | 10/01/2019 | | - | | 9,900.00 | | | | | 0.00 |
| APTA6 | Natasha Mosely | Residential | 10/01/2019 | | - | | 10,380.00 | | | | | 0.00 |
| APTA7 | Alberta Patyk | Residential | 10/01/2019 | | - | | 9,424.80 | | | | | 0.00 |
| APTA8 | Kenneth Ruane & Tiff | Residential | 10/01/2019 | | - | | 10,535.40 | | | | | 0.00 |
| APTA9 | Shannon Rose | Residential | 10/01/2019 | | - | | 10,395.00 | | | | | 0.00 |
| APTB2 | Celestine Ross | Residential | 10/01/2019 | | - | | 9,900.00 | | | | | 0.00 |
| APTB3 | Janet Clark | Residential | 10/01/2019 | | - | | 9,900.00 | | | | | 0.00 |
| APTB4 | Viola Collins | Residential | 10/01/2019 | | - | | 4,917.00 | | | | | 0.00 |
| APTB5 | Eugenia Houltze | Residential | 10/01/2019 | | - | | 9,900.00 | | | | | 0.00 |
| APTB6 | Chelsea Hymer | Residential | 10/01/2019 | | - | | 9,480.00 | | | | | 0.00 |
| APTC1 | Langdon Washington | Residential | 10/01/2019 | | - | | 0.00 | | | | | 0.00 |
| APTC10 | Ashley Warren | Residential | 10/01/2019 | | - | | 3,588.00 | | | | | 0.00 |
| APTC12 | Virginia Osborn | Residential | 10/01/2019 | | - | | 10,500.00 | | | | | 0.00 |
| APTC15 | Lena Robbins | Residential | 10/01/2019 | | - | | 2,862.00 | | | | | 0.00 |
| APTC16 | Jakeyia Rollins & Ja | Residential | 10/01/2019 | | - | | 10,773.00 | | | | | 0.00 |
| APTC4 | Jennifer Lord | Residential | 10/01/2019 | | - | | 9,720.00 | | | | | 0.00 |
| APTC5 | Nancy Trammell | Residential | 10/01/2019 | | - | | 1,068.00 | | | | | 0.00 |
| APTC6 | Connie Weis | Residential | 10/01/2019 | | - | | 1,020.00 | | | | | 0.00 |
| APTC7 | Nichole Mills | Residential | 10/01/2019 | | - | | 10,200.00 | | | | | 0.00 |
| APTD1 | Troy Simpson and Sha | Residential | 10/01/2019 | | - | | 12,000.00 | | | | | 0.00 |
| APTD10 | Anthony Cox | Residential | 10/01/2019 | | - | | 9,135.00 | | | | | 0.00 |
| APTD11 | George Hemple & Terr | Residential | 10/01/2019 | | - | | 8,820.00 | | | | | 0.00 |
| APTD12 | Marshn Jackson-Brewe | Residential | 10/01/2019 | | - | | 0.00 | | | | | 0.00 |

As of Date: 06/30/2020   Show Excluded Units: No   Show All Amounts: Annual

| APTD13 | Derrick Lindenmuth | Residential | 10/01/2019 | - | 8,400.00 | 0.00 |
|---|---|---|---|---|---|---|
| APTD14 | Christopher Clayton | Residential | 10/01/2019 | - | 8,700.00 | 0.00 |
| APTD15 | Wells Griscom | Residential | 10/01/2019 | - | 8,400.00 | 0.00 |
| APTD16 | Laurie Tarriero | Residential | 10/01/2019 | - | 9,765.00 | 0.00 |
| APTD19 | Edward Medici | Residential | 10/01/2019 | - | 7,200.00 | 0.00 |
| APTD20 | John Jackson | Residential | 10/01/2019 | - | 5,760.00 | 0.00 |
| APTD3 | Edward Sanderlin/Hig | Residential | 10/01/2019 | - | 0.00 | 0.00 |
| APTD4 | Kimberly Todd | Residential | 10/01/2019 | - | 12,720.00 | 0.00 |
| APTD6 | Michelle Cummings | Residential | 10/01/2019 | - | 8,940.00 | 0.00 |
| APTD8 | Dwane Jackson | Residential | 10/01/2019 | - | 9,954.00 | 0.00 |
| APTD9 | Amanda Nill & Eric N | Residential | 10/01/2019 | - | 9,135.00 | 0.00 |
| APTE1 | Christine Ridgeway | Residential | 10/01/2019 | - | 13,200.00 | 0.00 |
| APTE11 | Latoya Plater | Residential | 10/01/2019 | - | 9,264.00 | 0.00 |
| APTE12 | Logan Mosley | Residential | 10/01/2019 | - | 9,900.00 | 0.00 |
| APTE16 | Jacqueline Warren | Residential | 10/01/2019 | - | 8,700.00 | 0.00 |
| APTE17 | Herbert Marshall | Residential | 10/01/2019 | - | 9,374.40 | 0.00 |
| APTE18 | Patrick Dixon and Di | Residential | 10/01/2019 | - | 9,450.00 | 0.00 |
| APTE2 | Toni Clark | Residential | 10/01/2019 | - | 12,600.00 | 0.00 |
| APTE5 | Donna McCauley | Residential | 10/01/2019 | - | 4,050.00 | 0.00 |
| APTE6 | Billie Jo Rappa | Residential | 10/01/2019 | - | 10,710.00 | 0.00 |
| APTE8 | Katrina Frisby | Residential | 10/01/2019 | - | 10,647.00 | 0.00 |
| APTE9 | Christina Ridgeway & | Residential | 10/01/2019 | - | 9,900.00 | 0.00 |
| APTA11 | VACANT | N/A | | - | 0.00 | 0.00 |
| APTA16 | VACANT | N/A | | - | 0.00 | 0.00 |
| APTA2 | VACANT | N/A | | - | 0.00 | 0.00 |
| APTA3 | VACANT | N/A | | - | 0.00 | 0.00 |
| APTB1 | VACANT | N/A | | - | 0.00 | 0.00 |
| APTC11 | VACANT | N/A | | - | 0.00 | 0.00 |
| APTC13 | VACANT | N/A | | - | 0.00 | 0.00 |
| APTC14 | VACANT | N/A | | - | 0.00 | 0.00 |
| APTC2 | VACANT | N/A | | - | 0.00 | 0.00 |
| APTC3 | VACANT | N/A | | - | 0.00 | 0.00 |
| APTC8 | VACANT | N/A | | - | 0.00 | 0.00 |

As of Date: 06/30/2020   Show Excluded Units: No   Show All Amounts: Annual

Page 3

| | | | | | | |
|---|---|---|---|---|---|---|
| APTC9 | VACANT | N/A | - | 0.00 | | 0.00 |
| APTD17 | VACANT | N/A | - | 0.00 | | 0.00 |
| APTD18 | VACANT | N/A | - | 0.00 | | 0.00 |
| APTD2 | VACANT | N/A | - | 0.00 | | 0.00 |
| APTD5 | VACANT | N/A | - | 0.00 | | 0.00 |
| APTD7 | VACANT | N/A | - | 0.00 | | 0.00 |
| APTE10 | VACANT | N/A | - | 0.00 | | 0.00 |
| APTE13 | VACANT | N/A | - | 0.00 | | 0.00 |
| APTE14 | VACANT | N/A | - | 0.00 | | 0.00 |
| APTE15 | VACANT | N/A | - | 0.00 | | 0.00 |
| APTE3 | VACANT | N/A | - | 0.00 | | 0.00 |
| APTE4 | VACANT | N/A | - | 0.00 | | 0.00 |
| APTE7 | VACANT | N/A | - | 0.00 | | 0.00 |

## Summary

| | Total Units | Percentage | Total Area | Percentage | Total Base Rent | Total Rent Per Area | Total Recovery Per Area | Total Misc Per Area | Total Charges Per Area | Total Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| Occupied | 52 | 68.42% | 0 | 0.00% | 432,143.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vacant | 24 | 31.58% | 0 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Totals** | 76 | | **0** | | **432,143.40** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |

**12 Meadow Road Operating
Bank Reconciliation Report
06/30/2020**

07/09/2020

███████

**Balance Per Bank Statement as of 06/30/2020**                  **4,885.06**

**Outstanding Checks**

| Check date | Check number | Payee | Amount |
|---|---|---|---|
| 06/11/2020 | 251 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 1,865.94 |
| 06/24/2020 | 264 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 586.44 |
| 06/24/2020 | 265 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 1,012.94 |
| 06/30/2020 | 266 | atla1361 - Atlantic City Electric | 203.64 |
| 06/30/2020 | 267 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 286.70 |
| 06/30/2020 | 268 | coop351 - Cooper Pest Solutions, Inc. | 165.27 |
| 06/30/2020 | 269 | coop351 - Cooper Pest Solutions, Inc. | 277.23 |
| 06/30/2020 | 270 | coop351 - Cooper Pest Solutions, Inc. | 133.28 |

**Less:**          **Outstanding Checks**                    **4,531.44**

                   **Reconciled Bank Balance**              **353.62**

**Balance per GL as of 06/30/2020**                      **353.62**

                   **Reconciled Balance Per G/L**          **353.62**

**Difference**     (Reconciled Bank Balance And Reconciled Balance Per G/L)          **0.00**

*Naji ElAli*

**Cleared Items :**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 05/21/2020 | 233 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 266.56 | 06/30/2020 |
| 05/21/2020 | 234 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 298.55 | 06/30/2020 |
| 05/21/2020 | 235 | towpen90 - TOWNSHIP OF PENNSVILLE | 1,540.00 | 06/30/2020 |
| 05/21/2020 | 236 | towpen90 - TOWNSHIP OF PENNSVILLE | 3,755.54 | 06/30/2020 |
| 05/27/2020 | 237 | comc1577 - COMCAST | 165.40 | 06/30/2020 |
| 05/27/2020 | 238 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 618.43 | 06/30/2020 |
| 05/27/2020 | 239 | towpen90 - TOWNSHIP OF PENNSVILLE | 3,379.98 | 06/30/2020 |
| 06/03/2020 | 240 | atla1361 - Atlantic City Electric | 275.97 | 06/30/2020 |
| 06/03/2020 | 241 | atla1361 - Atlantic City Electric | 5.77 | 06/30/2020 |
| 06/03/2020 | 242 | atla1361 - Atlantic City Electric | 205.84 | 06/30/2020 |
| 06/03/2020 | 243 | coop351 - Cooper Pest Solutions, Inc. | 239.91 | 06/30/2020 |
| 06/03/2020 | 244 | emco2 - EMCOR SERVICES | 2,118.15 | 06/30/2020 |
| 06/03/2020 | 245 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 1,546.06 | 06/30/2020 |

**12 Meadow Road Operating**
**Bank Reconciliation Report**
**06/30/2020**

07/09/2020

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 06/03/2020 | 246 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 799.69 | 06/30/2020 |
| 06/03/2020 | 247 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 431.83 | 06/30/2020 |
| 06/03/2020 | 248 | towpen90 - TOWNSHIP OF PENNSVILLE | 1,718.26 | 06/30/2020 |
| 06/03/2020 | 249 | veri408 - Verizon Wireless | 40.86 | 06/30/2020 |
| 06/11/2020 | 250 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 430.10 | 06/30/2020 |
| 06/17/2020 | 252 | atla1361 - Atlantic City Electric | 26.94 | 06/30/2020 |
| 06/17/2020 | 253 | atla1361 - Atlantic City Electric | 539.85 | 06/30/2020 |
| 06/17/2020 | 254 | atla1361 - Atlantic City Electric | 5.58 | 06/30/2020 |
| 06/17/2020 | 255 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 06/30/2020 |
| 06/17/2020 | 256 | comc1577 - COMCAST | 165.42 | 06/30/2020 |
| 06/17/2020 | 257 | coop351 - Cooper Pest Solutions, Inc. | 133.28 | 06/30/2020 |
| 06/17/2020 | 258 | towpen90 - TOWNSHIP OF PENNSVILLE | 1,633.59 | 06/30/2020 |
| 06/17/2020 | 259 | towpen90 - TOWNSHIP OF PENNSVILLE | 1,563.47 | 06/30/2020 |
| 06/17/2020 | 260 | wast19 - WASTE MASTERS SOLUTIONS LLC | 325.66 | 06/30/2020 |
| 06/24/2020 | 261 | ericm80 - ERIC M KRISE ELECTRICAL | 3,736.24 | 06/30/2020 |
| 06/24/2020 | 262 | ericm80 - ERIC M KRISE ELECTRICAL | 843.23 | 06/30/2020 |
| 06/24/2020 | 263 | ericm80 - ERIC M KRISE ELECTRICAL | 283.62 | 06/30/2020 |
| 06/30/2020 | 62020 | high1194 - HIGH POINT ROOFING LLC | 41,328.00 | 06/30/2020 |

**Total  Cleared Checks** **68,487.38**

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 06/01/2020 | 74 | | 3,872.00 | 06/30/2020 |
| 06/02/2020 | 75 | | 2,183.50 | 06/30/2020 |
| 06/09/2020 | 76 | | 3,190.00 | 06/30/2020 |
| 06/12/2020 | 78 | | 1,254.00 | 06/30/2020 |
| 06/17/2020 | 79 | | 3,249.00 | 06/30/2020 |
| 06/18/2020 | 80 | | 500.00 | 06/30/2020 |
| 06/22/2020 | 81 | | 3,815.00 | 06/30/2020 |

**Total  Cleared Deposits** **18,063.50**

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 06/29/2020 | JE 474888 | | 41,328.00 | 06/30/2020 |

**Total  Cleared Other Items** **41,328.00**



**MANAGE YOUR CASH**

CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

Capital One Bank
Commercial Banking Group

PENN NORSE LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5260 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY     FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

### Blended Checking ▇▇▇▇▇▇▇▇▇                                        PENN NORSE LLC

| | | | |
|---|---|---|---|
| Previous Balance  05/31/20 | $13,980.94 | Number of Days in Cycle | 30 |
| 8 Deposits/Credits | $59,391.50 | Minimum Balance This Cycle | $4,885.06 |
| 31 Checks/Debits | ($68,487.38) | Average Collected Balance | $12,093.08 |
| Service Charges | $0.00 | | |
| Ending Balance 06/30/20 | $4,885.06 | | |

## ACCOUNT DETAIL   FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

### Blended Checking ▇▇▇▇▇▇▇▇                                        PENN NORSE LLC

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|---|
| 06/01 | Customer Deposit | | $3,872.00 | | $17,852.94 |
| 06/01 | Check | 236 | | $3,755.54 | $14,097.40 |
| 06/01 | Check | 235 | | $1,540.00 | $12,557.40 |
| 06/02 | Customer Deposit | | $2,183.50 | | $14,740.90 |
| 06/03 | Check | 234 | | $298.55 | $14,442.35 |
| 06/03 | Check | 233 | | $266.56 | $14,175.79 |
| 06/05 | Check | 238 | | $618.43 | $13,557.36 |
| 06/08 | Check | 237 | | $165.40 | $13,391.96 |
| 06/09 | Customer Deposit | | $3,190.00 | | $16,581.96 |
| 06/09 | Check | 244 | | $2,118.15 | $14,463.81 |
| 06/09 | Check | 248 | | $1,718.26 | $12,745.55 |
| 06/09 | Check | 243 | | $239.91 | $12,505.64 |
| 06/11 | Customer Deposit | | $1,254.00 | | $13,759.64 |
| 06/11 | Check | 240 | | $275.97 | $13,483.67 |
| 06/11 | Check | 242 | | $205.84 | $13,277.83 |
| 06/11 | Check | 249 | | $40.86 | $13,236.97 |
| 06/11 | Check | 241 | | $5.77 | $13,231.20 |
| 06/12 | Check | 245 | | $1,546.06 | $11,685.14 |
| 06/12 | Check | 246 | | $799.69 | $10,885.45 |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.



MEMBER FDIC
EQUAL HOUSING LENDER

## ACCOUNT DETAIL   CONTINUED FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 06/12 | Check        247 | | $431.83 | $10,453.62 |
| 06/16 | Check        239 | | $3,379.98 | $7,073.64 |
| 06/17 | Customer Deposit | $3,249.00 | | $10,322.64 |
| 06/18 | Customer Deposit | $500.00 | | $10,822.64 |
| 06/22 | Customer Deposit | $3,815.00 | | $14,637.64 |
| 06/23 | Check        258 | | $1,633.59 | $13,004.05 |
| 06/23 | Check        259 | | $1,563.47 | $11,440.58 |
| 06/23 | Check        250 | | $430.10 | $11,010.48 |
| 06/23 | Check        260 | | $325.66 | $10,684.82 |
| 06/23 | Check        257 | | $133.28 | $10,551.54 |
| 06/23 | Check        255 | | $65.60 | $10,485.94 |
| 06/24 | Check        256 | | $165.42 | $10,320.52 |
| 06/25 | Check        253 | | $539.85 | $9,780.67 |
| 06/25 | Check        252 | | $26.94 | $9,753.73 |
| 06/25 | Check        254 | | $5.58 | $9,748.15 |
| 06/29 | Book transfer credit FROM ...0205 | $41,328.00 | | $51,076.15 |
| 06/30 | Wire transfer withdrawal HIGH POINT ROOFI NG ███████████ | | $41,328.00 | $9,748.15 |
| 06/30 | Check        261 | | $3,736.24 | $6,011.91 |
| 06/30 | Check        262 | | $843.23 | $5,168.68 |
| 06/30 | Check        263 | | $283.62 | $4,885.06 |
| **Total** | | $59,391.50 | $68,487.38 | |

## Blended Checking ████████                                          PENN NORSE LLC

### Checks * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 233 | 06/03 | $266.56 | 243 | 06/09 | $239.91 | 254 | 06/25 | $5.58 |
| 234 | 06/03 | $298.55 | 244 | 06/09 | $2,118.15 | 255 | 06/23 | $65.60 |
| 235 | 06/01 | $1,540.00 | 245 | 06/12 | $1,546.06 | 256 | 06/24 | $165.42 |
| 236 | 06/01 | $3,755.54 | 246 | 06/12 | $799.69 | 257 | 06/23 | $133.28 |
| 237 | 06/08 | $165.40 | 247 | 06/12 | $431.83 | 258 | 06/23 | $1,633.59 |
| 238 | 06/05 | $618.43 | 248 | 06/09 | $1,718.26 | 259 | 06/23 | $1,563.47 |
| 239 | 06/16 | $3,379.98 | 249 | 06/11 | $40.86 | 260 | 06/23 | $325.66 |
| 240 | 06/11 | $275.97 | 250 | 06/23 | $430.10 | 261 | 06/30 | $3,736.24 |
| 241 | 06/11 | $5.77 | 252* | 06/25 | $26.94 | 262 | 06/30 | $843.23 |
| 242 | 06/11 | $205.84 | 253 | 06/25 | $539.85 | 263 | 06/30 | $283.62 |

PSI: 1 / SHC: 0 / LOB :C

07/02/2020

**Penn Norse Sec Dep**
**Bank Reconciliation Report**
**06/30/2020**

████████

**Balance Per Bank Statement as of 06/30/2020**          0.00

                              **Reconciled Bank Balance**                0.00


**Balance per GL as of 06/30/2020**          0.00

                              **Reconciled Balance Per G/L**                0.00


**Difference**          (Reconciled Bank Balance And Reconciled Balance Per G/L)          0.00

# Capital One Bank

**Commercial Banking Group**

# MANAGE YOUR CASH

**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

PENN NORSE LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5304 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY     FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

| Commercial Tower ███████████ | | PENN NORSE LLC |
|---|---|---|
| Previous Balance  05/31/20 | $0.00 | Number of Days in Cycle | 30 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 06/30/20 | $0.00 | Annual Percentage Yield (This Statement Period) | 0.00% |

## ACCOUNT DETAIL    FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

**Commercial Towe** ███████████                                    **PENN NORSE LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 06/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 06/30 | | | | $0.00 |
| **Total** | | $0.00 | $0.00 | |
| No Items Processed | | | | |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.

 

MEMBER FDIC   EQUAL HOUSING LENDER



352-354 New Brunswick Avenue
Perth NB Ventures LLC

U.S. Bank National Ass'n v. Englewood Funding,
LLC, et al.

Civil Action No. 19-cv-17865 (MCA) (LDW)

June 2020

PREPARED BY:
Ekem Claiborne
704-805-4016
ekem.claiborne@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

<u>U.S. Bank Statement of the Case</u>: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

352-354 New Brunswick Avenue (1707-nj)                                                                 Page 1

# Balance Sheet

Period = Jun 2020
Book = Cash

|  |  | Current Balance |
|---|---|---:|
| 1000-0000 | ASSETS | |
| | | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Checking | 2,866.75 |
| 1020-0014 | Cash-Security Deposits | 1,500.85 |
| | | |
| **1099-0000** | **TOTAL CASH & EQUIVALENTS** | **4,367.60** |
| 1300-0000 | PREPAIDS AND ACCRUED INCOME | |
| | | |
| **1999-0000** | **TOTAL  ASSETS** | **4,367.60** |
| | | |
| **2000-0000** | **LIABILITIES** | |
| | | |
| 2900-0000 | OTHER LIABILITIES | |
| 2910-0000 | Security Deposits | 1,500.00 |
| **2999-0000** | **TOTAL OTHER LIABILITIES** | **1,500.00** |
| 2999-9999 | TOTAL LIABILITIES | 1,500.00 |
| 3000-0000 | EQUITY | |
| 3800-0000 | Current Year Earnings | 2,082.67 |
| 3811-0000 | Prior Year Retained Earnings | 784.93 |
| | | |
| **3900-0000** | **TOTAL EQUITY** | **2,867.60** |
| | | |
| **3999-0000** | **TOTAL LIABILITY & EQUITY** | **4,367.60** |

Monday, July 13, 2020
02:54 PM

352-354 New Brunswick Avenue (1707-nj)

## Income Statement

Period = Jun 2020

Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **4001-0000** | **REVENUE** | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | 5,039.00 | 50.44 | -21,576.36 | -38.90 |
| 4110-0000 | Rent | 4,950.00 | 49.55 | 77,045.36 | 138.90 |
| **4299-0000** | **TOTAL RENT** | 9,989.00 | 100.00 | 55,469.00 | 100.00 |
| **4800-0000** | **OTHER INCOME** | | | | |
| 4880-0000 | Interest Income | 0.25 | 0.00 | 0.85 | 0.00 |
| **4899-0000** | **TOTAL OTHER INCOME** | 0.25 | 0.00 | 0.85 | 0.00 |
| **4998-0000** | **TOTAL REVENUE** | 9,989.25 | 100.00 | 55,469.85 | 100.00 |
| **5000-0000** | **OPERATING EXP.** | | | | |
| **5200-0000** | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 105.86 | 1.06 | 391.78 | 0.71 |
| 5215-0000 | Water | 0.00 | 0.00 | 5,427.83 | 9.79 |
| 5220-0000 | Sewer | 0.00 | 0.00 | 1,908.78 | 3.44 |
| 5230-0000 | Refuse Removal | 0.00 | 0.00 | 780.00 | 1.41 |
| **5249-0000** | **TOTAL UTILITIES** | 105.86 | 1.06 | 8,508.39 | 15.34 |
| **5250-0000** | **ENGINEERING** | | | | |
| 5255-0000 | Engineering  Compensation | 10,613.94 | 106.25 | 14,150.89 | 25.51 |
| **5299-0000** | **TOTAL ENGINEERING** | 10,613.94 | 106.25 | 14,150.89 | 25.51 |
| **5300-0000** | **ELECTRICAL** | | | | |

352-354 New Brunswick Avenue (1707-nj)

**Income Statement**

Period = Jun 2020

Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 5320-0000 | Electrical R & M | 0.00 | 0.00 | 1,450.10 | 2.61 |
| **5349-0000** | **TOTAL ELECTRICAL** | **0.00** | **0.00** | **1,450.10** | **2.61** |
| **5400-0000** | **PLUMBING** | | | | |
| 5420-0000 | Plumbing R & M | 1,118.06 | 11.19 | 5,101.91 | 9.20 |
| **5449-0000** | **TOTAL PLUMBING** | **1,118.06** | **11.19** | **5,101.91** | **9.20** |
| **5500-0000** | **CLEANING** | | | | |
| 5505-0000 | Cleaning  Contract | 0.00 | 0.00 | 136.48 | 0.25 |
| **5549-0000** | **TOTAL CLEANING** | **0.00** | **0.00** | **136.48** | **0.25** |
| **5550-0000** | **LANDSCAPING** | | | | |
| 5591-0000 | Snow Removal | 0.00 | 0.00 | 3,838.50 | 6.92 |
| **5599-0000** | **TOTAL LANDSCAPING** | **0.00** | **0.00** | **3,838.50** | **6.92** |
| **5650-0000** | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5652-0000 | General Bldg Tech | 0.00 | 0.00 | 16.25 | 0.03 |
| 5652-3000 | General Repairs | 0.00 | 0.00 | 376.11 | 0.68 |
| 5655-0000 | General Building Expense | 1,324.91 | 13.26 | 2,191.15 | 3.95 |
| 5680-0000 | Pest Control | 149.28 | 1.49 | 298.56 | 0.54 |
| **5699-0000** | **TOTAL GEN BLDG REPAIR/MAINT.** | **1,474.19** | **14.76** | **2,882.07** | **5.20** |
| **5800-0000** | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 2,300.00 | 23.02 | 13,800.00 | 24.88 |
| 5810-0000 | Management  Compensation | 716.80 | 7.18 | 2,889.80 | 5.21 |
| 5845-0000 | Telephone | 40.86 | 0.41 | 191.47 | 0.35 |
| 5850-0000 | Postage/Delivery | 0.00 | 0.00 | 43.97 | 0.08 |
| 5895-0000 | Misc. Operating Expenses | 65.60 | 0.66 | 393.60 | 0.71 |
| **5899-0000** | **TOTAL MANAGEMENT/ADMIN** | **3,123.26** | **31.27** | **17,318.84** | **31.22** |

352-354 New Brunswick Avenue (1707-nj)

## Income Statement

Period = Jun 2020
Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 5988-0000 | TOTAL OPERATING EXP. | 16,435.31 | 164.53 | 53,387.18 | 96.25 |
| 5998-0000 | NET OPERATING INCOME | -6,446.06 | -64.53 | 2,082.67 | 3.75 |
| 7000-0000 | OWNERS' EXPENSES | | | | |
| 9000-0000 | ALL FINANCIAL COSTS | | | | |
| 9496-0000 | NET INCOME | -6,446.06 | -64.53 | 2,082.67 | 3.75 |

7/13/2020 2:55 PM

| | 352-354 New Brunswick Avenue (1707-nj) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Receipt Register** | | | | | | | |
| | | | | Period = Jun 2020 | | | | | | | |
| **Control** | **Batch** | **Period** | **Date** | **Person** | **Property** | **Account** | **Recovery** | **Amount** | **Reference** | **Notes** | |
| 1139370 | 427822 | 06/2020 | 6/1/2020 | Pedro Ramierez(rami1707) | 1707-nj | 4110-0000 Rent | | 1,000.00 | | | |
| | | | | | | | | | | | |
| 1140654 | | 06/2020 | 6/1/2020 | Rosana Cambana(rosa1707) | 1707-nj | 4110-0000 Rent | | 1,155.00 | | | |
| | | | | | 1707-nj | 4110-0000 Rent | | -1,155.00 | | | |
| | | | | | | | | | | | |
| 1140655 | | 06/2020 | 6/1/2020 | Rosana Cambana(rosa1707) | 1707-nj | 4110-0000 Rent | | 1,155.00 | | | |
| | | | | | 1707-nj | 4110-0000 Rent | | -1,155.00 | | | |
| | | | | | | | | | | | |
| 1140656 | | 06/2020 | 6/1/2020 | Rosana Cambana(rosa1707) | 1707-nj | 4110-0000 Rent | | 1,155.00 | | | |
| | | | | | 1707-nj | 4110-0000 Rent | | -1,155.00 | | | |
| | | | | | | | | | | | |
| 1140657 | | 06/2020 | 6/1/2020 | Rosana Cambana(rosa1707) | 1707-nj | 4110-0000 Rent | | 1,155.00 | | | |
| | | | | | 1707-nj | 4110-0000 Rent | | -1,155.00 | | | |
| | | | | | | | | | | | |
| 1145189 | 430313 | 06/2020 | 6/11/2020 | Silvia Collahua(silv1707) | 1707-nj | 4110-0000 Rent | | 950.00 | | | |
| | | | | | | | | | | | |
| 1145229 | 430318 | 06/2020 | 6/9/2020 | Ginarte Gallardo Gonzalez & Winograd(gina1707) | 1707-nj | 4006-0000 Prepaid Income | | 1,639.00 | | * 06/12/20 | |
| | | | | | | | | | | | |
| 1147915 | 431768 | 06/2020 | 6/16/2020 | Nandos Restaurant & Pizzaria LLC(nand1707) | 1707-nj | 4006-0000 Prepaid Income | | 2,400.00 | | * 06/16/20 | |
| | | | | | | | | | | | |
| 1147954 | 431771 | 06/2020 | 6/23/2020 | Rosia Corcino B(rosi1707) | 1707-nj | 4110-0000 Rent | | 900.00 | | | |
| | | | | | | | | | | | |
| 1147982 | 431785 | 06/2020 | 6/22/2020 | Darlin Placencia(darl1707) | 1707-nj | 4110-0000 Rent | | 100.00 | | | |
| | | | | | | | | | | | |
| 1147983 | 431785 | 06/2020 | 6/22/2020 | Darlin Placencia(darl1707) | 1707-nj | 4110-0000 Rent | | 500.00 | | | |
| | | | | | | | | | | | |
| 1147984 | 431785 | 06/2020 | 6/22/2020 | Darlin Placencia(darl1707) | 1707-nj | 4110-0000 Rent | | 500.00 | | | |
| | | | | | | | | | | | |
| 1149088 | 431768 | 06/2020 | 6/16/2020 | Luis Nunez(luis1707) | 1707-nj | 4006-0000 Prepaid Income | | 1,000.00 | | * 06/25/20 | |
| | | | | | | | | | | | |
| 1153049 | 434028 | 06/2020 | 6/11/2020 | Luis Nunez(luis1707) | 1707-nj | 4110-0000 Rent | | 1,000.00 | | | |
| | | | | | | | | **Total** | 9,989.00 | | | |

7/13/2020 2:57 PM

| | | | | | | 352-354 New Brunswick Avenue (1707-nj) | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Check Register** | | | | |
| | | | | | | Period = Jun 2020 | | | | |
| Control | Batch | Period | Date | Person | | Property | Account | Recovery | Amount | Reference | Notes |
| 1297927 | 257856 | 06/2020 | 6/11/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | | 1707-nj | 5810-0000 Management Compensation | | 430.10 | 197 | |
| 1297928 | 257856 | 06/2020 | 6/11/2020 | Cooper Pest Solutions, Inc. (coop351) | | 1707-nj | 5680-0000 Pest Control | | 149.28 | 198 | 5/27/20 - Pest Control - 352-354 |
| 1297929 | 257856 | 06/2020 | 6/11/2020 | EMCOR Services Fluidics (emco9815) | | 1707-nj | 5255-0000 Engineering Compensation | | 2,044.43 | 199 | FEB 2020 - Engineering Comp - 35 |
| 1297930 | 257856 | 06/2020 | 6/11/2020 | EMCOR Services Fluidics (emco9815) | | 1707-nj | 5255-0000 Engineering Compensation | | 3,223.23 | 200 | SEP DEC 2019 JAN 2020 - Engineer |
| 1297931 | 257856 | 06/2020 | 6/11/2020 | EMCOR Services Fluidics (emco9815) | | 1707-nj | 5655-0000 General Building Expense | | 22.99 | 201 | APR 2020 - General Bldg Exp - 35 |
| 1297932 | 257856 | 06/2020 | 6/11/2020 | OGORMAN BROTHERS INC (ogor160) | | 1707-nj | 5420-0000 Plumbing R & M | | 425.00 | 202 | 04/02/2020 - Plumbing R&M - 352- |
| 1297933 | 257856 | 06/2020 | 6/11/2020 | TOLEDO PLUMBING & HEATING INC (tolplu62) | | 1707-nj | 5420-0000 Plumbing R & M | | 693.06 | 203 | 5/19/20 - Plumbing Repair - 352- |
| 1297934 | 257856 | 06/2020 | 6/11/2020 | Verizon Wireless (veri408) | | 1707-nj | 5845-0000 Telephone | | 40.86 | 204 | APR 13 - MAY 12, 2020 - Cell Pho |
| 1300370 | 258421 | 06/2020 | 6/16/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | | 1707-nj | 5895-0000 Misc. Operating Expenses | | 65.60 | 205 | |
| 1300371 | 258421 | 06/2020 | 6/16/2020 | EMCOR Services Fluidics (emco9815) | | 1707-nj | 5255-0000 Engineering Compensation | | 2,820.90 | 206 | APR 2020 - Engineering Comp - 35 |
| 1304220 | 259384 | 06/2020 | 6/25/2020 | COLLIERS INT'L HOLDINGS (USA), INC. (coll1625) | | 1707-nj | 5805-0000 Management Fees | | 2,300.00 | 207 | 06/20 Management Fee |
| 1304221 | 259384 | 06/2020 | 6/25/2020 | EMCOR Services Fluidics (emco9815) | | 1707-nj | 5655-0000 General Building Expense | | 1,301.92 | 208 | May 2020 - General Bldg Exp - 35 |
| 1304222 | 259384 | 06/2020 | 6/25/2020 | PSE&G Co. (pseg1444) | | 1707-nj | 5205-0000 Electricity | | 105.86 | 209 | 5/6 - 6/4/20 - Electric M#626077 |
| 1305566 | 259756 | 06/2020 | 6/30/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | | 1707-nj | 5810-0000 Management Compensation | | 286.70 | 210 | |
| 1305567 | 259756 | 06/2020 | 6/30/2020 | EMCOR Services Fluidics (emco9815) | | 1707-nj | 5255-0000 Engineering Compensation | | 2,525.38 | 211 | 05/2020 - Engineerg Comp - 352/3 |
| | | | | | | | | **Total** | 16,435.31 | | |

Page 1 of 1

# Aging Detail

DB Caption: USA LIVE  Property: 1707-nj  Status: Current, Past, Future   Age As Of: 06/30/2020  Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **352-354 New Brunswick Avenue (1707-nj)** | | | | | | | | | | | | | | |
| **Darlin Placenta (darl1707)** | | | | | | | | | | | | | | |
| 1707-nj | | Darlin Placenta | Current | C-2249442 | rent | 03/01/2020 | 04/2020 | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 | 0.00 | 400.00 |
| 1707-nj | | Darlin Placenta | Current | C-2249443 | rent | 04/01/2020 | 04/2020 | 1,100.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 0.00 | 1,100.00 |
| 1707-nj | | Darlin Placenta | Current | C-2249411 | rent | 05/01/2020 | 05/2020 | 1,100.00 | 0.00 | 1,100.00 | 0.00 | 0.00 | 0.00 | 1,100.00 |
| | | **Darlin Placenta** | | | | | | **2,600.00** | **0.00** | **1,100.00** | **1,100.00** | **400.00** | **0.00** | **2,600.00** |
| **Ginarte Gallardo Gonzalez & Winograd (gina1707)** | | | | | | | | | | | | | | |
| 1707-nj | | Ginarte Gallardo Gonzalez & Winograd | Current | C-2249423 | rent | 10/01/2019 | 04/2020 | 0.09 | 0.00 | 0.00 | 0.00 | 0.09 | 0.00 | 0.09 |
| 1707-nj | | Ginarte Gallardo Gonzalez & Winograd | Current | C-2249424 | rent | 11/01/2019 | 04/2020 | 0.09 | 0.00 | 0.00 | 0.00 | 0.09 | 0.00 | 0.09 |
| 1707-nj | | Ginarte Gallardo Gonzalez & Winograd | Current | C-2249425 | rent | 12/01/2019 | 04/2020 | 0.09 | 0.00 | 0.00 | 0.00 | 0.09 | 0.00 | 0.09 |
| 1707-nj | | Ginarte Gallardo Gonzalez & Winograd | Current | C-2249426 | rent | 01/01/2020 | 04/2020 | 0.09 | 0.00 | 0.00 | 0.00 | 0.09 | 0.00 | 0.09 |
| 1707-nj | | Ginarte Gallardo Gonzalez & Winograd | Current | C-2249427 | rent | 02/01/2020 | 04/2020 | 0.09 | 0.00 | 0.00 | 0.00 | 0.09 | 0.00 | 0.09 |
| 1707-nj | | Ginarte Gallardo Gonzalez & Winograd | Current | C-2249428 | rent | 03/01/2020 | 04/2020 | 0.09 | 0.00 | 0.00 | 0.00 | 0.09 | 0.00 | 0.09 |
| 1707-nj | | Ginarte Gallardo Gonzalez & Winograd | Current | C-2249429 | rent | 04/01/2020 | 04/2020 | 0.09 | 0.00 | 0.00 | 0.09 | 0.00 | 0.00 | 0.09 |
| 1707-nj | | Ginarte Gallardo Gonzalez & Winograd | Current | C-2249413 | rent | 05/01/2020 | 05/2020 | 0.09 | 0.00 | 0.09 | 0.00 | 0.00 | 0.00 | 0.09 |
| 1707-nj | | Ginarte Gallardo Gonzalez & Winograd | Current | R-1145229 | Prepay | 06/09/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,639.00 | -1,639.00 |
| | | **Ginarte Gallardo Gonzalez & Winograd** | | | | | | **0.72** | **0.00** | **0.09** | **0.09** | **0.54** | **-1,639.00** | **-1,638.28** |
| **Luis Nunez (luis1707)** | | | | | | | | | | | | | | |
| 1707-nj | | Luis Nunez | Current | R-1153049 | Prepay | 06/11/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,000.00 | -1,000.00 |
| 1707-nj | | Luis Nunez | Current | R-1149088 | Prepay | 06/16/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,000.00 | -1,000.00 |
| | | **Luis Nunez** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-2,000.00** | **-2,000.00** |
| **Nandos Restaurant & Pizzaria LLC (nand1707)** | | | | | | | | | | | | | | |
| 1707-nj | | Nandos Restaurant & Pizzaria LLC | Current | R-1136056 | Prepay | 05/21/2020 | 05/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,400.00 | -2,400.00 |
| 1707-nj | | Nandos Restaurant & Pizzaria LLC | Current | R-1147915 | Prepay | 06/16/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,400.00 | -2,400.00 |
| | | **Nandos Restaurant & Pizzaria LLC** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-4,800.00** | **-4,800.00** |
| **Outfront (outf1707)** | | | | | | | | | | | | | | |
| 1707-nj | | Outfront | Current | R-1086546 | Prepay | 01/21/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,466.64 | -1,466.64 |
| | | **Outfront** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-1,466.64** | **-1,466.64** |
| **Pedro Ramierez (rami1707)** | | | | | | | | | | | | | | |

Monday, July 13, 2020
02:51 PM

# Aging Detail

DB Caption: USA LIVE  Property: 1707-nj  Status: Current, Past, Future  Age As Of: 06/30/2020  Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1707-nj | | Pedro Ramierez | Current | C-2249419 | rent | 01/01/2020 | 04/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1707-nj | | Pedro Ramierez | Current | C-2249422 | rent | 04/01/2020 | 04/2020 | 1,000.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| 1707-nj | | Pedro Ramierez | Current | C-2249408 | rent | 05/01/2020 | 05/2020 | 1,000.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| | | **Pedro Ramierez** | | | | | | **3,000.00** | **0.00** | **1,000.00** | **1,000.00** | **1,000.00** | **0.00** | **3,000.00** |
| **Rosana Cambana (rosa1707)** | | | | | | | | | | | | | | |
| 1707-nj | | Rosana Cambana | Current | C-2249451 | rent | 10/01/2019 | 04/2020 | 155.00 | 0.00 | 0.00 | 0.00 | 155.00 | 0.00 | 155.00 |
| 1707-nj | | Rosana Cambana | Current | C-2249452 | rent | 11/01/2019 | 04/2020 | 155.00 | 0.00 | 0.00 | 0.00 | 155.00 | 0.00 | 155.00 |
| 1707-nj | | Rosana Cambana | Current | C-2249453 | rent | 12/01/2019 | 04/2020 | 155.00 | 0.00 | 0.00 | 0.00 | 155.00 | 0.00 | 155.00 |
| 1707-nj | | Rosana Cambana | Current | C-2249454 | rent | 01/01/2020 | 04/2020 | 155.00 | 0.00 | 0.00 | 0.00 | 155.00 | 0.00 | 155.00 |
| | | **Rosana Cambana** | | | | | | **620.00** | **0.00** | **0.00** | **0.00** | **620.00** | **0.00** | **620.00** |
| **Rosia Corcino B (rosi1707)** | | | | | | | | | | | | | | |
| 1707-nj | | Rosia Corcino B | Current | C-2258423 | rent | 12/01/2019 | 05/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | | Rosia Corcino B | Current | C-2258424 | rent | 01/01/2020 | 05/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | | Rosia Corcino B | Current | C-2258425 | rent | 02/01/2020 | 05/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | | Rosia Corcino B | Current | C-2258426 | rent | 03/01/2020 | 05/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | | Rosia Corcino B | Current | C-2258427 | rent | 04/01/2020 | 05/2020 | 200.00 | 0.00 | 0.00 | 200.00 | 0.00 | 0.00 | 200.00 |
| 1707-nj | | Rosia Corcino B | Current | C-2258428 | rent | 05/01/2020 | 05/2020 | 200.00 | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| 1707-nj | | Rosia Corcino B | Current | C-2302596 | rent | 06/01/2020 | 06/2020 | 200.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| | | **Rosia Corcino B** | | | | | | **1,400.00** | **200.00** | **200.00** | **200.00** | **800.00** | **0.00** | **1,400.00** |
| **Silvia Collahua (silv1707)** | | | | | | | | | | | | | | |
| 1707-nj | | Silvia Collahua | Current | C-2249444 | rent | 10/01/2019 | 04/2020 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2249445 | rent | 11/01/2019 | 04/2020 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2249446 | rent | 12/01/2019 | 04/2020 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2249447 | rent | 01/01/2020 | 04/2020 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2249448 | rent | 02/01/2020 | 04/2020 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2249449 | rent | 03/01/2020 | 04/2020 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2249450 | rent | 04/01/2020 | 04/2020 | 47.50 | 0.00 | 0.00 | 47.50 | 0.00 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2249412 | rent | 05/01/2020 | 05/2020 | 47.50 | 0.00 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 |
| | | **Silvia Collahua** | | | | | | **380.00** | **0.00** | **47.50** | **47.50** | **285.00** | **0.00** | **380.00** |

# Aging Detail

DB Caption: USA LIVE   Property: 1707-nj   Status: Current, Past, Future   Age As Of: 06/30/2020   Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Yoselin Santana (sant1707)** | | | | | | | | | | | | | | |
| 1707-nj | | Yoselin Santana | Current | C-2218011 | rent | 04/01/2020 | 04/2020 | 1,000.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| 1707-nj | | Yoselin Santana | Current | C-2249415 | rent | 05/01/2020 | 05/2020 | 1,000.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| | | **Yoselin Santana** | | | | | | **2,000.00** | **0.00** | **1,000.00** | **1,000.00** | **0.00** | **0.00** | **2,000.00** |
| **1707-nj** | | | | | | | | **10,000.72** | **200.00** | **3,347.59** | **3,347.59** | **3,105.54** | **-9,905.64** | **95.08** |
| **Grand Total** | | | | | | | | **10,000.72** | **200.00** | **3,347.59** | **3,347.59** | **3,105.54** | **-9,905.64** | **95.08** |

## Payable - Aging Detail

Page 1

Property=1707-nj  AND mm/yy=06/2020  AND Age as of=06/30/2020

| Vendor Code - Name Invoice Notes | Tran# | Property | Date | Account | Invoice Number | Current Owed | 0 - 30 Owed | 31 - 60 Owed | 61 - 90 Owed | Over 90 Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Rent Roll - Occupancy Summary**

As of Date: 06/30/2020   Show Excluded Units: No   Show All Amounts: Annual

**Property: 352-354 New Brunswick Avenue - 1707-nj**

| Unit | Lease Name | Lease Type | Lease From | Lease To | Term (Months) | Area | Base Rent | Rent Per Area | Recovery Per Area | Misc Per Area | Total Per Area | Deposit |
|------|-----------|-----------|-----------|---------|--------------|------|-----------|--------------|------------------|--------------|---------------|---------|
| APT1 | Rosia Corcino B | Residential | 10/01/2019 | | - | | 13,200.00 | | | | | 0.00 |
| APT3 | Yoselin Santana | Residential | 03/01/2020 | 03/01/2021 | 13 | | 12,000.00 | | | | | 1,500.00 |
| APT5 | Darlin Placencia | Residential | 10/01/2019 | 07/31/2020 | 10 | | 13,200.00 | | | | | 0.00 |
| APT6 | Silvia Collahua | Residential | 10/01/2019 | | - | | 11,970.00 | | | | | 0.00 |
| APT7 | SUPER- Miguel Polanc | Residential | 05/15/2020 | | - | | 0.00 | | | | | 0.00 |
| APT8 | Pedro Ramierez | Residential | 10/01/2019 | 08/31/2020 | 11 | | 12,000.00 | | | | | 0.00 |
| COMM-1 | Nandos Restaurant & | Residential | 10/01/2019 | | - | | 28,800.00 | | | | | 0.00 |
| COMM-2 | Ginarte Gallardo Gon | Residential | 11/01/2011 | 10/31/2021 | 120 | | 19,669.08 | | | | | 0.00 |
| SIGN | Outfront | Residential | 10/01/2019 | | - | | 3,500.04 | | | | | 0.00 |
| APT2 | VACANT | N/A | | | - | 941 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| APT4 | VACANT | N/A | | | - | 941 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Summary**

| | Total Units | Percentage | Total Area | Percentage | Total Base Rent | Total Rent Per Area | Total Recovery Per Area | Total Misc Per Area | Total Charges Per Area | Total Deposit |
|---|------------|-----------|-----------|-----------|----------------|--------------------|------------------------|--------------------|----------------------|--------------|
| Occupied | 9 | 81.82% | 0 | 0.00% | 114,339.12 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 |
| Vacant | 2 | 18.18% | 1,882 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Totals** | **11** | | **1,882** | | **114,339.12** | **60.75** | **0.00** | **0.00** | **60.75** | **1,500.00** |

**352-354 New Brunswick Avenue**

**Bank Reconciliation Report**

**06/30/2020**

07/06/2020

███████

**Balance Per Bank Statement as of 06/30/2020**          **6,980.75**

**Outstanding Checks**

| Check date | Check number | Payee | Amount |
|---|---|---|---|
| 06/25/2020 | 208 | emco9815 - EMCOR Services Fluidics | 1,301.92 |
| 06/30/2020 | 210 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 286.70 |
| 06/30/2020 | 211 | emco9815 - EMCOR Services Fluidics | 2,525.38 |

**Less:**          **Outstanding Checks**          **4,114.00**

                    **Reconciled Bank Balance**          **2,866.75**

**Balance per GL as of 06/30/2020**          **2,866.75**

                    **Reconciled Balance Per G/L**          **2,866.75**

**Difference**          (Reconciled Bank Balance And Reconciled Balance Per G/L)          **0.00**

**Cleared Items :**                    *Team Claiborne*

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 05/13/2020 | 192 | emco9815 - EMCOR Services Fluidics | 2,248.87 | 06/30/2020 |
| 05/13/2020 | 193 | veri408 - Verizon Wireless | 31.18 | 06/30/2020 |
| 05/26/2020 | 196 | pseg1444 - PSE&G Co. | 64.97 | 06/30/2020 |
| 06/11/2020 | 197 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 430.10 | 06/30/2020 |
| 06/11/2020 | 198 | coop351 - Cooper Pest Solutions, Inc. | 149.28 | 06/30/2020 |
| 06/11/2020 | 199 | emco9815 - EMCOR Services Fluidics | 2,044.43 | 06/30/2020 |
| 06/11/2020 | 200 | emco9815 - EMCOR Services Fluidics | 3,223.23 | 06/30/2020 |
| 06/11/2020 | 201 | emco9815 - EMCOR Services Fluidics | 22.99 | 06/30/2020 |
| 06/11/2020 | 202 | ogor160 - OGORMAN BROTHERS INC | 425.00 | 06/30/2020 |
| 06/11/2020 | 203 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 693.06 | 06/30/2020 |
| 06/11/2020 | 204 | veri408 - Verizon Wireless | 40.86 | 06/30/2020 |
| 06/16/2020 | 205 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 06/30/2020 |
| 06/16/2020 | 206 | emco9815 - EMCOR Services Fluidics | 2,820.90 | 06/30/2020 |
| 06/25/2020 | 207 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | 2,300.00 | 06/30/2020 |
| 06/25/2020 | 209 | pseg1444 - PSE&G Co. | 105.86 | 06/30/2020 |

**Total**   **Cleared Checks**          **14,666.33**

**352-354 New Brunswick Avenue**
**Bank Reconciliation Report**
**06/30/2020**

07/06/2020



**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 06/01/2020 | 37 | | 1,000.00 | 06/30/2020 |
| 06/09/2020 | 41 | | 1,639.00 | 06/30/2020 |
| 06/11/2020 | 40 | | 950.00 | 06/30/2020 |
| 06/11/2020 | 45 | | 1,000.00 | 06/30/2020 |
| 06/16/2020 | 44 | | 3,400.00 | 06/30/2020 |
| 06/17/2020 | 42 | | 900.00 | 06/30/2020 |
| 06/22/2020 | 43 | | 1,100.00 | 06/30/2020 |

**Total**    **Cleared Deposits**      **9,989.00**



# MANAGE YOUR CASH

**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

**Capital One Bank**
Commercial Banking Group

PERTH NB VENTURES LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5260 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY   FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

**Blended Checking** ███████   **PERTH NB VENTURES LLC**

| | | | |
|---|---|---|---|
| Previous Balance  05/31/20 | $11,658.08 | Number of Days in Cycle | 30 |
| 7 Deposits/Credits | $9,989.00 | Minimum Balance This Cycle | $6,980.75 |
| 15 Checks/Debits | ($14,666.33) | Average Collected Balance | $10,676.66 |
| Service Charges | $0.00 | | |
| Ending Balance 06/30/20 | $6,980.75 | | |

## ACCOUNT DETAIL   FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

**Blended Checking** ███████   **PERTH NB VENTURES LLC**

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|---|
| 06/01 | Customer Deposit | | $1,000.00 | | $12,658.08 |
| 06/01 | Check | 192 | | $2,248.87 | $10,409.21 |
| 06/02 | Check | 193 | | $31.18 | $10,378.03 |
| 06/04 | Check | 196 | | $64.97 | $10,313.06 |
| 06/09 | Customer Deposit | | $1,639.00 | | $11,952.06 |
| 06/11 | ACH deposit SANTANDER BANK PAYMENT 061120 perth nb ventures llc LUIS G NUNEZ LI | | $1,000.00 | | $12,952.06 |
| 06/11 | Customer Deposit | | $950.00 | | $13,902.06 |
| 06/16 | Customer Deposit | | $3,400.00 | | $17,302.06 |
| 06/16 | Check | 200 | | $3,223.23 | $14,078.83 |
| 06/16 | Check | 199 | | $2,044.43 | $12,034.40 |
| 06/16 | Check | 197 | | $430.10 | $11,604.30 |
| 06/16 | Check | 201 | | $22.99 | $11,581.31 |
| 06/17 | Customer Deposit | | $900.00 | | $12,481.31 |
| 06/18 | Check | 203 | | $693.06 | $11,788.25 |
| 06/19 | Check | 198 | | $149.28 | $11,638.97 |
| 06/19 | Check | 204 | | $40.86 | $11,598.11 |
| 06/22 | Customer Deposit | | $1,100.00 | | $12,698.11 |
| 06/22 | Check | 206 | | $2,820.90 | $9,877.21 |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.



ACCOUNT DETAIL    CONTINUED FOR PERIOD  JUNE 01, 2020   -   JUNE 30, 2020

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|--|------------------|--------------------|-------------------|
| 06/22 | Check | 205 | | $65.60 | $9,811.61 |
| 06/23 | Check | 202 | | $425.00 | $9,386.61 |
| 06/30 | Check | 207 | | $2,300.00 | $7,086.61 |
| 06/30 | Check | 209 | | $105.86 | $6,980.75 |
| **Total** | | | $9,989.00 | $14,666.33 | |

**Blended Checking** ███████████                                    **PERTH NB VENTURES LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 192 | 06/01 | $2,248.87 | 199 | 06/16 | $2,044.43 | 204 | 06/19 | $40.86 |
| 193 | 06/02 | $31.18 | 200 | 06/16 | $3,223.23 | 205 | 06/22 | $65.60 |
| 196* | 06/04 | $64.97 | 201 | 06/16 | $22.99 | 206 | 06/22 | $2,820.90 |
| 197 | 06/16 | $430.10 | 202 | 06/23 | $425.00 | 207 | 06/30 | $2,300.00 |
| 198 | 06/19 | $149.28 | 203 | 06/18 | $693.06 | 209* | 06/30 | $105.86 |

PSI: 1 / SHC: 0 / LOB :C

**Perth NB Sec Dep**

**Bank Reconciliation Report**
**06/30/2020**

07/06/2020

████

| | | |
|---|---|---|
| **Balance Per Bank Statement as of 06/30/2020** | 1,500.85 | |
| **Reconciled Bank Balance** | | 1,500.85 |

| | | |
|---|---|---|
| **Balance per GL as of 06/30/2020** | 1,500.85 | |
| **Reconciled Balance Per G/L** | | 1,500.85 |

| | | |
|---|---|---|
| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

**Cleared Items :**

*Ekem Claiborne*

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 06/30/2020 | JE 476163 | :PostRecurring Interest Income | 0.25 | 06/30/2020 |
| **Total** **Cleared Other Items** | | | **0.25** | |



# Capital One Bank
**Commercial Banking Group**

# MANAGE YOUR CASH
**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

PERTH NB VENTURES LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5306 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY      FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

**Commercial Tower** ███████████                         **PERTH NB VENTURES LLC**

| | | | |
|---|---|---|---|
| Previous Balance  05/31/20 | $1,500.60 | Number of Days in Cycle | 30 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $1,500.60 |
| Interest Paid | $0.25 | Average Collected Balance | $1,500.60 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.25 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.85 |
| Ending Balance 06/30/20 | $1,500.85 | Annual Percentage Yield | 0.20% |
| | | (This Statement Period) | |

## ACCOUNT DETAIL    FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

**Commercial Tower** ███████████                         **PERTH NB VENTURES LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 06/30 | Interest paid | $0.25 | | $1,500.85 |
| **Total** | | $0.25 | $0.00 | |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.



MEMBER
**FDIC**

EQUAL HOUSING
**LENDER**

PAGE 2 OF 2

PSI: 0 / SHC: 0 / LOB :C



# 197-199 Grant Street; 359-361 Gordon St Plainfield Norse LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC, et al.

## Civil Action No. 19-cv-17865 (MCA) (LDW)

June 2020

PREPARED BY:
Ekem Claiborne
704-805-4016
ekem.claiborne@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

U.S. Bank Statement of the Case: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

## Balance Sheet

Period = Jun 2020
Book = Cash

|  |  | Current Balance |
|---|---|---|
| 1000-0000 | ASSETS | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Checking | 1,309.36 |
| **1099-0000** | **TOTAL CASH & EQUIVALENTS** | **1,309.36** |
| 1300-0000 | PREPAIDS AND ACCRUED INCOME | |
| **1999-0000** | **TOTAL  ASSETS** | **1,309.36** |
| **2000-0000** | **LIABILITIES** | |
| 3000-0000 | EQUITY | |
| 3100-7000 | Funding from Loan Servicer | 5,000.00 |
| 3800-0000 | Current Year Earnings | 233.05 |
| 3811-0000 | Prior Year Retained Earnings | -3,923.69 |
| **3900-0000** | **TOTAL EQUITY** | **1,309.36** |
| **3999-0000** | **TOTAL LIABILITY & EQUITY** | **1,309.36** |

Monday, July 13, 2020
12:33 PM

197-199 Grant Street and 359-361 Gordon Street (1703-nj)                                                                    Page 1

**Income Statement**

Period = Jun 2020
Book = Cash

|  |  | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **4001-0000** | **REVENUE** | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | 50.00 | 0.75 | -17,436.00 | -35.69 |
| 4110-0000 | Rent | 6,651.00 | 99.25 | 66,296.00 | 135.69 |
| **4299-0000** | **TOTAL RENT** | 6,701.00 | 100.00 | 48,860.00 | 100.00 |
| **4998-0000** | **TOTAL REVENUE** | 6,701.00 | 100.00 | 48,860.00 | 100.00 |
| **5000-0000** | **OPERATING EXP.** | | | | |
| **5200-0000** | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 44.32 | 0.66 | 224.15 | 0.46 |
| 5215-0000 | Water | 1,115.97 | 16.65 | 3,688.30 | 7.55 |
| 5220-0000 | Sewer | 1,674.45 | 24.99 | 1,569.80 | 3.21 |
| 5230-0000 | Refuse Removal | 0.00 | 0.00 | 286.26 | 0.59 |
| **5249-0000** | **TOTAL UTILITIES** | 2,834.74 | 42.30 | 5,768.51 | 11.81 |
| **5250-0000** | **ENGINEERING** | | | | |
| 5255-0000 | Engineering Compensation | 0.00 | 0.00 | 12,287.92 | 25.15 |
| **5299-0000** | **TOTAL ENGINEERING** | 0.00 | 0.00 | 12,287.92 | 25.15 |
| **5400-0000** | **PLUMBING** | | | | |
| 5420-0000 | Plumbing R & M | -15.00 | -0.22 | -7.50 | -0.02 |
| **5449-0000** | **TOTAL PLUMBING** | -15.00 | -0.22 | -7.50 | -0.02 |
| **5650-0000** | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5652-0000 | General Bldg Tech | 0.00 | 0.00 | 16.25 | 0.03 |
| 5652-3000 | General Repairs | 0.00 | 0.00 | 441.68 | 0.90 |

197-199 Grant Street and 359-361 Gordon Street (1703-nj)                                                                                                          Page 2

## Income Statement

Period = Jun 2020
Book = Cash

|  |  | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 5655-0000 | General Building Expense | 62.67 | 0.94 | 4,608.46 | 9.43 |
| 5680-0000 | Pest Control | 0.00 | 0.00 | 964.88 | 1.97 |
| **5699-0000** | **TOTAL GEN BLDG REPAIR/MAINT.** | **62.67** | **0.94** | **6,031.27** | **12.34** |
| **5800-0000** | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 9,200.00 | 137.29 | 18,400.00 | 37.66 |
| 5810-0000 | Management  Compensation | 716.80 | 10.70 | 2,889.80 | 5.91 |
| 5843-0000 | Repairs & Maintenance | 0.00 | 0.00 | 2,668.59 | 5.46 |
| 5845-0000 | Telephone | 40.86 | 0.61 | 194.76 | 0.40 |
| 5895-0000 | Misc. Operating Expenses | 65.60 | 0.98 | 393.60 | 0.81 |
| **5899-0000** | **TOTAL MANAGEMENT/ADMIN** | **10,023.26** | **149.58** | **24,546.75** | **50.24** |
| **5988-0000** | **TOTAL OPERATING EXP.** | **12,905.67** | **192.59** | **48,626.95** | **99.52** |
| **5998-0000** | **NET OPERATING INCOME** | **-6,204.67** | **-92.59** | **233.05** | **0.48** |
| 7000-0000 | OWNERS' EXPENSES | | | | |
| 9000-0000 | ALL FINANCIAL COSTS | | | | |
| **9496-0000** | **NET INCOME** | **-6,204.67** | **-92.59** | **233.05** | **0.48** |

7/13/2020 12:36 PM

| 197-199 Grant Street and 359-361 Gordon Street (1703-nj) |
|---|

## Receipt Register

Period = Jun 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 1139364 | 427818 | 06/2020 | 6/1/2020 | Victoria Montero(mont1703) | 1703-nj | 4110-0000 Rent | | 1,020.00 | | |
| 1140572 | | 06/2020 | 6/1/2020 | Yissell Fernandez(fern1703) | 1703-nj | 4110-0000 Rent | | 1,100.00 | | |
| | | | | | 1703-nj | 4110-0000 Rent | | -1,100.00 | | |
| 1140573 | | 06/2020 | 6/1/2020 | Yissell Fernandez(fern1703) | 1703-nj | 4110-0000 Rent | | 1,100.00 | | |
| | | | | | 1703-nj | 4110-0000 Rent | | -1,100.00 | | |
| 1140574 | | 06/2020 | 6/1/2020 | Yissell Fernandez(fern1703) | 1703-nj | 4110-0000 Rent | | 1,100.00 | | |
| | | | | | 1703-nj | 4110-0000 Rent | | -1,100.00 | | |
| 1140575 | | 06/2020 | 6/1/2020 | Yissell Fernandez(fern1703) | 1703-nj | 4110-0000 Rent | | 1,100.00 | | |
| | | | | | 1703-nj | 4110-0000 Rent | | -1,100.00 | | |
| 1140576 | | 06/2020 | 6/1/2020 | Yissell Fernandez(fern1703) | 1703-nj | 4110-0000 Rent | | 1,100.00 | | |
| | | | | | 1703-nj | 4110-0000 Rent | | -1,100.00 | | |
| 1140577 | | 06/2020 | 6/1/2020 | Yissell Fernandez(fern1703) | 1703-nj | 4110-0000 Rent | | 1,100.00 | | |
| | | | | | 1703-nj | 4110-0000 Rent | | -1,100.00 | | |
| 1140578 | | 06/2020 | 6/1/2020 | Yissell Fernandez(fern1703) | 1703-nj | 4110-0000 Rent | | 1,100.00 | | |
| | | | | | 1703-nj | 4110-0000 Rent | | -1,100.00 | | |
| 1140579 | | 06/2020 | 6/1/2020 | Yissell Fernandez(fern1703) | 1703-nj | 4110-0000 Rent | | 1,100.00 | | |
| | | | | | 1703-nj | 4110-0000 Rent | | -1,100.00 | | |
| 1145089 | 430257 | 06/2020 | 6/5/2020 | Juan Ocana(ocan1703) | 1703-nj | 4110-0000 Rent | | 640.00 | | |
| 1145090 | 430257 | 06/2020 | 6/5/2020 | Juan Ocana(ocan1703) | 1703-nj | 4110-0000 Rent | | 500.00 | | |
| 1145095 | 430261 | 06/2020 | 6/12/2020 | Flor Pujols Luna(luna1703) | 1703-nj | 4110-0000 Rent | | 100.00 | | |
| 1145099 | 430261 | 06/2020 | 6/12/2020 | Flor Pujols Luna(luna1703) | 1703-nj | 4110-0000 Rent | | 1,000.00 | | |

7/13/2020 12:36 PM

| | 197-199 Grant Street and 359-361 Gordon Street (1703-nj) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Receipt Register** | | | | | | | |
| | | | | Period = Jun 2020 | | | | | | | |
| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
| 1147967 | 431779 | 06/2020 | 6/23/2020 | Etanistao Germosen(germ1703) | 1703-nj | 4110-0000 Rent | | 1,000.00 | | |
| | | | | | | | | | | |
| 1147968 | 431779 | 06/2020 | 6/23/2020 | Etanistao Germosen(germ1703) | 1703-nj | 4110-0000 Rent | | 200.00 | | |
| | | | | | | | | | | |
| 1147969 | 431779 | 06/2020 | 6/23/2020 | Kenia Eduordo(eduo1703) | 1703-nj | 4110-0000 Rent | | 91.00 | | |
| | | | | | | | | | | |
| 1147970 | 431779 | 06/2020 | 6/19/2020 | Kenia Eduordo(eduo1703) | 1703-nj | 4110-0000 Rent | | 1,000.00 | | |
| | | | | | | | | | | |
| 1147995 | 431797 | 06/2020 | 6/22/2020 | M. Sanchez Garcia(garc1703) | 1703-nj | 4110-0000 Rent | | 1,100.00 | | |
| | | | | | 1703-nj | 4006-0000 Prepaid Income | | 50.00 | | * 06/22/20 |
| | | | | | | | **Total** | 6,701.00 | | |

7/13/2020 12:38 PM

| | | | | 197-199 Grant Street and 359-361 Gordon Street (1703-nj) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

### Check Register

Period = Jun 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 1297804 | 242822 | 06/2020 | 6/10/2020 | CRAIGS PLUMBING & HEATING CO. INC (craigs27) | 1703-nj | 5420-0000 Plumbing R & M | | -15.00 | 149 | DEC 23, 2019 - PLUMBING - 199 GR |
| | | | | | | | | | | |
| 1297805 | 257811 | 06/2020 | 6/10/2020 | CRAIGS PLUMBING & HEATING CO. INC (craigs27) | 1703-nj | 5420-0000 Plumbing R & M | | 15.00 | 1 | DEC 23, 2019 - PLUMBING - 199 GR |
| | | | | | 1703-nj | 5420-0000 Plumbing R & M | | -15.00 | 1 | DEC 23, 2019 - PLUMBING |
| | | | | | | | | | | |
| 1297923 | 257855 | 06/2020 | 6/11/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 1703-nj | 5810-0000 Management Compensation | | 430.10 | 188 | |
| | | | | | | | | | | |
| 1297924 | 257855 | 06/2020 | 6/11/2020 | COLLIERS INT'L HOLDINGS (USA), INC. (coll1625) | 1703-nj | 5805-0000 Management Fees | | 2,300.00 | 189 | 0320 Management Fee 197-199 Gran |
| | | | | | 1703-nj | 5805-0000 Management Fees | | 2,300.00 | 189 | 0320 Management Fee 359-361 Gord |
| | | | | | | | | | | |
| 1297925 | 257855 | 06/2020 | 6/11/2020 | COLLIERS INT'L HOLDINGS (USA), INC. (coll1625) | 1703-nj | 5805-0000 Management Fees | | 4,600.00 | 190 | 04/20 Management Fee |
| | | | | | | | | | | |
| 1297926 | 257855 | 06/2020 | 6/11/2020 | Verizon Wireless (veri408) | 1703-nj | 5845-0000 Telephone | | 40.86 | 191 | APR 13 - MAY 12, 2020 - Cell Pho |
| | | | | | | | | | | |
| 1299499 | 258232 | 06/2020 | 6/16/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 1703-nj | 5895-0000 Misc. Operating Expenses | | 65.60 | 192 | |
| | | | | | | | | | | |
| 1304154 | 259374 | 06/2020 | 6/25/2020 | EMCOR Services Fluidics (emco9815) | 1703-nj | 5655-0000 General Building Expense | | 62.67 | 193 | APR 2020 - General Bldg Exp - 19 |
| | | | | | | | | | | |
| 1304155 | 259374 | 06/2020 | 6/25/2020 | PSE&G Co. (pseg1444) | 1703-nj | 5205-0000 Electricity | | 44.32 | 194 | 5/6 - 6/4/20 - Electric M#127309 |
| | | | | | | | | | | |
| 1305575 | 259759 | 06/2020 | 6/30/2020 | CITY OF PERTH AMBOY (ciper260) | 1703-nj | 5215-0000 Water | | 1,115.97 | 195 | 3/4/30 - 6/10/20 - Water - 199 G |
| | | | | | 1703-nj | 5220-0000 Sewer | | 1,674.45 | 195 | 3/4/30 - 6/10/20 - Sewer - 199 G |
| | | | | | | | | | | |
| 1305576 | 259759 | 06/2020 | 6/30/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 1703-nj | 5810-0000 Management Compensation | | 286.70 | 196 | |
| | | | | | | | **Total** | 12,905.67 | | |

# Aging Detail

DB Caption: USA LIVE  Property: 1703-nj  Status: Current, Past, Future  Age As Of: 06/30/2020  Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **197-199 Grant Street and 359-361 Gordon Street (1703-nj)** | | | | | | | | | | | | | | |
| **Caridad Emiliano (emil1703)** | | | | | | | | | | | | | | |
| 1703-nj | | Caridad Emiliano | Current | C-2230267 | rent | 05/01/2020 | 05/2020 | 0.04 | 0.00 | 0.04 | 0.00 | 0.00 | 0.00 | 0.04 |
| 1703-nj | | Caridad Emiliano | Current | C-2288378 | rent | 06/01/2020 | 06/2020 | 1,082.13 | 1,082.13 | 0.00 | 0.00 | 0.00 | 0.00 | 1,082.13 |
| | | **Caridad Emiliano** | | | | | | **1,082.17** | **1,082.13** | **0.04** | **0.00** | **0.00** | **0.00** | **1,082.17** |
| **Etanistao Germosen (germ1703)** | | | | | | | | | | | | | | |
| 1703-nj | | Etanistao Germosen | Current | C-2288382 | rent | 06/01/2020 | 06/2020 | 1,200.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| | | **Etanistao Germosen** | | | | | | **1,200.00** | **1,200.00** | **0.00** | **0.00** | **0.00** | **0.00** | **1,200.00** |
| **Juan Ocana (ocan1703)** | | | | | | | | | | | | | | |
| 1703-nj | | Juan Ocana | Current | C-2198620 | rent | 10/01/2019 | 02/2020 | 57.22 | 0.00 | 0.00 | 0.00 | 57.22 | 0.00 | 57.22 |
| 1703-nj | | Juan Ocana | Current | C-2198621 | rent | 11/01/2019 | 02/2020 | 57.22 | 0.00 | 0.00 | 0.00 | 57.22 | 0.00 | 57.22 |
| 1703-nj | | Juan Ocana | Current | C-2198622 | rent | 12/01/2019 | 02/2020 | 57.22 | 0.00 | 0.00 | 0.00 | 57.22 | 0.00 | 57.22 |
| 1703-nj | | Juan Ocana | Current | C-2198623 | rent | 01/01/2020 | 02/2020 | 57.22 | 0.00 | 0.00 | 0.00 | 57.22 | 0.00 | 57.22 |
| 1703-nj | | Juan Ocana | Current | C-2198624 | rent | 02/01/2020 | 02/2020 | 57.22 | 0.00 | 0.00 | 0.00 | 57.22 | 0.00 | 57.22 |
| 1703-nj | | Juan Ocana | Current | C-2203480 | rent | 03/01/2020 | 03/2020 | 57.22 | 0.00 | 0.00 | 0.00 | 57.22 | 0.00 | 57.22 |
| 1703-nj | | Juan Ocana | Current | C-2202901 | rent | 04/01/2020 | 04/2020 | 57.22 | 0.00 | 0.00 | 57.22 | 0.00 | 0.00 | 57.22 |
| 1703-nj | | Juan Ocana | Current | C-2230265 | rent | 05/01/2020 | 05/2020 | 57.22 | 0.00 | 57.22 | 0.00 | 0.00 | 0.00 | 57.22 |
| 1703-nj | | Juan Ocana | Current | C-2288376 | rent | 06/01/2020 | 06/2020 | 57.22 | 57.22 | 0.00 | 0.00 | 0.00 | 0.00 | 57.22 |
| | | **Juan Ocana** | | | | | | **514.98** | **57.22** | **57.22** | **57.22** | **343.32** | **0.00** | **514.98** |
| **Kenia Eduordo (eduo1703)** | | | | | | | | | | | | | | |
| 1703-nj | | Kenia Eduordo | Current | C-2198600 | rent | 10/01/2019 | 02/2020 | 55.39 | 0.00 | 0.00 | 0.00 | 55.39 | 0.00 | 55.39 |
| 1703-nj | | Kenia Eduordo | Current | C-2198601 | rent | 11/01/2019 | 02/2020 | 55.39 | 0.00 | 0.00 | 0.00 | 55.39 | 0.00 | 55.39 |
| 1703-nj | | Kenia Eduordo | Current | C-2198602 | rent | 12/01/2019 | 02/2020 | 55.39 | 0.00 | 0.00 | 0.00 | 55.39 | 0.00 | 55.39 |
| 1703-nj | | Kenia Eduordo | Current | C-2198603 | rent | 01/01/2020 | 02/2020 | 55.39 | 0.00 | 0.00 | 0.00 | 55.39 | 0.00 | 55.39 |
| 1703-nj | | Kenia Eduordo | Current | C-2198604 | rent | 02/01/2020 | 02/2020 | 55.39 | 0.00 | 0.00 | 0.00 | 55.39 | 0.00 | 55.39 |
| 1703-nj | | Kenia Eduordo | Current | R-1095694 | Prepay | 02/19/2020 | 02/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -91.00 | -91.00 |
| 1703-nj | | Kenia Eduordo | Current | R-1095695 | Prepay | 02/19/2020 | 02/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -553.90 | -553.90 |
| 1703-nj | | Kenia Eduordo | Current | R-1095695 | Prepay | 02/19/2020 | 02/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -446.10 | -446.10 |
| 1703-nj | | Kenia Eduordo | Current | C-2203483 | rent | 03/01/2020 | 03/2020 | 55.39 | 0.00 | 0.00 | 0.00 | 55.39 | 0.00 | 55.39 |

# Aging Detail

DB Caption: USA LIVE   Property: 1703-nj   Status: Current, Past, Future   Age As Of: 06/30/2020   Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1703-nj | | Kenia Eduordo | Current | C-2202904 | rent | 04/01/2020 | 04/2020 | 55.39 | 0.00 | 0.00 | 55.39 | 0.00 | 0.00 | 55.39 |
| 1703-nj | | Kenia Eduordo | Current | C-2230268 | rent | 05/01/2020 | 05/2020 | 55.39 | 0.00 | 55.39 | 0.00 | 0.00 | 0.00 | 55.39 |
| 1703-nj | | Kenia Eduordo | Current | C-2288379 | rent | 06/01/2020 | 06/2020 | 55.39 | 55.39 | 0.00 | 0.00 | 0.00 | 0.00 | 55.39 |
| | | **Kenia Eduordo** | | | | | | **498.51** | **55.39** | **55.39** | **55.39** | **332.34** | **-1,091.00** | **-592.49** |
| **M. Sanchez Garcia (garc1703)** | | | | | | | | | | | | | | |
| 1703-nj | | M. Sanchez Garcia | Current | R-1136031 | Prepay | 05/19/2020 | 05/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -220.00 | -220.00 |
| 1703-nj | | M. Sanchez Garcia | Current | R-1147995 | Prepay | 06/22/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 | -50.00 |
| | | **M. Sanchez Garcia** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-270.00** | **-270.00** |
| **Victoria Montero (mont1703)** | | | | | | | | | | | | | | |
| 1703-nj | | Victoria Montero | Current | R-1096496 | Prepay | 02/21/2020 | 02/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,020.00 | -1,020.00 |
| 1703-nj | | Victoria Montero | Current | C-2288380 | rent | 06/01/2020 | 06/2020 | 1,020.00 | 1,020.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,020.00 |
| | | **Victoria Montero** | | | | | | **1,020.00** | **1,020.00** | **0.00** | **0.00** | **0.00** | **-1,020.00** | **0.00** |
| **1703-nj** | | | | | | | | **4,315.66** | **3,414.74** | **112.65** | **112.61** | **675.66** | **-2,381.00** | **1,934.66** |
| **Grand Total** | | | | | | | | **4,315.66** | **3,414.74** | **112.65** | **112.61** | **675.66** | **-2,381.00** | **1,934.66** |

UserId : ekemclaiborne Date : 7/13/2020 Time : 12:30 PM

Monday, July 13, 2020
12:30 PM

## Payable - Aging Detail

Property=1703-nj  AND mm/yy=06/2020  AND Age as of=06/30/2020

| Vendor Code - Name<br>Invoice Notes | Tran# | Property | Date | Account | Invoice<br>Number | Current<br>Owed | 0 - 30<br>Owed | 31 - 60<br>Owed | 61 - 90<br>Owed | Over 90<br>Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| **coll1625 - COLLIERS INT'L HO...** | | | | | | | | | | |
| | P-1812164 | 1703-nj | 05/01/2020 | 5805-0000 | 1703-nj5.20MG... | 4,600.00 | 0.00 | 0.00 | 4,600.00 | 0.00 |
| | P-1830208 | 1703-nj | 06/01/2020 | 5805-0000 | 1703-nj6.20MG... | 4,600.00 | 4,600.00 | 0.00 | 0.00 | 0.00 |
| Total coll1625 - COLLIERS INT... | | | | | | **9,200.00** | **4,600.00** | **0.00** | **4,600.00** | **0.00** |
| | | | | | | | | | | |
| **emco9815 - EMCOR Services Fl...** | | | | | | | | | | |
| 31984 | P-1803227 | 1703-nj | 04/24/2020 | 5255-0000 | 002051532 | 2,585.25 | 0.00 | 0.00 | 2,585.25 | 0.00 |
| 31984 | P-1815829 | 1703-nj | 05/22/2020 | 5255-0000 | 002051878 | 3,414.10 | 0.00 | 3,414.10 | 0.00 | 0.00 |
| 31984 | P-1833380 | 1703-nj | 06/22/2020 | 5255-0000 | 002052252 | 3,110.10 | 3,110.10 | 0.00 | 0.00 | 0.00 |
| Total emco9815 - EMCOR Servi... | | | | | | **9,109.45** | **3,110.10** | **3,414.10** | **2,585.25** | **0.00** |
| | | | | | | | | | | |
| **impa1575 - IMPALA EMPIRE ...** | | | | | | | | | | |
| | P-1812150 | 1703-nj | 05/12/2020 | 5655-0000 | 359 | 10,818.54 | 0.00 | 10,818.54 | 0.00 | 0.00 |
| Total impa1575 - IMPALA EMP... | | | | | | **10,818.54** | **0.00** | **10,818.54** | **0.00** | **0.00** |
| | | | | | | | | | | |
| | | | | | | **29,127.99** | **7,710.10** | **14,232.64** | **7,185.25** | **0.00** |

As of Date: 06/30/2020  Show Excluded Units: No   Show All Amounts: Annual

Page 1

**Property: 197-199 Grant Street and 359-361 Gordon Street - 1703-nj**

| Unit | Lease Name | Lease Type | Lease From | Lease To | Term (Months) | Area | Base Rent | Rent Per Area | Recovery Per Area | Misc Per Area | Total Per Area | Deposit |
|------|-----------|-----------|-----------|---------|--------------|------|-----------|--------------|-------------------|--------------|----------------|---------|
| 199APT1 | Flor Pujols Luna | Residential | 10/01/2019 | | - | | 13,200.00 | | | | | 0.00 |
| 199APT2 | Kenia Eduordo | Residential | 10/01/2019 | | - | | 13,756.68 | | | | | 0.00 |
| 359APT1 | M. Sanchez Garcia | Residential | 10/01/2019 | | - | | 13,200.00 | | | | | 0.00 |
| 359APT2 | Caridad Emiliano | Residential | 10/01/2019 | | - | | 12,985.56 | | | | | 0.00 |
| 361APT1 | Juan Ocana | Residential | 10/01/2019 | | - | | 14,366.64 | | | | | 0.00 |
| 361APT2 | Etanistao Germosen | Residential | 10/01/2019 | | - | | 14,400.00 | | | | | 0.00 |
| 361APT4 | Victoria Montero | Residential | 10/01/2019 | | - | | 12,240.00 | | | | | 0.00 |
| 361APT3 | VACANT | N/A | | | - | | 0.00 | | | | | 0.00 |

**Summary**

| | Total Units | Percentage | | Total Area | Percentage | Total Base Rent | Total Rent Per Area | Total Recovery Per Area | Total Misc Per Area | Total Charges Per Area | Total Deposit |
|--|-----------|-----------|--|-----------|-----------|-----------------|---------------------|-------------------------|---------------------|------------------------|---------------|
| Occupied | 7 | 87.50% | | 0 | 0.00% | 94,148.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vacant | 1 | 12.50% | | 0 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Totals** | **8** | | | **0** | | **94,148.88** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |

**197-199 Grant 359-361 Gordon**

**Bank Reconciliation Report**

**06/30/2020**

07/06/2020

███████

**Balance Per Bank Statement as of 06/30/2020**          **4,452.08**

**Outstanding Checks**

| Check date | Check number | Payee | Amount |
|---|---|---|---|
| 06/16/2020 | 192 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 |
| 06/30/2020 | 195 | ciper260 - CITY OF PERTH AMBOY | 2,790.42 |
| 06/30/2020 | 196 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 286.70 |

**Less:**          **Outstanding Checks**          **3,142.72**

**Reconciled Bank Balance**          **1,309.36**

**Balance per GL as of 06/30/2020**          **1,309.36**

**Reconciled Balance Per G/L**          **1,309.36**

**Difference**          (Reconciled Bank Balance And Reconciled Balance Per G/L)          **0.00**

**Cleared Items :**

*Ekem Claiborne*

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 05/13/2020 | 183 | emco9815 - EMCOR Services Fluidics | 689.18 | 06/30/2020 |
| 05/13/2020 | 184 | veri408 - Verizon Wireless | 31.18 | 06/30/2020 |
| 05/19/2020 | 186 | emco9815 - EMCOR Services Fluidics | 2,350.23 | 06/30/2020 |
| 05/26/2020 | 187 | pseg1444 - PSE&G Co. | 33.43 | 06/30/2020 |
| 06/11/2020 | 188 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 430.10 | 06/30/2020 |
| 06/11/2020 | 189 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | 4,600.00 | 06/30/2020 |
| 06/11/2020 | 190 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | 4,600.00 | 06/30/2020 |
| 06/11/2020 | 191 | veri408 - Verizon Wireless | 40.86 | 06/30/2020 |
| 06/25/2020 | 193 | emco9815 - EMCOR Services Fluidics | 62.67 | 06/30/2020 |
| 06/25/2020 | 194 | pseg1444 - PSE&G Co. | 44.32 | 06/30/2020 |

**Total   Cleared Checks**          **12,881.97**

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 06/01/2020 | 41 | | 1,020.00 | 06/30/2020 |

**197-199 Grant 359-361 Gordon**

**Bank Reconciliation Report**

**06/30/2020**

07/06/2020

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 06/05/2020 | 42 | | 1,140.00 | 06/30/2020 |
| 06/09/2020 | 43 | | 1,100.00 | 06/30/2020 |
| 06/19/2020 | 44 | | 2,291.00 | 06/30/2020 |
| 06/22/2020 | 45 | | 1,150.00 | 06/30/2020 |
| **Total** | **Cleared Deposits** | | **6,701.00** | |

# CAPITAL ONE BANK
**Commercial Banking Group**

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

PLAINFIELD NORSE LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5260 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

‣ Contact your Relationship Manager to discuss targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

### Blended Checking ██████████                                PLAINFIELD NORSE LLC

| | | | |
|---|---|---|---|
| Previous Balance  05/31/20 | $10,633.05 | Number of Days in Cycle | 30 |
| 5 Deposits/Credits | $6,701.00 | Minimum Balance This Cycle | $1,158.93 |
| 10 Checks/Debits | ($12,881.97) | Average Collected Balance | $6,322.41 |
| Service Charges | $0.00 | | |
| Ending Balance 06/30/20 | $4,452.08 | | |

## ACCOUNT DETAIL    FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

### Blended Checking ██████████                                PLAINFIELD NORSE LLC

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|---|
| 06/01 | Customer Deposit | | $1,020.00 | | $11,653.05 |
| 06/01 | Check | 186 | | $2,350.23 | $9,302.82 |
| 06/01 | Check | 183 | | $689.18 | $8,613.64 |
| 06/02 | Check | 184 | | $31.18 | $8,582.46 |
| 06/04 | Check | 187 | | $33.43 | $8,549.03 |
| 06/05 | Customer Deposit | | $1,140.00 | | $9,689.03 |
| 06/09 | Customer Deposit | | $1,100.00 | | $10,789.03 |
| 06/16 | Check | 189 | | $4,600.00 | $6,189.03 |
| 06/16 | Check | 190 | | $4,600.00 | $1,589.03 |
| 06/16 | Check | 188 | | $430.10 | $1,158.93 |
| 06/19 | Customer Deposit | | $2,291.00 | | $3,449.93 |
| 06/19 | Check | 191 | | $40.86 | $3,409.07 |
| 06/22 | Customer Deposit | | $1,150.00 | | $4,559.07 |
| 06/30 | Check | 193 | | $62.67 | $4,496.40 |
| 06/30 | Check | 194 | | $44.32 | $4,452.08 |
| *Total* | | | $6,701.00 | $12,881.97 | |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.



MEMBER FDIC

ACCOUNT DETAIL   CONTINUED FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

**Blended Checking** ███████████                                    **PLAINFIELD NORSE LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 183 | 06/01 | $689.18 | 188 | 06/16 | $430.10 | 191 | 06/19 | $40.86 |
| 184 | 06/02 | $31.18 | 189 | 06/16 | $4,600.00 | 193* | 06/30 | $62.67 |
| 186* | 06/01 | $2,350.23 | 190 | 06/16 | $4,600.00 | 194 | 06/30 | $44.32 |
| 187 | 06/04 | $33.43 | | | | | | |

PSI: 1 / SHC: 0 / LOB :C

**Plainfield Norse Sec Dep**
**Bank Reconciliation Report**
**06/30/2020**

07/06/2020

█████████

| | | |
|---|---|---|
| Balance Per Bank Statement as of 06/30/2020 | 0.00 | |
| Reconciled Bank Balance | | 0.00 |

| | | |
|---|---|---|
| Balance per GL as of 06/30/2020 | 0.00 | |
| Reconciled Balance Per G/L | | 0.00 |

| | | |
|---|---|---|
| Difference | (Reconciled Bank Balance And Reconciled Balance Per G/L) | 0.00 |

*Ekem Claiborne*

**Capital One Bank**
Commercial Banking Group

# MANAGE YOUR CASH

**CASH MANAGEMENT I CHECKING I MONEY MARKET I CDs I LOANS**

PLAINFIELD NORSE LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5307 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
  targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY   FOR PERIOD JUNE 01, 2020  -  JUNE 30, 2020

| Commercial Tower | ▮▮▮▮ | | | PLAINFIELD NORSE LLC |
|---|---|---|---|---|
| Previous Balance  05/31/20 | $0.00 | Number of Days in Cycle | | 30 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | | $0.00 |
| Ending Balance 06/30/20 | $0.00 | Annual Percentage Yield | | 0.00% |
| | | (This Statement Period) | | |

## ACCOUNT DETAIL   FOR PERIOD JUNE 01, 2020  -  JUNE 30, 2020

| Commercial Tower | ▮▮▮▮ | | PLAINFIELD NORSE LLC |
|---|---|---|---|

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 06/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 06/30 | | | | $0.00 |
| **Total** | | $0.00 | $0.00 | |
| No Items Processed | | | | |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.



MEMBER FDIC   EQUAL HOUSING LENDER

PAGE 2 OF 2

PSI: 0 / SHC: 0 / LOB :C



# 77 Hope Ave.
# Post Avenue Ventures LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC, et al.

## Civil Action No. 19-cv-17865 (MCA) (LDW)

June 2020

PREPARED BY: Megan Laing-Dinkins

704-413-6730

megan.laing-dinkins@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

<u>U.S. Bank Statement of the Case</u>: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

77 Hope Ave (1697-nj)

# Balance Sheet

Period = Jun 2020
Book = Cash

|  |  | Current Balance |
|---|---|---:|
| 1000-0000 | ASSETS | |
| | | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Checking | 13,226.17 |
| 1020-0014 | Cash-Security Deposits | 0.05 |
| | | |
| **1099-0000** | **TOTAL CASH & EQUIVALENTS** | **13,226.22** |
| 1300-0000 | PREPAIDS AND ACCRUED INCOME | |
| | | |
| **1999-0000** | **TOTAL  ASSETS** | **13,226.22** |
| | | |
| **2000-0000** | **LIABILITIES** | |
| 3000-0000 | EQUITY | |
| 3100-7000 | Funding from Loan Servicer | 5,000.00 |
| 3800-0000 | Current Year Earnings | -3,022.29 |
| 3811-0000 | Prior Year Retained Earnings | 11,248.51 |
| | | |
| **3900-0000** | **TOTAL EQUITY** | **13,226.22** |
| | | |
| **3999-0000** | **TOTAL LIABILITY & EQUITY** | **13,226.22** |

77 Hope Ave (1697-nj)

**Income Statement**

Period = Jun 2020

Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| **4001-0000** | **REVENUE** | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | 5.70 | 0.10 | 14,097.65 | 35.09 |
| 4110-0000 | Rent | 5,708.75 | 99.90 | 26,082.60 | 64.91 |
| **4299-0000** | **TOTAL RENT** | 5,714.45 | 100.00 | 40,180.25 | 100.00 |
| **4800-0000** | **OTHER INCOME** | | | | |
| 4880-0000 | Interest Income | 0.00 | 0.00 | 0.17 | 0.00 |
| **4899-0000** | **TOTAL OTHER INCOME** | 0.00 | 0.00 | 0.17 | 0.00 |
| **4998-0000** | **TOTAL REVENUE** | 5,714.45 | 100.00 | 40,180.42 | 100.00 |
| **5000-0000** | **OPERATING EXP.** | | | | |
| **5200-0000** | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 29.54 | 0.52 | 192.08 | 0.48 |
| 5215-0000 | Water | 0.00 | 0.00 | 4,939.13 | 12.29 |
| **5249-0000** | **TOTAL UTILITIES** | 29.54 | 0.52 | 5,131.21 | 12.77 |
| **5250-0000** | **ENGINEERING** | | | | |
| 5255-0000 | Engineering Compensation | 2,187.40 | 38.28 | 15,422.74 | 38.38 |
| **5299-0000** | **TOTAL ENGINEERING** | 2,187.40 | 38.28 | 15,422.74 | 38.38 |
| **5400-0000** | **PLUMBING** | | | | |
| 5420-0000 | Plumbing R & M | 0.00 | 0.00 | 357.18 | 0.89 |

77 Hope Ave (1697-nj)

## Income Statement

Period = Jun 2020
Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 5449-0000 | **TOTAL PLUMBING** | **0.00** | **0.00** | **357.18** | **0.89** |
| 5650-0000 | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5652-0000 | General Bldg Tech | 0.00 | 0.00 | 544.25 | 1.35 |
| 5652-3000 | General Repairs | 0.00 | 0.00 | 4,208.49 | 10.47 |
| 5680-0000 | Pest Control | 103.96 | 1.82 | 1,237.38 | 3.08 |
| 5699-0000 | **TOTAL GEN BLDG REPAIR/MAINT.** | **103.96** | **1.82** | **5,990.12** | **14.91** |
| 5800-0000 | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 2,300.00 | 40.25 | 13,800.00 | 34.35 |
| 5810-0000 | Management  Compensation | 716.80 | 12.54 | 1,909.70 | 4.75 |
| 5845-0000 | Telephone | 40.86 | 0.72 | 198.16 | 0.49 |
| 5895-0000 | Misc. Operating Expenses | 65.60 | 1.15 | 393.60 | 0.98 |
| 5899-0000 | **TOTAL MANAGEMENT/ADMIN** | **3,123.26** | **54.66** | **16,301.46** | **40.57** |
| 5988-0000 | **TOTAL OPERATING EXP.** | **5,444.16** | **95.27** | **43,202.71** | **107.52** |
| 5998-0000 | **NET OPERATING INCOME** | **270.29** | **4.73** | **-3,022.29** | **-7.52** |
| 7000-0000 | **OWNERS' EXPENSES** | | | | |
| 9000-0000 | **ALL FINANCIAL COSTS** | | | | |
| 9496-0000 | **NET INCOME** | **270.29** | **4.73** | **-3,022.29** | **-7.52** |

7/9/2020 10:08 AM

| | | | | 77 Hope Ave (1697-nj) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Receipt Register** | | | | | | |
| | | | | Period = Jun 2020 | | | | | | |
| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
| 1143427 | 429456 | 06/2020 | 6/5/2020 | Mario Anibalarias(anib1697) | 77 Hope Ave(1697-nj) | 4110-0000 Rent | | 1,125.00 | | |
| | | | | | | | | | | |
| 1143432 | 429456 | 06/2020 | 6/5/2020 | Antonia Ariza(ariz1697) | 77 Hope Ave(1697-nj) | 4110-0000 Rent | | 819.30 | | |
| | | | | | 77 Hope Ave(1697-nj) | 4006-0000 Prepaid Income | | 5.70 | | prepd-c 06/05/20 |
| | | | | | | | | | | |
| 1143435 | 429456 | 06/2020 | 6/5/2020 | Ivan Acosta(acos1697) | 77 Hope Ave(1697-nj) | 4110-0000 Rent | | 800.00 | | |
| | | | | | | | | | | |
| 1145642 | 430519 | 06/2020 | 6/9/2020 | Josefina Narveza(narv1697) | 77 Hope Ave(1697-nj) | 4110-0000 Rent | | 420.00 | | |
| | | | | | | | | | | |
| 1146728 | 430955 | 06/2020 | 6/16/2020 | Iris G Ortiz(orti1697) | 77 Hope Ave(1697-nj) | 4110-0000 Rent | | 825.00 | | |
| | | | | | | | | | | |
| 1146730 | 430955 | 06/2020 | 6/16/2020 | Sergio Quiroz(quir1697) | 77 Hope Ave(1697-nj) | 4110-0000 Rent | | 900.00 | | |
| | | | | | | | | | | |
| 1148774 | 432117 | 06/2020 | 6/19/2020 | Alberto Rendon(rend1697) | 77 Hope Ave(1697-nj) | 4110-0000 Rent | | 819.45 | | |
| | | | | | | | **Total** | 5,714.45 | | |

7/9/2020 10:09 AM

| | | | | 77 Hope Ave (1697-nj) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Check Register** | | | | | | |
| | | | | Period = Jun 2020 | | | | | | |
| **Control** | **Batch** | **Period** | **Date** | **Person** | **Property** | **Account** | **Recovery** | **Amount** | **Reference** | **Notes** |
| 1294916 | 257072 | 06/2020 | 6/3/2020 | Verizon Wireless (veri408) | 77 Hope Ave(1697-nj) | 5845-0000 Telephone | | 40.86 | 178 | APR 13 - MAY 12, 2020 - Cell Pho |
| | | | | | | | | | | |
| 1298829 | 258055 | 06/2020 | 6/12/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 77 Hope Ave(1697-nj) | 5810-0000 Management Compensation | | 430.10 | 179 | |
| | | | | | | | | | | |
| 1298830 | 258055 | 06/2020 | 6/12/2020 | Cooper Pest Solutions, Inc. (coop351) | 77 Hope Ave(1697-nj) | 5680-0000 Pest Control | | 103.96 | 180 | GENERAL MAINTENANCE FOR 77 HOPE |
| | | | | | | | | | | |
| 1298831 | 258055 | 06/2020 | 6/12/2020 | PSE&G Co. (pseg1444) | 77 Hope Ave(1697-nj) | 5205-0000 Electricity | | 29.54 | 181 | ELECTRICITY CHARGES FOR 77 HOPE |
| | | | | | | | | | | |
| 1300334 | 258412 | 06/2020 | 6/16/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 77 Hope Ave(1697-nj) | 5895-0000 Misc. Operating Expenses | | 65.60 | 182 | |
| | | | | | | | | | | |
| 1300335 | 258412 | 06/2020 | 6/16/2020 | EMCOR Services Fluidics (emco9815) | 77 Hope Ave(1697-nj) | 5255-0000 Engineering Compensation | | 2,187.40 | 183 | May 2020 - Engineerg Comp - 77 H |
| | | | | | | | | | | |
| 1303148 | 259153 | 06/2020 | 6/24/2020 | COLLIERS INT'L HOLDINGS (USA), INC. (coll1625) | 77 Hope Ave(1697-nj) | 5805-0000 Management Fees | | 2,300.00 | 184 | June Management Fee |
| | | | | | | | | | | |
| 1305961 | 259852 | 06/2020 | 6/30/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 77 Hope Ave(1697-nj) | 5810-0000 Management Compensation | | 286.70 | 185 | |
| | | | | | | | **Total** | 5,444.16 | | |

# Aging Detail

DB Caption: USA LIVE  Property: 1697-nj  Status: Current, Past, Future   Age As Of: 06/30/2020  Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **77 Hope Ave (1697-nj)** | | | | | | | | | | | | | | |
| **Alberto Rendon (rend1697)** | | | | | | | | | | | | | | |
| 1697-nj | Alberto Rendon | | Current | C-2266395 | rent | 10/01/2019 | 05/2020 | 819.50 | 0.00 | 0.00 | 0.00 | 819.50 | 0.00 | 819.50 |
| 1697-nj | Alberto Rendon | | Current | C-2266396 | rent | 11/01/2019 | 05/2020 | 819.50 | 0.00 | 0.00 | 0.00 | 819.50 | 0.00 | 819.50 |
| 1697-nj | Alberto Rendon | | Current | C-2266397 | rent | 12/01/2019 | 05/2020 | 819.50 | 0.00 | 0.00 | 0.00 | 819.50 | 0.00 | 819.50 |
| 1697-nj | Alberto Rendon | | Current | C-2266398 | rent | 01/01/2020 | 05/2020 | 819.50 | 0.00 | 0.00 | 0.00 | 819.50 | 0.00 | 819.50 |
| 1697-nj | Alberto Rendon | | Current | C-2266399 | rent | 02/01/2020 | 05/2020 | 819.50 | 0.00 | 0.00 | 0.00 | 819.50 | 0.00 | 819.50 |
| 1697-nj | Alberto Rendon | | Current | C-2266400 | rent | 03/01/2020 | 05/2020 | 819.50 | 0.00 | 0.00 | 0.00 | 819.50 | 0.00 | 819.50 |
| 1697-nj | Alberto Rendon | | Current | C-2266401 | rent | 04/01/2020 | 05/2020 | 819.50 | 0.00 | 0.00 | 819.50 | 0.00 | 0.00 | 819.50 |
| 1697-nj | Alberto Rendon | | Current | C-2266343 | rent | 05/01/2020 | 05/2020 | 0.05 | 0.00 | 0.05 | 0.00 | 0.00 | 0.00 | 0.05 |
| 1697-nj | Alberto Rendon | | Current | C-2266352 | rent | 06/01/2020 | 06/2020 | 0.05 | 0.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.05 |
| | | **Alberto Rendon** | | | | | | **5,736.60** | **0.05** | **0.05** | **819.50** | **4,917.00** | **0.00** | **5,736.60** |
| **Antonia Ariza (ariz1697)** | | | | | | | | | | | | | | |
| 1697-nj | Antonia Ariza | | Current | R-1054697 | Prepay | 10/18/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.70 | -2.70 |
| 1697-nj | Antonia Ariza | | Current | R-1058250 | Prepay | 11/11/2019 | 11/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.70 | -2.70 |
| 1697-nj | Antonia Ariza | | Current | R-1070291 | Prepay | 12/13/2019 | 12/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.70 | -2.70 |
| 1697-nj | Antonia Ariza | | Current | R-1081111 | Prepay | 01/14/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.70 | -2.70 |
| 1697-nj | Antonia Ariza | | Current | R-1092947 | Prepay | 02/10/2020 | 02/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.70 | -2.70 |
| 1697-nj | Antonia Ariza | | Current | R-1108044 | Prepay | 03/11/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.70 | -2.70 |
| 1697-nj | Antonia Ariza | | Current | R-1119945 | Prepay | 04/07/2020 | 04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.70 | -2.70 |
| 1697-nj | Antonia Ariza | | Current | R-1133373 | Prepay | 05/07/2020 | 05/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5.70 | -5.70 |
| 1697-nj | Antonia Ariza | | Current | R-1143432 | Prepay | 06/05/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5.70 | -5.70 |
| | | **Antonia Ariza** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-30.30** | **-30.30** |
| **Facunda Alvarez (alva1697)** | | | | | | | | | | | | | | |
| 1697-nj | Facunda Alvarez | | Current | C-2266388 | rent | 10/01/2019 | 05/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1697-nj | Facunda Alvarez | | Current | C-2266389 | rent | 11/01/2019 | 05/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1697-nj | Facunda Alvarez | | Current | C-2266390 | rent | 12/01/2019 | 05/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1697-nj | Facunda Alvarez | | Current | C-2266391 | rent | 01/01/2020 | 05/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1697-nj | Facunda Alvarez | | Current | C-2266392 | rent | 02/01/2020 | 05/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |

# Aging Detail

DB Caption: USA LIVE  Property: 1697-nj  Status: Current, Past, Future   Age As Of: 06/30/2020  Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1697-nj | | Facunda Alvarez | Current | C-2266393 | rent | 03/01/2020 | 05/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1697-nj | | Facunda Alvarez | Current | C-2266394 | rent | 04/01/2020 | 05/2020 | 925.00 | 0.00 | 0.00 | 925.00 | 0.00 | 0.00 | 925.00 |
| 1697-nj | | Facunda Alvarez | Current | C-2266341 | rent | 05/01/2020 | 05/2020 | 925.00 | 0.00 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 |
| 1697-nj | | Facunda Alvarez | Current | C-2266350 | rent | 06/01/2020 | 06/2020 | 925.00 | 925.00 | 0.00 | 0.00 | 0.00 | 0.00 | 925.00 |
| | | **Facunda Alvarez** | | | | | | **8,325.00** | **925.00** | **925.00** | **925.00** | **5,550.00** | **0.00** | **8,325.00** |
| **Ivan Acosta (acos1697)** | | | | | | | | | | | | | | |
| 1697-nj | | Ivan Acosta | Current | C-2266409 | rent | 10/01/2019 | 05/2020 | 812.00 | 0.00 | 0.00 | 0.00 | 812.00 | 0.00 | 812.00 |
| 1697-nj | | Ivan Acosta | Current | C-2266410 | rent | 11/01/2019 | 05/2020 | 812.00 | 0.00 | 0.00 | 0.00 | 812.00 | 0.00 | 812.00 |
| 1697-nj | | Ivan Acosta | Current | C-2266411 | rent | 12/01/2019 | 05/2020 | 812.00 | 0.00 | 0.00 | 0.00 | 812.00 | 0.00 | 812.00 |
| 1697-nj | | Ivan Acosta | Current | C-2266412 | rent | 01/01/2020 | 05/2020 | 812.00 | 0.00 | 0.00 | 0.00 | 812.00 | 0.00 | 812.00 |
| 1697-nj | | Ivan Acosta | Current | C-2266413 | rent | 02/01/2020 | 05/2020 | 812.00 | 0.00 | 0.00 | 0.00 | 812.00 | 0.00 | 812.00 |
| 1697-nj | | Ivan Acosta | Current | C-2266414 | rent | 03/01/2020 | 05/2020 | 812.00 | 0.00 | 0.00 | 0.00 | 812.00 | 0.00 | 812.00 |
| 1697-nj | | Ivan Acosta | Current | C-2266415 | rent | 04/01/2020 | 05/2020 | 812.00 | 0.00 | 0.00 | 812.00 | 0.00 | 0.00 | 812.00 |
| 1697-nj | | Ivan Acosta | Current | C-2266340 | rent | 05/01/2020 | 05/2020 | 812.00 | 0.00 | 812.00 | 0.00 | 0.00 | 0.00 | 812.00 |
| 1697-nj | | Ivan Acosta | Current | C-2266349 | rent | 06/01/2020 | 06/2020 | 12.00 | 12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 |
| | | **Ivan Acosta** | | | | | | **6,508.00** | **12.00** | **812.00** | **812.00** | **4,872.00** | **0.00** | **6,508.00** |
| **Josefina Narveza (narv1697)** | | | | | | | | | | | | | | |
| 1697-nj | | Josefina Narveza | Current | R-1054690 | Prepay | 10/18/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.70 | -0.70 |
| 1697-nj | | Josefina Narveza | Current | R-1059097 | Prepay | 11/14/2019 | 11/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.70 | -0.70 |
| 1697-nj | | Josefina Narveza | Current | R-1068982 | Prepay | 12/11/2019 | 12/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.70 | -0.70 |
| 1697-nj | | Josefina Narveza | Current | R-1081108 | Prepay | 01/14/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.70 | -0.70 |
| 1697-nj | | Josefina Narveza | Current | R-1092948 | Prepay | 02/10/2020 | 02/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.70 | -0.70 |
| 1697-nj | | Josefina Narveza | Current | R-1109221 | Prepay | 03/13/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.70 | -0.70 |
| 1697-nj | | Josefina Narveza | Current | R-1119946 | Prepay | 04/07/2020 | 04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.70 | -0.70 |
| 1697-nj | | Josefina Narveza | Current | C-2266402 | rent | 10/01/2019 | 05/2020 | 819.30 | 0.00 | 0.00 | 0.00 | 819.30 | 0.00 | 819.30 |
| 1697-nj | | Josefina Narveza | Current | C-2266403 | rent | 11/01/2019 | 05/2020 | 819.30 | 0.00 | 0.00 | 0.00 | 819.30 | 0.00 | 819.30 |
| 1697-nj | | Josefina Narveza | Current | C-2266404 | rent | 12/01/2019 | 05/2020 | 819.30 | 0.00 | 0.00 | 0.00 | 819.30 | 0.00 | 819.30 |
| 1697-nj | | Josefina Narveza | Current | C-2266405 | rent | 01/01/2020 | 05/2020 | 819.30 | 0.00 | 0.00 | 0.00 | 819.30 | 0.00 | 819.30 |

# Aging Detail

DB Caption: USA LIVE  Property: 1697-nj  Status: Current, Past, Future   Age As Of: 06/30/2020  Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1697-nj | | Josefina Narveza | Current | C-2266406 | rent | 02/01/2020 | 05/2020 | 819.30 | 0.00 | 0.00 | 0.00 | 819.30 | 0.00 | 819.30 |
| 1697-nj | | Josefina Narveza | Current | C-2266407 | rent | 03/01/2020 | 05/2020 | 819.30 | 0.00 | 0.00 | 0.00 | 819.30 | 0.00 | 819.30 |
| 1697-nj | | Josefina Narveza | Current | C-2266408 | rent | 04/01/2020 | 05/2020 | 819.30 | 0.00 | 0.00 | 819.30 | 0.00 | 0.00 | 819.30 |
| 1697-nj | | Josefina Narveza | Current | C-2266338 | rent | 05/01/2020 | 05/2020 | 819.30 | 0.00 | 819.30 | 0.00 | 0.00 | 0.00 | 819.30 |
| 1697-nj | | Josefina Narveza | Current | R-1133361 | Prepay | 05/07/2020 | 05/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.70 | -0.70 |
| 1697-nj | | Josefina Narveza | Current | C-2266347 | rent | 06/01/2020 | 06/2020 | 399.30 | 399.30 | 0.00 | 0.00 | 0.00 | 0.00 | 399.30 |
| | | **Josefina Narveza** | | | | | | **6,953.70** | **399.30** | **819.30** | **819.30** | **4,915.80** | **-5.60** | **6,948.10** |
| **Lidia Benitez (lidi1697)** | | | | | | | | | | | | | | |
| 1697-nj | | Lidia Benitez | Current | C-2266423 | rent | 10/01/2019 | 05/2020 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| 1697-nj | | Lidia Benitez | Current | C-2266424 | rent | 11/01/2019 | 05/2020 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| 1697-nj | | Lidia Benitez | Current | C-2266425 | rent | 12/01/2019 | 05/2020 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| 1697-nj | | Lidia Benitez | Current | C-2266426 | rent | 01/01/2020 | 05/2020 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| 1697-nj | | Lidia Benitez | Current | C-2266427 | rent | 02/01/2020 | 05/2020 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| 1697-nj | | Lidia Benitez | Current | C-2266428 | rent | 03/01/2020 | 05/2020 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| 1697-nj | | Lidia Benitez | Current | C-2266429 | rent | 04/01/2020 | 05/2020 | 25.00 | 0.00 | 0.00 | 25.00 | 0.00 | 0.00 | 25.00 |
| 1697-nj | | Lidia Benitez | Current | C-2266337 | rent | 05/01/2020 | 05/2020 | 25.00 | 0.00 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| 1697-nj | | Lidia Benitez | Current | C-2266346 | rent | 06/01/2020 | 06/2020 | 825.00 | 825.00 | 0.00 | 0.00 | 0.00 | 0.00 | 825.00 |
| | | **Lidia Benitez** | | | | | | **1,025.00** | **825.00** | **25.00** | **25.00** | **150.00** | **0.00** | **1,025.00** |
| **Mario Anibalarias (anib1697)** | | | | | | | | | | | | | | |
| 1697-nj | | Mario Anibalarias | Current | C-2266370 | rent | 10/01/2019 | 05/2020 | 1,125.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 0.00 | 1,125.00 |
| 1697-nj | | Mario Anibalarias | Current | C-2266371 | rent | 11/01/2019 | 05/2020 | 1,125.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 0.00 | 1,125.00 |
| 1697-nj | | Mario Anibalarias | Current | C-2266372 | rent | 12/01/2019 | 05/2020 | 1,125.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 0.00 | 1,125.00 |
| 1697-nj | | Mario Anibalarias | Current | C-2266373 | rent | 01/01/2020 | 05/2020 | 1,125.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 0.00 | 1,125.00 |
| 1697-nj | | Mario Anibalarias | Current | C-2266374 | rent | 02/01/2020 | 05/2020 | 1,125.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 0.00 | 1,125.00 |
| 1697-nj | | Mario Anibalarias | Current | C-2266375 | rent | 03/01/2020 | 05/2020 | 1,125.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 0.00 | 1,125.00 |
| 1697-nj | | Mario Anibalarias | Current | C-2266376 | rent | 04/01/2020 | 05/2020 | 1,125.00 | 0.00 | 0.00 | 1,125.00 | 0.00 | 0.00 | 1,125.00 |
| 1697-nj | | Mario Anibalarias | Current | C-2266345 | rent | 05/01/2020 | 05/2020 | 1,125.00 | 0.00 | 1,125.00 | 0.00 | 0.00 | 0.00 | 1,125.00 |
| | | **Mario Anibalarias** | | | | | | **9,000.00** | **0.00** | **1,125.00** | **1,125.00** | **6,750.00** | **0.00** | **9,000.00** |

# Aging Detail

DB Caption: USA LIVE   Property: 1697-nj   Status: Current, Past, Future   Age As Of: 06/30/2020   Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sergio Quiroz (quir1697)** | | | | | | | | | | | | | | |
| 1697-nj | Sergio Quiroz | | Current | C-2266381 | rent | 10/01/2019 | 05/2020 | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 | 0.00 | 900.00 |
| 1697-nj | Sergio Quiroz | | Current | C-2266382 | rent | 11/01/2019 | 05/2020 | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 | 0.00 | 900.00 |
| 1697-nj | Sergio Quiroz | | Current | C-2266383 | rent | 12/01/2019 | 05/2020 | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 | 0.00 | 900.00 |
| 1697-nj | Sergio Quiroz | | Current | C-2266384 | rent | 01/01/2020 | 05/2020 | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 | 0.00 | 900.00 |
| 1697-nj | Sergio Quiroz | | Current | C-2266385 | rent | 02/01/2020 | 05/2020 | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 | 0.00 | 900.00 |
| 1697-nj | Sergio Quiroz | | Current | C-2266386 | rent | 03/01/2020 | 05/2020 | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 | 0.00 | 900.00 |
| 1697-nj | Sergio Quiroz | | Current | C-2266387 | rent | 04/01/2020 | 05/2020 | 900.00 | 0.00 | 0.00 | 900.00 | 0.00 | 0.00 | 900.00 |
| 1697-nj | Sergio Quiroz | | Current | C-2266344 | rent | 05/01/2020 | 05/2020 | 900.00 | 0.00 | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| | **Sergio Quiroz** | | | | | | | **7,200.00** | **0.00** | **900.00** | **900.00** | **5,400.00** | **0.00** | **7,200.00** |
| **1697-nj** | | | | | | | | **44,748.30** | **2,161.35** | **4,606.35** | **5,425.80** | **32,554.80** | **-35.90** | **44,712.40** |
| **Grand Total** | | | | | | | | **44,748.30** | **2,161.35** | **4,606.35** | **5,425.80** | **32,554.80** | **-35.90** | **44,712.40** |

UserId : meganlaingdinkins  Date : 7/9/2020  Time : 10:05 AM

7/9/2020 10:10 AM

**Payable - Aging Detail**

Property=1697-nj AND mm/yy=06/2020 AND Age as of=06/30/2020

| Vendor Code - Name Invoice Notes | Tran# | Property | Date | Account | Invoice Number | Current Owed | 0 - 30 Owed | 31 - 60 Owed | 61 - 90 Owed | Over 90 Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Rent Roll - Occupancy Summary**

As of Date: 06/30/2020   Show Excluded Units: No   Show All Amounts: Annual

Page 1

**Property: 77 Hope Ave - 1697-nj**

| Unit | Lease Name | Lease Type | Lease From | Lease To | Term (Months) | Area | Base Rent | Rent Per Area | Recovery Per Area | Misc Per Area | Total Per Area | Deposit |
|------|-----------|-----------|-----------|---------|---------------|------|-----------|--------------|-------------------|--------------|---------------|---------|
| APT1 | Mario Anibalarias | Residential | 10/01/2019 | | - | | 13,500.00 | | | | | 0.00 |
| APT2 | Sergio Quiroz | Residential | 10/01/2019 | | - | | 10,800.00 | | | | | 0.00 |
| APT4 | Facunda Alvarez | Residential | 10/01/2019 | | - | | 11,100.00 | | | | | 0.00 |
| APT5 | Alberto Rendon | Residential | 10/01/2019 | | - | | 9,834.00 | | | | | 0.00 |
| APT6 | Josefina Narveza | Residential | 10/01/2019 | | - | | 9,831.60 | | | | | 0.00 |
| APT7 | Ivan Acosta | Residential | 10/01/2019 | | - | | 9,744.00 | | | | | 0.00 |
| APT8 | Antonia Ariza | Residential | 10/01/2019 | | - | | 9,831.60 | | | | | 0.00 |
| APT9 | Lidia Benitez | Residential | 10/01/2019 | | - | | 9,900.00 | | | | | 0.00 |
| APTR1 | Iris G Ortiz | Residential | 10/01/2019 | | - | | 9,900.00 | | | | | 0.00 |

**Summary**

| | Total Units | Percentage | Total Area | Percentage | Total Base Rent | Total Rent Per Area | Total Recovery Per Area | Total Misc Per Area | Total Charges Per Area | Total Deposit |
|------|------------|-----------|-----------|-----------|-----------------|---------------------|-------------------------|---------------------|------------------------|---------------|
| Occupied | 9 | 100.00% | 0 | 0.00% | 94,441.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vacant | 0 | 0.00% | 0 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Totals** | **9** | | **0** | | **94,441.20** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |

**77 Hope Ave Operating**
**Bank Reconciliation Report**
**06/30/2020**

07/08/2020

██████

**Balance Per Bank Statement as of 06/30/2020**                    15,812.87

**Outstanding Checks**

| Check date | Check number | Payee | Amount |
|---|---|---|---|
| 06/24/2020 | 184 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | 2,300.00 |
| 06/30/2020 | 185 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 286.70 |

**Less:**          **Outstanding Checks**                          **2,586.70**

                              **Reconciled Bank Balance**                    **13,226.17**

**Balance per GL as of 06/30/2020**                    13,226.17

                              **Reconciled Balance Per G/L**                    **13,226.17**

**Difference**          (Reconciled Bank Balance And Reconciled Balance Per G/L)          **0.00**



**Cleared Items :**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 05/21/2020 | 177 | emco9815 - EMCOR Services Fluidics | 2,291.56 | 06/30/2020 |
| 06/03/2020 | 178 | veri408 - Verizon Wireless | 40.86 | 06/30/2020 |
| 06/12/2020 | 179 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 430.10 | 06/30/2020 |
| 06/12/2020 | 180 | coop351 - Cooper Pest Solutions, Inc. | 103.96 | 06/30/2020 |
| 06/12/2020 | 181 | pseg1444 - PSE&G Co. | 29.54 | 06/30/2020 |
| 06/16/2020 | 182 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 06/30/2020 |
| 06/16/2020 | 183 | emco9815 - EMCOR Services Fluidics | 2,187.40 | 06/30/2020 |

**Total   Cleared Checks**                          **5,149.02**

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 06/05/2020 | 27 | | 2,750.00 | 06/30/2020 |
| 06/09/2020 | 29 | | 420.00 | 06/30/2020 |
| 06/16/2020 | 30 | | 1,725.00 | 06/30/2020 |
| 06/19/2020 | 31 | | 819.45 | 06/30/2020 |

**77 Hope Ave Operating**
**Bank Reconciliation Report**
**06/30/2020**

07/06/2020

| | |
|---|---|
| **Total** **Cleared Deposits** | **5,714.45** |


**Capital One Bank**
Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

POST AVENUE VENTURES, LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5260 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

**Blended Checking** ▆▆▆▆▆▆▆▆▆▆    **POST AVENUE VENTURES, LLC**

| | | | |
|---|---|---|---|
| Previous Balance  05/31/20 | $15,247.44 | Number of Days in Cycle | 30 |
| 4 Deposits/Credits | $5,714.45 | Minimum Balance This Cycle | $12,955.88 |
| 7 Checks/Debits | ($5,149.02) | Average Collected Balance | $15,554.67 |
| Service Charges | $0.00 | | |
| Ending Balance 06/30/20 | $15,812.87 | | |

## ACCOUNT DETAIL   FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

**Blended Checking** ▆▆▆▆▆▆▆▆    **POST AVENUE VENTURES, LLC**

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|---|
| 06/01 | Check | 177 | | $2,291.56 | $12,955.88 |
| 06/05 | Customer Deposit | | $2,750.00 | | $15,705.88 |
| 06/09 | Customer Deposit | | $420.00 | | $16,125.88 |
| 06/11 | Check | 178 | | $40.86 | $16,085.02 |
| 06/16 | Customer Deposit | | $1,725.00 | | $17,810.02 |
| 06/19 | Customer Deposit | | $819.45 | | $18,629.47 |
| 06/22 | Check | 183 | | $2,187.40 | $16,442.07 |
| 06/22 | Check | 182 | | $65.60 | $16,376.47 |
| 06/22 | Check | 181 | | $29.54 | $16,346.93 |
| 06/23 | Check | 179 | | $430.10 | $15,916.83 |
| 06/23 | Check | 180 | | $103.96 | $15,812.87 |
| *Total* | | | $5,714.45 | $5,149.02 | |

**Blended Checking** ▆▆▆▆▆▆▆▆    **POST AVENUE VENTURES, LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 177 | 06/01 | $2,291.56 | 179 | 06/23 | $430.10 | 181 | 06/22 | $29.54 |
| 178 | 06/11 | $40.86 | 180 | 06/23 | $103.96 | 182 | 06/22 | $65.60 |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.


**MEMBER FDIC**
EQUAL HOUSING LENDER

## ACCOUNT DETAIL   CONTINUED FOR PERIOD JUNE 01, 2020  -  JUNE 30, 2020

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 183 | 06/22 | $2,187.40 | | | | | | |

PSI: 1 / SHC: 0 / LOB :C

**Post Ave Vent Sec Dep**

**Bank Reconciliation Report**
**06/30/2020**

07/08/2020

Balance Per Bank Statement as of 06/30/2020                                    0.05

                       **Reconciled Bank Balance**                              0.05

Balance per GL as of 06/30/2020                                               0.05

                       **Reconciled Balance Per G/L**                            0.05

**Difference**          (Reconciled Bank Balance And Reconciled Balance Per G/L)          **0.00**



# Capital One Bank
Commercial Banking Group

# MANAGE YOUR CASH
**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

POST AVENUE VENTURES LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5309 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

**Commercial Tower** ███████████              **POST AVENUE VENTURES LLC**

| | | | |
|---|---|---|---|
| Previous Balance  05/31/20 | $0.05 | Number of Days in Cycle | 30 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.05 |
| Interest Paid | $0.00 | Average Collected Balance | $0.05 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.17 |
| Ending Balance 06/30/20 | $0.05 | Annual Percentage Yield (This Statement Period) | 0.00% |

## ACCOUNT DETAIL    FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

**Commercial Tower** ███████████              **POST AVENUE VENTURES LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 06/01 | | | | $0.05 |
| | No Account Activity this Statement Period | | | |
| 06/30 | | | | $0.05 |
| **Total** | | $0.00 | $0.00 | |
| No Items Processed | | | | |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.



MEMBER FDIC   EQUAL HOUSING LENDER

PAGE 2 OF 2

PSI: 0 / SHC: 0 / LOB :C



# 516 Kennedy Blvd
# Sussex Norse LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC et al.
## Civil Action No. 19-cv-17865 (MCA) (LDW)

June 2020

PREPARED BY:
Eric Bonsignore
704-910-8428
eric.bonsignore@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

<u>U.S. Bank Statement of the Case</u>: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

# Balance Sheet

Period = Jun 2020
Book = Cash

| | | Current Balance |
|---|---|---:|
| 1000-0000 | ASSETS | |
| | | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Checking | 35,030.11 |
| | | |
| **1099-0000** | **TOTAL CASH & EQUIVALENTS** | **35,030.11** |
| 1300-0000 | PREPAIDS AND ACCRUED INCOME | |
| | | |
| **1999-0000** | **TOTAL  ASSETS** | **35,030.11** |
| | | |
| **2000-0000** | **LIABILITIES** | |
| 3000-0000 | EQUITY | |
| 3100-7000 | Funding from Loan Servicer | 5,000.00 |
| 3550-0000 | Owner Distribution | -3,954.46 |
| 3800-0000 | Current Year Earnings | 10,876.07 |
| 3811-0000 | Prior Year Retained Earnings | 23,108.50 |
| | | |
| **3900-0000** | **TOTAL EQUITY** | **35,030.11** |
| | | |
| **3999-0000** | **TOTAL LIABILITY & EQUITY** | **35,030.11** |

516 Kennedy Blvd (1709-nj)

**Income Statement**

Period = Jun 2020

Book = Cash

| Account | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **4001-0000** | **REVENUE** | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | -15.00 | -0.17 | -34,871.00 | -54.79 |
| 4110-0000 | Rent | 7,868.00 | 90.50 | 97,671.00 | 153.47 |
| **4299-0000** | **TOTAL RENT** | **7,853.00** | **90.33** | **62,800.00** | **98.68** |
| **4800-0000** | **OTHER INCOME** | | | | |
| 4821-0000 | Laundry Income | 841.00 | 9.67 | 841.00 | 1.32 |
| **4899-0000** | **TOTAL OTHER INCOME** | **841.00** | **9.67** | **841.00** | **1.32** |
| **4998-0000** | **TOTAL REVENUE** | **8,694.00** | **100.00** | **63,641.00** | **100.00** |
| **5000-0000** | **OPERATING EXP.** | | | | |
| **5200-0000** | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 149.42 | 1.72 | 497.33 | 0.78 |
| 5210-0000 | Gas | 40.13 | 0.46 | 121.79 | 0.19 |
| 5215-0000 | Water | 0.00 | 0.00 | 1,008.27 | 1.58 |
| 5240-0000 | Utilities  Other | 0.00 | 0.00 | 201.29 | 0.32 |
| **5249-0000** | **TOTAL UTILITIES** | **189.55** | **2.18** | **1,828.68** | **2.87** |
| **5250-0000** | **ENGINEERING** | | | | |
| 5255-0000 | Engineering  Compensation | 2,923.75 | 33.63 | 14,974.40 | 23.53 |
| **5299-0000** | **TOTAL ENGINEERING** | **2,923.75** | **33.63** | **14,974.40** | **23.53** |
| **5400-0000** | **PLUMBING** | | | | |

516 Kennedy Blvd (1709-nj)

**Income Statement**

Period = Jun 2020
Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 5420-0000 | Plumbing R & M | 0.00 | 0.00 | 799.69 | 1.26 |
| **5449-0000** | **TOTAL PLUMBING** | **0.00** | **0.00** | **799.69** | **1.26** |
| 5650-0000 | GEN BLDG REPAIR/MAINT. | | | | |
| 5652-0000 | General Bldg Tech | 0.00 | 0.00 | 820.01 | 1.29 |
| 5655-0000 | General Building Expense | 27.65 | 0.32 | 3,146.44 | 4.94 |
| 5680-0000 | Pest Control | 103.96 | 1.20 | 2,203.94 | 3.46 |
| **5699-0000** | **TOTAL GEN BLDG REPAIR/MAINT.** | **131.61** | **1.51** | **6,170.39** | **9.70** |
| **5750-0000** | **LIFE SAFETY** | | | | |
| 5780-1000 | Fire Safety/Alarm | 0.00 | 0.00 | 5,413.04 | 8.51 |
| **5799-0000** | **TOTAL LIFE SAFETY** | **0.00** | **0.00** | **5,413.04** | **8.51** |
| **5800-0000** | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 2,300.00 | 26.46 | 20,240.00 | 31.80 |
| 5810-0000 | Management  Compensation | 430.10 | 4.95 | 2,603.10 | 4.09 |
| 5845-0000 | Telephone | 40.86 | 0.47 | 276.43 | 0.43 |
| 5895-0000 | Misc. Operating Expenses | 65.60 | 0.75 | 459.20 | 0.72 |
| **5899-0000** | **TOTAL MANAGEMENT/ADMIN** | **2,836.56** | **32.63** | **23,578.73** | **37.05** |
| **5988-0000** | **TOTAL OPERATING EXP.** | **6,081.47** | **69.95** | **52,764.93** | **82.91** |
| **5998-0000** | **NET OPERATING INCOME** | **2,612.53** | **30.05** | **10,876.07** | **17.09** |
| 7000-0000 | OWNERS' EXPENSES | | | | |
| 9000-0000 | ALL FINANCIAL COSTS | | | | |
| **9496-0000** | **NET INCOME** | **2,612.53** | **30.05** | **10,876.07** | **17.09** |

7/15/2020 10:17 AM

| | | | | 516 Kennedy Blvd (1709-nj) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Receipt Register** | | | | | | |
| | | | | Period = Jun 2020 | | | | | | |
| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
| 1145321 | 430355 | 06/2020 | 6/9/2020 | Ana Contreras(cont1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 1,000.00 | | |
| 1145324 | 430355 | 06/2020 | 6/9/2020 | Ana Contreras(cont1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 50.00 | | |
| 1145326 | 430355 | 06/2020 | 6/9/2020 | Cristobal Castro(cast1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 500.00 | | |
| 1145327 | 430355 | 06/2020 | 6/9/2020 | Cristobal Castro(cast1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 547.00 | | |
| 1150568 | 432950 | 06/2020 | 6/15/2020 | Nairoby Mercedes(merc1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 1,000.00 | | |
| 1150569 | 432950 | 06/2020 | 6/15/2020 | Nairoby Mercedes(merc1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 250.00 | | |
| 1150572 | 432950 | 06/2020 | 6/15/2020 | Rocio Cruz(crus1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 50.00 | | |
| 1150574 | 432950 | 06/2020 | 6/15/2020 | Rocio Cruz(crus1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 1,000.00 | | |
| 1150607 | 432968 | 06/2020 | 6/19/2020 | Serenity Lawton(lawt1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 1,206.00 | | |
| 1150609 | 432968 | 06/2020 | 6/19/2020 | Rubier Perez(rube1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 50.00 | | |
| 1150611 | 432968 | 06/2020 | 6/19/2020 | Rubier Perez(rube1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 1,000.00 | | |
| 1150639 | 432985 | 06/2020 | 6/22/2020 | Beraly Ramirez(rami1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 200.00 | | |
| 1150640 | 432985 | 06/2020 | 6/22/2020 | Beraly Ramirez(rami1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 1,000.00 | | |
| 1157643 | 435939 | 06/2020 | 6/30/2020 | Ana Contreras(cont1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 46.00 | | |
| | | | | | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | -46.00 | | |
| 1157644 | 435939 | 06/2020 | 6/30/2020 | Ana Contreras(cont1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 46.00 | | |
| | | | | | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | -46.00 | | |
| 1157645 | 435939 | 06/2020 | 6/30/2020 | Ana Contreras(cont1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 46.00 | | |
| | | | | | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | -46.00 | | |
| 1157646 | 435939 | 06/2020 | 6/30/2020 | Ana Contreras(cont1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 46.00 | | |
| | | | | | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | -46.00 | | |
| 1157647 | 435939 | 06/2020 | 6/30/2020 | Ana Contreras(cont1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 46.00 | | |
| | | | | | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | -46.00 | | |

516 Kennedy Blvd (1709-nj)

## Receipt Register

Period = Jun 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 1157649 | 435939 | 06/2020 | 6/30/2020 | Ana Contreras(cont1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 46.00 | | |
| | | | | | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | -46.00 | | |
| 1157650 | 435939 | 06/2020 | 6/30/2020 | Ana Contreras(cont1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 46.00 | | |
| | | | | | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | -46.00 | | |
| 1157651 | 435939 | 06/2020 | 6/30/2020 | Ana Contreras(cont1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 46.00 | | |
| | | | | | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | -46.00 | | |
| 1157652 | 435939 | 06/2020 | 6/30/2020 | Ana Contreras(cont1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 46.00 | | |
| | | | | | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | -46.00 | | |
| 1157653 | 435939 | 06/2020 | 6/30/2020 | Beraly Ramirez(rami1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 50.00 | | |
| | | | | | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | -50.00 | | |
| 1157654 | 435939 | 06/2020 | 6/30/2020 | Beraly Ramirez(rami1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 50.00 | | |
| | | | | | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | -50.00 | | |
| 1157655 | 435939 | 06/2020 | 6/30/2020 | Beraly Ramirez(rami1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 50.00 | | |
| | | | | | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | -50.00 | | |
| 1157656 | 435939 | 06/2020 | 6/30/2020 | Beraly Ramirez(rami1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 50.00 | | |
| | | | | | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | -50.00 | | |
| 1157657 | 435939 | 06/2020 | 6/30/2020 | Beraly Ramirez(rami1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 50.00 | | |
| | | | | | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | -50.00 | | |
| 1157658 | 435939 | 06/2020 | 6/30/2020 | Beraly Ramirez(rami1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 50.00 | | |
| | | | | | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | -50.00 | | |
| 1157659 | 435939 | 06/2020 | 6/30/2020 | Beraly Ramirez(rami1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 50.00 | | |
| | | | | | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | -50.00 | | |
| 1157660 | 435939 | 06/2020 | 6/30/2020 | Beraly Ramirez(rami1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 50.00 | | |
| | | | | | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | -50.00 | | |
| 1157661 | 435939 | 06/2020 | 6/30/2020 | Beraly Ramirez(rami1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 50.00 | | |
| | | | | | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | -50.00 | | |

7/15/2020 10:17 AM

| | | | | 516 Kennedy Blvd (1709-nj) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Receipt Register** | | | | | | |
| | | | | Period = Jun 2020 | | | | | | |
| **Control** | **Batch** | **Period** | **Date** | **Person** | **Property** | **Account** | **Recovery** | **Amount** | **Reference** | **Notes** |
| 1157666 | 435939 | 06/2020 | 6/30/2020 | Wendeline Gomez(gome1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 102.80 | | |
| | | | | | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | -102.80 | | |
| | | | | | | | | | | |
| 1157667 | 435939 | 06/2020 | 6/30/2020 | Wendeline Gomez(gome1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 42.80 | | |
| | | | | | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | -42.80 | | |
| | | | | | | | | | | |
| 1157668 | 435939 | 06/2020 | 6/30/2020 | Wendeline Gomez(gome1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 112.80 | | |
| | | | | | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | -112.80 | | |
| | | | | | | | | | | |
| 1157669 | 435939 | 06/2020 | 6/30/2020 | Wendeline Gomez(gome1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 102.80 | | |
| | | | | | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | -102.80 | | |
| | | | | | | | | | | |
| 1157672 | 435939 | 06/2020 | 6/30/2020 | Wendeline Gomez(gome1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 102.80 | | |
| | | | | | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | -102.80 | | |
| | | | | | | | | | | |
| 1157674 | 435939 | 06/2020 | 6/30/2020 | Wendeline Gomez(gome1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 102.80 | | |
| | | | | | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | -102.80 | | |
| | | | | | | | | | | |
| 1157675 | 435939 | 06/2020 | 6/30/2020 | Wendeline Gomez(gome1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 52.80 | | |
| | | | | | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | -52.80 | | |
| | | | | | | | | | | |
| 1157676 | 435939 | 06/2020 | 6/30/2020 | Wendeline Gomez(gome1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 52.80 | | |
| | | | | | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | -52.80 | | |
| | | | | | | | | | | |
| 1157677 | 435939 | 06/2020 | 6/30/2020 | Wendeline Gomez(gome1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 102.80 | | |
| | | | | | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | -102.80 | | |
| | | | | | | | | | | |
| 1157688 | 435939 | 06/2020 | 6/30/2020 | Hilda Cortez(cort1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 5.00 | | |
| | | | | | 516 Kennedy Blvd(1709-nj) | 4006-0000 Prepaid Income | | -5.00 | | *prepd-c 10/21/19 |
| | | | | | | | | | | |
| 1157690 | 435939 | 06/2020 | 6/30/2020 | Hilda Cortez(cort1709) | 516 Kennedy Blvd(1709-nj) | 4006-0000 Prepaid Income | | -5.00 | | *prepd-c 11/14/19 |
| | | | | | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 5.00 | | |
| | | | | | | | | | | |
| 1157691 | 435939 | 06/2020 | 6/30/2020 | Hilda Cortez(cort1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 5.00 | | |
| | | | | | 516 Kennedy Blvd(1709-nj) | 4006-0000 Prepaid Income | | -5.00 | | *prepd-c 01/09/20 |
| | | | | | | | | | | |
| 1157703 | 435958 | 06/2020 | 6/30/2020 | Wendeline Gomez(gome1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 150.00 | | |
| | | | | | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | -150.00 | | |
| | | | | | | | | **Total** | 7,853.00 | | |

7/14/2020 3:53 PM

516 Kennedy Blvd (1709-nj)

## Check Register

Period = Jun 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 1294773 | 257015 | 06/2020 | 6/3/2020 | COLLIERS INT'L HOLDINGS (USA), INC. (coll1625) | 516 Kennedy Blvd(1709-nj) | 5805-0000 Management Fees | | 2,300.00 | 177 | 05/20 Management Fee |
| | | | | | | | | | | |
| 1294774 | 257015 | 06/2020 | 6/3/2020 | Verizon Wireless (veri408) | 516 Kennedy Blvd(1709-nj) | 5845-0000 Telephone | | 40.86 | 178 | APR 13 - MAY 12, 2020 - Cell Pho |
| | | | | | | | | | | |
| 1298078 | 257875 | 06/2020 | 6/11/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 516 Kennedy Blvd(1709-nj) | 5810-0000 Management Compensation | | 430.10 | 179 | |
| | | | | | | | | | | |
| 1298079 | 257875 | 06/2020 | 6/11/2020 | Cooper Pest Solutions, Inc. (coop351) | 516 Kennedy Blvd(1709-nj) | 5680-0000 Pest Control | | 103.96 | 180 | Pest MAINTENANCE FOR 514 JFK BLV |
| | | | | | | | | | | |
| 1298080 | 257875 | 06/2020 | 6/11/2020 | EMCOR Services Fluidics (emco9815) | 516 Kennedy Blvd(1709-nj) | 5255-0000 Engineering Compensation | | 1,077.48 | 181 | Jan 2020 - Engineering Compensat |
| | | | | | | | | | | |
| 1298081 | 257875 | 06/2020 | 6/11/2020 | EMCOR Services Fluidics (emco9815) | 516 Kennedy Blvd(1709-nj) | 5255-0000 Engineering Compensation | | 1,030.63 | 182 | Dec 2019 - Engineering Compensat |
| | | | | | | | | | | |
| 1298082 | 257875 | 06/2020 | 6/11/2020 | PSE&G Co. (pseg1444) | 516 Kennedy Blvd(1709-nj) | 5205-0000 Electricity | | 149.42 | 183 | ELECTRICITY CHARGES FOR 516 JFK |
| | | | | | 516 Kennedy Blvd(1709-nj) | 5210-0000 Gas | | 40.13 | 183 | GAS CHARGES FOR 516 JFK BLVD |
| | | | | | | | | | | |
| 1300559 | 258491 | 06/2020 | 6/17/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 516 Kennedy Blvd(1709-nj) | 5895-0000 Misc. Operating Expenses | | 65.60 | 184 | |
| | | | | | | | | | | |
| 1302412 | 258940 | 06/2020 | 6/23/2020 | EMCOR Services Fluidics (emco9815) | 516 Kennedy Blvd(1709-nj) | 5655-0000 General Building Expense | | 27.65 | 185 | May 2020 - General Bldg Exp - 51 |
| | | | | | | | | | | |
| 1302413 | 258940 | 06/2020 | 6/23/2020 | EMCOR Services Fluidics (emco9815) | 516 Kennedy Blvd(1709-nj) | 5255-0000 Engineering Compensation | | 815.64 | 186 | Dec 19 & Jan 20 - Engineerg Comp |
| | | | | | | | Total | 6,081.47 | | |

# Aging Detail

DB Caption: USA LIVE   Property: 1709-nj   Status: Current, Past, Future   Age As Of: 06/30/2020   Post To: 06/2020

Page 1

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **516 Kennedy Blvd (1709-nj)** | | | | | | | | | | | | | | |
| **Beraly Ramirez (rami1709)** | | | | | | | | | | | | | | |
| 1709-nj | | Beraly Ramirez | Current | C-2249390 | rent | 11/01/2019 | 04/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| | | **Beraly Ramirez** | | | | | | **1,200.00** | **0.00** | **0.00** | **0.00** | **1,200.00** | **0.00** | **1,200.00** |
| **Cindy Cuero Hidalgo (cind1709)** | | | | | | | | | | | | | | |
| 1709-nj | | Cindy Cuero Hidalgo | Current | C-2259415 | rent | 06/01/2020 | 06/2020 | 1,200.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| | | **Cindy Cuero Hidalgo** | | | | | | **1,200.00** | **1,200.00** | **0.00** | **0.00** | **0.00** | **0.00** | **1,200.00** |
| **Hilda Cortez (cort1709)** | | | | | | | | | | | | | | |
| 1709-nj | | Hilda Cortez | Current | C-2249349 | rent | 12/01/2019 | 04/2020 | 1,095.00 | 0.00 | 0.00 | 0.00 | 1,095.00 | 0.00 | 1,095.00 |
| 1709-nj | | Hilda Cortez | Current | C-2249351 | rent | 02/01/2020 | 04/2020 | 1,095.00 | 0.00 | 0.00 | 0.00 | 1,095.00 | 0.00 | 1,095.00 |
| 1709-nj | | Hilda Cortez | Current | C-2249352 | rent | 03/01/2020 | 04/2020 | 1,095.00 | 0.00 | 0.00 | 0.00 | 1,095.00 | 0.00 | 1,095.00 |
| 1709-nj | | Hilda Cortez | Current | C-2249353 | rent | 04/01/2020 | 04/2020 | 1,095.00 | 0.00 | 0.00 | 1,095.00 | 0.00 | 0.00 | 1,095.00 |
| 1709-nj | | Hilda Cortez | Current | C-2249333 | rent | 05/01/2020 | 05/2020 | 1,095.00 | 0.00 | 1,095.00 | 0.00 | 0.00 | 0.00 | 1,095.00 |
| 1709-nj | | Hilda Cortez | Current | C-2259411 | rent | 06/01/2020 | 06/2020 | 1,095.00 | 1,095.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,095.00 |
| 1709-nj | | Hilda Cortez | Current | C-2284977 | rent | 06/04/2020 | 06/2020 | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 |
| | | **Hilda Cortez** | | | | | | **6,600.00** | **1,125.00** | **1,095.00** | **1,095.00** | **3,285.00** | **0.00** | **6,600.00** |
| **Mergani H. Taha (taha1709)** | | | | | | | | | | | | | | |
| 1709-nj | | Mergani H. Taha | Current | C-2249381 | rent | 04/01/2020 | 04/2020 | 1,144.00 | 0.00 | 0.00 | 1,144.00 | 0.00 | 0.00 | 1,144.00 |
| 1709-nj | | Mergani H. Taha | Current | C-2249330 | rent | 05/01/2020 | 05/2020 | 1,144.00 | 0.00 | 1,144.00 | 0.00 | 0.00 | 0.00 | 1,144.00 |
| 1709-nj | | Mergani H. Taha | Current | C-2259408 | rent | 06/01/2020 | 06/2020 | 1,144.00 | 1,144.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,144.00 |
| | | **Mergani H. Taha** | | | | | | **3,432.00** | **1,144.00** | **1,144.00** | **1,144.00** | **0.00** | **0.00** | **3,432.00** |
| **Nairoby Mercedes (merc1709)** | | | | | | | | | | | | | | |
| 1709-nj | | Nairoby Mercedes | Current | R-1150568 | Prepay | 06/15/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,000.00 | -1,000.00 |
| 1709-nj | | Nairoby Mercedes | Current | R-1150569 | Prepay | 06/15/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -250.00 | -250.00 |
| | | **Nairoby Mercedes** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-1,250.00** | **-1,250.00** |
| **Rocio Cruz (crus1709)** | | | | | | | | | | | | | | |
| 1709-nj | | Rocio Cruz | Current | C-2251413 | rent | 10/01/2019 | 04/2020 | 1,050.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 0.00 | 1,050.00 |
| | | **Rocio Cruz** | | | | | | **1,050.00** | **0.00** | **0.00** | **0.00** | **1,050.00** | **0.00** | **1,050.00** |
| **Serenity Lawton (lawt1709)** | | | | | | | | | | | | | | |
| 1709-nj | | Serenity Lawton | Current | C-2249368 | rent | 10/01/2019 | 04/2020 | 0.40 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.40 |

Wednesday, July 15, 2020
10:18 AM

# Aging Detail

DB Caption: USA LIVE   Property: 1709-nj   Status: Current, Past, Future   Age As Of: 06/30/2020   Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1709-nj | | Serenity Lawton | Current | C-2249369 | rent | 11/01/2019 | 04/2020 | 0.40 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.40 |
| 1709-nj | | Serenity Lawton | Current | C-2249370 | rent | 12/01/2019 | 04/2020 | 0.40 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.40 |
| 1709-nj | | Serenity Lawton | Current | C-2249371 | rent | 01/01/2020 | 04/2020 | 0.40 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.40 |
| 1709-nj | | Serenity Lawton | Current | C-2249372 | rent | 02/01/2020 | 04/2020 | 0.40 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.40 |
| 1709-nj | | Serenity Lawton | Current | C-2249373 | rent | 03/01/2020 | 04/2020 | 0.40 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.40 |
| 1709-nj | | Serenity Lawton | Current | C-2249374 | rent | 04/01/2020 | 04/2020 | 0.40 | 0.00 | 0.00 | 0.40 | 0.00 | 0.00 | 0.40 |
| 1709-nj | | Serenity Lawton | Current | C-2249331 | rent | 05/01/2020 | 05/2020 | 0.40 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.40 |
| 1709-nj | | Serenity Lawton | Current | C-2259409 | rent | 06/01/2020 | 06/2020 | 0.40 | 0.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 |
| | | **Serenity Lawton** | | | | | | **3.60** | **0.40** | **0.40** | **0.40** | **2.40** | **0.00** | **3.60** |
| **Wendeline Gomez (gome1709)** | | | | | | | | | | | | | | |
| 1709-nj | | Wendeline Gomez | Current | C-2259414 | rent | 06/01/2020 | 06/2020 | 860.00 | 860.00 | 0.00 | 0.00 | 0.00 | 0.00 | 860.00 |
| | | **Wendeline Gomez** | | | | | | **860.00** | **860.00** | **0.00** | **0.00** | **0.00** | **0.00** | **860.00** |
| **1709-nj** | | | | | | | | **14,345.60** | **4,329.40** | **2,239.40** | **2,239.40** | **5,537.40** | **-1,250.00** | **13,095.60** |
| **Grand Total** | | | | | | | | **14,345.60** | **4,329.40** | **2,239.40** | **2,239.40** | **5,537.40** | **-1,250.00** | **13,095.60** |

UserId : ericbonsignore Date : 7/15/2020 Time : 10:18 AM

# Payable - Aging Detail

Page 1

Property=1709-nj  AND mm/yy=06/2020  AND Age as of=06/30/2020

| Vendor Code - Name<br>Invoice Notes | Tran# | Property | Date | Account | Invoice<br>Number | Current<br>Owed | 0 - 30<br>Owed | 31 - 60<br>Owed | 61 - 90<br>Owed | Over 90<br>Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| **coll666a - COLLIERS INT'L HO...** | | | | | | | | | | |
| Reimb Payroll 05/25-06/21/2020 | P-1832870 | 1709-nj | 06/21/2020 | 5810-0000 | 1709pr062120 | 286.70 | 286.70 | 0.00 | 0.00 | 0.00 |
| **Total coll666a - COLLIERS INT...** | | | | | | **286.70** | **286.70** | **0.00** | **0.00** | **0.00** |
| | | | | | | **286.70** | **286.70** | **0.00** | **0.00** | **0.00** |

Tuesday, July 14, 2020
03:56 PM

# Rent Roll - Occupancy Summary

As of Date: 06/30/2020  Show Excluded Units: No  Show All Amounts: Monthly

**Property: 516 Kennedy Blvd - 1709-nj**

| Unit | Lease Name | Lease Type | Lease From | Lease To | Term (Months) | Area | Base Rent | Rent Per Area | Recovery Per Area | Misc Per Area | Total Per Area | Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| APT1 | Rocio Cruz | Residential | 10/01/2019 | | - | | 1,050.00 | | | | | 0.00 |
| APT10 | Rubier Perez | Residential | 10/01/2019 | | - | | 1,050.00 | | | | | 0.00 |
| APT11 | Nairoby Mercedes | Residential | 10/01/2019 | | - | | 1,250.00 | | | | | 0.00 |
| APT12 | Hilda Cortez | Residential | 10/01/2019 | | - | | 1,100.00 | | | | | 0.00 |
| APT2 | Ana Contreras | Residential | 10/01/2019 | | - | | 1,050.00 | | | | | 0.00 |
| APT3 | Wendeline Gomez | Residential | 10/01/2019 | | - | | 1,010.00 | | | | | 0.00 |
| APT4 | Cristobal Castro | Residential | 10/01/2019 | | - | | 1,047.00 | | | | | 0.00 |
| APT5 | Serenity Lawton | Residential | 10/01/2019 | | - | | 1,206.40 | | | | | 0.00 |
| APT6 | Super-Jorge Avalos | Residential | 10/01/2019 | | - | | 0.00 | | | | | 0.00 |
| APT7 | Mergani H. Taha | Residential | 10/01/2019 | | - | | 1,144.00 | | | | | 0.00 |
| APT8 | Cindy Cuero Hidalgo | Residential | 10/01/2019 | | - | | 1,200.00 | | | | | 0.00 |
| APT9 | Beraly Ramirez | Residential | 10/01/2019 | | - | | 1,200.00 | | | | | 0.00 |

## Summary

| | Total Units | Percentage | Total Area | Percentage | Total Base Rent | Total Rent Per Area | Total Recovery Per Area | Total Misc Per Area | Total Charges Per Area | Total Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| Occupied | 12 | 100.00% | 0 | 0.00% | 12,307.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vacant | 0 | 0.00% | 0 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Totals** | **12** | | **0** | | **12,307.40** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |

*Eric Bonsynou*

07/14/2020

## 516 Kennedy Blvd Oper
## Bank Reconciliation Report
## 06/30/2020

████

| | |
|---|---|
| **Balance Per Bank Statement as of 06/30/2020** | **35,030.11** |
| **Reconciled Bank Balance** | **35,030.11** |
| **Balance per GL as of 06/30/2020** | **35,030.11** |
| **Reconciled Balance Per G/L** | **35,030.11** |
| **Difference**     (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

**Cleared Items :**

### Cleared Checks

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 06/03/2020 | 177 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | 2,300.00 | 06/30/2020 |
| 06/03/2020 | 178 | veri408 - Verizon Wireless | 40.86 | 06/30/2020 |
| 06/11/2020 | 179 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 430.10 | 06/30/2020 |
| 06/11/2020 | 180 | coop351 - Cooper Pest Solutions, Inc. | 103.96 | 06/30/2020 |
| 06/11/2020 | 181 | emco9815 - EMCOR Services Fluidics | 1,077.48 | 06/30/2020 |
| 06/11/2020 | 182 | emco9815 - EMCOR Services Fluidics | 1,030.63 | 06/30/2020 |
| 06/11/2020 | 183 | pseg1444 - PSE&G Co. | 189.55 | 06/30/2020 |
| 06/17/2020 | 184 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 06/30/2020 |
| 06/23/2020 | 185 | emco9815 - EMCOR Services Fluidics | 27.65 | 06/30/2020 |
| 06/23/2020 | 186 | emco9815 - EMCOR Services Fluidics | 815.64 | 06/30/2020 |
| **Total  Cleared Checks** | | | **6,081.47** | |

### Cleared Deposits

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 06/09/2020 | 42 | | 2,097.00 | 06/30/2020 |
| 06/15/2020 | 43 | | 2,300.00 | 06/30/2020 |
| 06/19/2020 | 44 | | 2,256.00 | 06/30/2020 |
| 06/22/2020 | 45 | | 1,200.00 | 06/30/2020 |
| **Total  Cleared Deposits** | | | **7,853.00** | |

### Cleared Other Items

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|

**516 Kennedy Blvd Oper**
**Bank Reconciliation Report**
**06/30/2020**

07/14/2020

████

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 06/16/2020 | JE 477953 | May Owner Distribution | -2,690.42 | 06/30/2020 |
| 06/22/2020 | JE 478004 | 6/22/20 Laundry Income | 841.00 | 06/30/2020 |
| **Total  Cleared Other Items** | | | **-1,849.42** | |



## Capital One® Bank
Commercial Banking Group

# MANAGE YOUR CASH
CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

SUSSEX NORSE LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5260 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY     FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

### Blended Checking ▆▆▆▆▆▆▆                                    SUSSEX NORSE LLC

| Previous Balance  05/31/20 | $35,108.00 | Number of Days in Cycle | 30 |
|---|---|---|---|
| 5 Deposits/Credits | $8,694.00 | Minimum Balance This Cycle | $31,745.96 |
| 11 Checks/Debits | ($8,771.89) | Average Collected Balance | $34,463.45 |
| Service Charges | $0.00 | | |
| Ending Balance 06/30/20 | $35,030.11 | | |

## ACCOUNT DETAIL     FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

### Blended Checking ▆▆▆▆▆▆▆                                    SUSSEX NORSE LLC

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 06/09 | Customer Deposit | $2,097.00 | | $37,205.00 |
| 06/09 | Check      177 | | $2,300.00 | $34,905.00 |
| 06/10 | Check      178 | | $40.86 | $34,864.14 |
| 06/15 | Customer Deposit | $2,300.00 | | $37,164.14 |
| 06/16 | Wire transfer withdrawal Orix Real Estate Capital, ▆▆▆▆▆ | | $2,690.42 | $34,473.72 |
| 06/16 | Check      181 | | $1,077.48 | $33,396.24 |
| 06/16 | Check      182 | | $1,030.63 | $32,365.61 |
| 06/16 | Check      179 | | $430.10 | $31,935.51 |
| 06/16 | Check      183 | | $189.55 | $31,745.96 |
| 06/19 | Customer Deposit | $2,256.00 | | $34,001.96 |
| 06/19 | Check      180 | | $103.96 | $33,898.00 |
| 06/22 | Customer Deposit | $1,200.00 | | $35,098.00 |
| 06/22 | Customer Deposit | $841.00 | | $35,939.00 |
| 06/23 | Check      184 | | $65.60 | $35,873.40 |
| 06/30 | Check      186 | | $815.64 | $35,057.76 |
| 06/30 | Check      185 | | $27.65 | $35,030.11 |
| *Total* | | $8,694.00 | $8,771.89 | |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.



ACCOUNT DETAIL   CONTINUED FOR PERIOD JUNE 01, 2020  -  JUNE 30, 2020

**Blended Checking** ███████████                                    **SUSSEX NORSE LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 177 | 06/09 | $2,300.00 | 181 | 06/16 | $1,077.48 | 184 | 06/23 | $65.60 |
| 178 | 06/10 | $40.86 | 182 | 06/16 | $1,030.63 | 185 | 06/30 | $27.65 |
| 179 | 06/16 | $430.10 | 183 | 06/16 | $189.55 | 186 | 06/30 | $815.64 |
| 180 | 06/19 | $103.96 | | | | | | |

PSI: 1 / SHC: 0 / LOB :C



07/14/2020

**Sussex Norse Sec Dep**
**Bank Reconciliation Report**
**06/30/2020**

| | | |
|---|---|---|
| **Balance Per Bank Statement as of 06/30/2020** | 0.00 | |
| **Reconciled Bank Balance** | | 0.00 |
| | | |
| **Balance per GL as of 06/30/2020** | 0.00 | |
| **Reconciled Balance Per G/L** | | 0.00 |
| | | |
| **Difference** (Reconciled Bank Balance And Reconciled Balance Per G/L) | | 0.00 |

**Capital One Bank**
Commercial Banking Group

# MANAGE YOUR CASH
## CASH MANAGEMENT I CHECKING I MONEY MARKET I CDs I LOANS

SUSSEX NORSE LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5313 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

**Commercial Tower** ▮▮▮▮▮▮▮▮                                         **SUSSEX NORSE LLC**

| | | | |
|---|---|---|---|
| Previous Balance  05/31/20 | $0.00 | Number of Days in Cycle | 30 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 06/30/20 | $0.00 | Annual Percentage Yield | 0.00% |
| | | (This Statement Period) | |

## ACCOUNT DETAIL    FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

**Commercial Tower** ▮▮▮▮▮▮▮▮                                         **SUSSEX NORSE LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 06/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 06/30 | | | | $0.00 |
| **Total** | | $0.00 | $0.00 | |

No Items Processed

*Thank you for banking with us.*                                    PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.


MEMBER FDIC   EQUAL HOUSING LENDER

PSI: 0 / SHC: 0 / LOB :C



# 301, 401, 501 Browning Lane
# Brooklawn Norse LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC, et al.

## Civil Action No. 19-cv-17865 (MCA) (LDW)

June 2020

PREPARED BY:
Naji Elali
704-910-8426
Naji.elali@colliers.com

# **Table of Contents**

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

<u>U.S. Bank Statement of the Case</u>: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

301, 401, 501 Browning Ln (1706-nj)

## Balance Sheet
Period = Jun 2020
Book = Cash

|  |  | Current Balance |
|---|---|---:|
| 1000-0000 | **ASSETS** | |
| | | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Checking | 1,011.29 |
| | | |
| **1099-0000** | **TOTAL CASH & EQUIVALENTS** | **1,011.29** |
| 1300-0000 | PREPAIDS AND ACCRUED INCOME | |
| | | |
| **1999-0000** | **TOTAL  ASSETS** | **1,011.29** |
| | | |
| **2000-0000** | **LIABILITIES** | |
| 3000-0000 | EQUITY | |
| 3100-7000 | Funding from Loan Servicer | 22,389.91 |
| 3800-0000 | Current Year Earnings | -16,429.90 |
| 3811-0000 | Prior Year Retained Earnings | -4,948.72 |
| | | |
| **3900-0000** | **TOTAL EQUITY** | **1,011.29** |
| | | |
| **3999-0000** | **TOTAL LIABILITY & EQUITY** | **1,011.29** |

301, 401, 501 Browning Ln (1706-nj)                                                                                                    Page 1

## Income Statement

Period = Jun 2020
Book = Cash

|  |  | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **4001-0000** | **REVENUE** | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | 0.00 | 0.00 | -30,969.82 | -28.24 |
| 4110-0000 | Rent | 11,353.96 | 100.00 | 140,648.61 | 128.24 |
| **4299-0000** | **TOTAL RENT** | **11,353.96** | **100.00** | **109,678.79** | **100.00** |
| **4998-0000** | **TOTAL REVENUE** | **11,353.96** | **100.00** | **109,678.79** | **100.00** |
| **5000-0000** | **OPERATING EXP.** | | | | |
| **5150-0000** | **INSURANCE** | | | | |
| 5155-0000 | Fire/Casualty | 0.00 | 0.00 | 7,724.97 | 7.04 |
| **5199-0000** | **TOTAL INSURANCE** | **0.00** | **0.00** | **7,724.97** | **7.04** |
| **5200-0000** | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 21.07 | 0.19 | 7,485.82 | 6.83 |
| 5210-0000 | Gas | 5,691.51 | 50.13 | 22,574.89 | 20.58 |
| 5215-0000 | Water | 0.00 | 0.00 | 19,997.60 | 18.23 |
| 5220-0000 | Sewer | 0.00 | 0.00 | 1,174.92 | 1.07 |
| 5230-0000 | Refuse Removal | 0.00 | 0.00 | 942.13 | 0.86 |
| 5230-2000 | Trash Vacancy | 1,452.85 | 12.80 | 6,985.97 | 6.37 |
| 5238-0000 | Cable | 0.00 | 0.00 | 544.10 | 0.50 |
| 5240-0000 | Utilities  Other | 179.35 | 1.58 | 360.10 | 0.33 |
| **5249-0000** | **TOTAL UTILITIES** | **7,344.78** | **64.69** | **60,065.53** | **54.76** |
| **5250-0000** | **ENGINEERING** | | | | |
| 5255-0000 | Engineering  Compensation | 0.00 | 0.00 | 1,451.00 | 1.32 |

Monday, July 06, 2020
09:21 AM

301, 401, 501 Browning Ln (1706-nj)                                                                    Page 2

**Income Statement**
Period = Jun 2020
Book = Cash

|  |  | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 5299-0000 | **TOTAL ENGINEERING** | **0.00** | **0.00** | **1,451.00** | **1.32** |
| | | | | | |
| 5350-0000 | **HVAC** | | | | |
| 5355-0000 | HVAC  Contract | 0.00 | 0.00 | 666.41 | 0.61 |
| 5399-0000 | **TOTAL HVAC** | **0.00** | **0.00** | **666.41** | **0.61** |
| | | | | | |
| 5400-0000 | **PLUMBING** | | | | |
| 5420-0000 | Plumbing R & M | 479.81 | 4.23 | 3,180.63 | 2.90 |
| 5449-0000 | **TOTAL PLUMBING** | **479.81** | **4.23** | **3,180.63** | **2.90** |
| | | | | | |
| 5550-0000 | **LANDSCAPING** | | | | |
| 5555-0000 | Landscaping  Contract | 0.00 | 0.00 | 15,513.94 | 14.14 |
| 5599-0000 | **TOTAL LANDSCAPING** | **0.00** | **0.00** | **15,513.94** | **14.14** |
| 5650-0000 | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5651-0000 | Fire Protection  Building | 0.00 | 0.00 | 2,088.54 | 1.90 |
| 5652-0000 | General Bldg Tech | 0.00 | 0.00 | 756.01 | 0.69 |
| 5655-0000 | General Building Expense | 0.00 | 0.00 | 3,944.84 | 3.60 |
| 5680-0000 | Pest Control | 135.95 | 1.20 | 9,709.65 | 8.85 |
| 5699-0000 | **TOTAL GEN BLDG REPAIR/MAINT.** | **135.95** | **1.20** | **16,499.04** | **15.04** |
| | | | | | |
| 5800-0000 | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 7,000.00 | 61.65 | 12,600.00 | 11.49 |
| 5810-0000 | Management  Compensation | 716.80 | 6.31 | 2,889.80 | 2.63 |
| 5826-0000 | Licenses & Permits | 0.00 | 0.00 | 4,080.00 | 3.72 |
| 5845-0000 | Telephone | 40.86 | 0.36 | 370.67 | 0.34 |
| 5850-0000 | Postage/Delivery | 0.00 | 0.00 | 49.50 | 0.05 |
| 5879-0000 | Tenant Lodging | 0.00 | 0.00 | 623.60 | 0.57 |
| 5895-0000 | Misc. Operating Expenses | 65.60 | 0.58 | 393.60 | 0.36 |
| 5899-0000 | **TOTAL MANAGEMENT/ADMIN** | **7,823.26** | **68.90** | **21,007.17** | **19.15** |

301, 401, 501 Browning Ln (1706-nj)                                                                                        Page 3

## Income Statement

Period = Jun 2020
Book = Cash

|  |  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 5988-0000 | TOTAL OPERATING EXP. | 15,783.80 | 139.02 | 126,108.69 | 114.98 |
| 5998-0000 | NET OPERATING INCOME | -4,429.84 | -39.02 | -16,429.90 | -14.98 |
| 7000-0000 | OWNERS' EXPENSES |  |  |  |  |
| 9000-0000 | ALL FINANCIAL COSTS |  |  |  |  |
| 9496-0000 | NET INCOME | -4,429.84 | -39.02 | -16,429.90 | -14.98 |

Monday, July 06, 2020
09:21 AM

| 301, 401, 501 Browning Ln (1706-nj) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

**Receipt Register**

Period = Jun 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 1139202 | 427744 | 06/2020 | 6/1/2020 | Sahidur Rahman and Nushrath Jahan(rah1706) | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 925.00 | | |
| 1139203 | 427744 | 06/2020 | 6/1/2020 | Angel Cesuego(cesu1706) | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 25.00 | | |
| 1139205 | 427744 | 06/2020 | 6/1/2020 | Angel Cesuego(cesu1706) | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 500.00 | | |
| 1139206 | 427744 | 06/2020 | 6/1/2020 | Angel Cesuego(cesu1706) | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 75.00 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 400.00 | | |
| 1142664 | 429134 | 06/2020 | 6/5/2020 | L Auletto & J Dulin(aule1706) | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 1,030.48 | | |
| 1142984 | | 06/2020 | 6/8/2020 | Nelly Rodriguez(rodi1706) | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 925.00 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | -925.00 | | |
| 1142985 | | 06/2020 | 6/8/2020 | Nelly Rodriguez(rodi1706) | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 925.00 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | -925.00 | | |
| 1144080 | 429777 | 06/2020 | 6/9/2020 | Serana Walden(wald1706) | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 500.00 | | |
| 1144082 | 429777 | 06/2020 | 6/9/2020 | Serana Walden(wald1706) | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 401.68 | | |
| 1145328 | 430357 | 06/2020 | 6/11/2020 | Patricia Costello(cost1706) | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 920.69 | | |
| 1145330 | 430357 | 06/2020 | 6/11/2020 | Angel Cesuego(cesu1706) | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 200.00 | | |
| 1145332 | 430357 | 06/2020 | 6/11/2020 | Gerald T. Kuras(kura1706) | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 885.28 | | |
| 1145333 | 430357 | 06/2020 | 6/11/2020 | Taslima Sultana and Abm Shafayet(sult1706) | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 925.00 | | |
| 1145336 | 430357 | 06/2020 | 6/11/2020 | Joan Wimberley(joan1706) | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 992.13 | | |
| 1145337 | 430357 | 06/2020 | 6/11/2020 | Bayyinah Burton(burt1706) | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 41.01 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 41.01 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 41.01 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 40.01 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 41.01 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 41.01 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 40.01 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 41.01 | | |

7/6/2020 8:53 AM

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
|  | 301, 401, 501 Browning Ln (1706-nj) |
|  | **Receipt Register** |
|  | Period = Jun 2020 |
| **Control** | **Batch** | **Period** | **Date** | **Person** | **Property** | **Account** | **Recovery** | **Amount** | **Reference** | **Notes** |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 500.92 | | |
| | | | | | | | | | | |
| 1146365 | 430812 | 06/2020 | 6/16/2020 | Temeka Henderson(hend1706) | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 971.70 | | |
| | | | | | | | | | | |
| 1147884 | 431756 | 06/2020 | 6/22/2020 | Alam MD J(alam1706) | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 925.00 | | |
| | | | | | | | | | | |
| 1147886 | 431756 | 06/2020 | 6/22/2020 | Crystal Bozarth(boza1706) | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 850.00 | | |
| | | | | | | | **Total** | 11,353.96 | | |

7/6/2020 8:53 AM

301, 401, 501 Browning Ln (1706-nj)

## Check Register

Period = Jun 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---------|-------|--------|------|--------|----------|---------|----------|--------|-----------|-------|
| 1294882 | 257061 | 06/2020 | 6/3/2020 | COMCAST (comc1577) | 301, 401, 501 Browning Ln(1706-nj) | 5240-0000 Utilities Other | | 179.35 | 341 | 5/3/20 COMCAST 501 BROWNING LANE |
| 1294883 | 257061 | 06/2020 | 6/3/2020 | Cooper Pest Solutions, Inc. (coop351) | 301, 401, 501 Browning Ln(1706-nj) | 5680-0000 Pest Control | | 135.95 | 342 | 5/21/2020 PEST CONTROL 401 BROWN |
| 1294884 | 257061 | 06/2020 | 6/3/2020 | PSE&G Co. (pseg1444) | 301, 401, 501 Browning Ln(1706-nj) | 5210-0000 Gas | | 11.78 | 343 | 03/3/2020-3/31/20 GAS 501 BROWNI |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 5205-0000 Electricity | | 21.07 | 343 | 03/3/2020-3/31/20 ELE 501 BROWNI |
| 1294885 | 257061 | 06/2020 | 6/3/2020 | PSE&G Co. (pseg1444) | 301, 401, 501 Browning Ln(1706-nj) | 5210-0000 Gas | | 236.96 | 344 | 3/3/2020-3/31/2020 GAS 401 BROWN |
| 1294886 | 257061 | 06/2020 | 6/3/2020 | PSE&G Co. (pseg1444) | 301, 401, 501 Browning Ln(1706-nj) | 5210-0000 Gas | | 1,182.78 | 345 | 3/3/2020-3/31/2020 GAS 401 BROWN |
| 1294887 | 257061 | 06/2020 | 6/3/2020 | Verizon Wireless (ven408) | 301, 401, 501 Browning Ln(1706-nj) | 5845-0000 Telephone | | 40.86 | 346 | APR 13 - MAY 12, 2020 - Cell Pho |
| 1294888 | 257061 | 06/2020 | 6/3/2020 | WM Corporate Services Inc (wastphx) | 301, 401, 501 Browning Ln(1706-nj) | 5230-2000 Trash Vacancy | | 106.85 | 347 | 4/30/2020-5/9/2020 TRASH 401 BRO |
| 1298430 | 257956 | 06/2020 | 6/11/2020 | COLLIERS INT'L HOLDINGS (col6666a) (col666a) | 301, 401, 501 Browning Ln(1706-nj) | 5810-0000 Management Compensation | | 430.10 | 348 | |
| 1300960 | 258572 | 06/2020 | 6/17/2020 | COLLIERS INT'L HOLDINGS (col6666a) (col666a) | 301, 401, 501 Browning Ln(1706-nj) | 5895-0000 Misc. Operating Expenses | | 65.60 | 349 | |
| 1300961 | 258572 | 06/2020 | 6/17/2020 | COLLIERS INT'L HOLDINGS (USA), INC. (col1625) | 301, 401, 501 Browning Ln(1706-nj) | 5805-0000 Management Fees | | 7,000.00 | 350 | 10.19 MANAMAGEMENT FEES |
| 1300962 | 258572 | 06/2020 | 6/17/2020 | Waste Management of New Jersey, Inc. (wastenj) | 301, 401, 501 Browning Ln(1706-nj) | 5230-2000 Trash Vacancy | | 252.62 | 351 | 6/1/20-6/30/20 TRASH 501 BROWNIN |
| 1303736 | 259264 | 06/2020 | 6/24/2020 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 301, 401, 501 Browning Ln(1706-nj) | 5420-0000 Plumbing R & M | | 479.81 | 352 | SERVICE TO APT 2D 310 BROWNING L |
| 1303737 | 259264 | 06/2020 | 6/24/2020 | Waste Management of New Jersey, Inc. (wastenj) | 301, 401, 501 Browning Ln(1706-nj) | 4332-0000 Trash Removal Reimb | | 252.62 | 353 | 6/1/20-6/30/20 TRASH 401 BROWNIN |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 5230-2000 Trash Vacancy | | 106.85 | 353 | 5/24/20-5/28/20 TRASH 401 BROWNIN |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 5230-2000 Trash Vacancy | | 252.62 | 353 | 6/1/20-6/30/20 TRASH 301 BROWNIN |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 5230-2000 Trash Vacancy | | 147.01 | 353 | 5/10/20-5/16/20 TRASH 401 BROWNI |
| 1303738 | 259264 | 06/2020 | 6/24/2020 | WM Corporate Services Inc (wastphx) | 301, 401, 501 Browning Ln(1706-nj) | 5230-2000 Trash Vacancy | | 147.01 | 354 | 5/17/20-5/23/20 TRASH 401 BROW |
| 1303739 | 259264 | 06/2020 | 6/24/2020 | WM Corporate Services Inc (wastphx) | 301, 401, 501 Browning Ln(1706-nj) | 5230-2000 Trash Vacancy | | 187.27 | 355 | 5/29/20-6/6/20 TRASH 401 BROWNIN |
| 1305847 | 259826 | 06/2020 | 6/30/2020 | COLLIERS INT'L HOLDINGS (col6666a) (col666a) | 301, 401, 501 Browning Ln(1706-nj) | 5810-0000 Management Compensation | | 286.70 | 356 | |
| 1305848 | 259826 | 06/2020 | 6/30/2020 | PSE&G Co. (pseg1444) | 301, 401, 501 Browning Ln(1706-nj) | 5210-0000 Gas | | 4,259.99 | 357 | Acct#: 7489691001 401 browning l |
| | | | | | | | Total | 15,783.80 | | |

7/6/2020 8:50 AM

## Aging Detail

DB Caption: USA LIVE   Property: 1706-nj   Status: Current   Age As Of: 06/30/2020   Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **301, 401, 501 Browning Ln (1706-nj)** | | | | | | | | | | | | | | |
| **Abdul Azad Klam (klam1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Abdul Azad Klam | Current | C-2198780 | rent | 10/1/2019 | Feb-20 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| | | **Abdul Azad Klam** | | | | | | **925.00** | **0.00** | **0.00** | **0.00** | **925.00** | **0.00** | **925.00** |
| | | | | | | | | | | | | | | |
| **Alam MD J (alam1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Alam MD J | Current | C-2198785 | rent | 10/1/2019 | Feb-20 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Alam MD J | Current | C-2198786 | rent | 11/1/2019 | Feb-20 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Alam MD J | Current | C-2202955 | rent | 4/1/2020 | Apr-20 | 925.00 | 0.00 | 0.00 | 925.00 | 0.00 | 0.00 | 925.00 |
| | | **Alam MD J** | | | | | | **2,775.00** | **0.00** | **0.00** | **925.00** | **1,850.00** | **0.00** | **2,775.00** |
| | | | | | | | | | | | | | | |
| **Angel Cesuego (cesu1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Angel Cesuego | Current | C-2258162 | rent | 10/1/2019 | Apr-20 | 725.00 | 0.00 | 0.00 | 0.00 | 725.00 | 0.00 | 725.00 |
| | | **Angel Cesuego** | | | | | | **725.00** | **0.00** | **0.00** | **0.00** | **725.00** | **0.00** | **725.00** |
| | | | | | | | | | | | | | | |
| **Arlene Walker (arle1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Arlene Walker | Current | R-1053576 | Prepay | 10/23/2019 | Oct-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -70.69 | -70.69 |
| 1706-nj | | Arlene Walker | Current | R-1053579 | Prepay | 10/23/2019 | Oct-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -70.69 | -70.69 |
| 1706-nj | | Arlene Walker | Current | R-1057365 | Prepay | 11/11/2019 | Nov-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -70.69 | -70.69 |
| 1706-nj | | Arlene Walker | Current | R-1079034 | Prepay | 1/7/2020 | Jan-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -70.69 | -70.69 |
| 1706-nj | | Arlene Walker | Current | R-1079751 | Prepay | 1/9/2020 | Jan-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -70.69 | -70.69 |
| 1706-nj | | Arlene Walker | Current | R-1096094 | Prepay | 2/20/2020 | Feb-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -70.69 | -70.69 |
| 1706-nj | | Arlene Walker | Current | R-1109320 | Prepay | 3/16/2020 | Mar-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -70.69 | -70.69 |
| 1706-nj | | Arlene Walker | Current | R-1123394 | Prepay | 4/23/2020 | Apr-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -70.69 | -70.69 |
| 1706-nj | | Arlene Walker | Current | C-2259686 | rent | 6/1/2020 | Jun-20 | 850.00 | 850.00 | 0.00 | 0.00 | 0.00 | -565.52 | 850.00 |
| | | **Arlene Walker** | | | | | | **850.00** | **850.00** | **0.00** | **0.00** | **0.00** | **-565.52** | **284.48** |
| | | | | | | | | | | | | | | |
| **Barbara Trivigino (triv1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Barbara Trivigino | Current | C-2198790 | rent | 10/1/2019 | Feb-20 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2198791 | rent | 11/1/2019 | Feb-20 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2198792 | rent | 12/1/2019 | Feb-20 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2198793 | rent | 1/1/2020 | Feb-20 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2198794 | rent | 2/1/2020 | Feb-20 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2203525 | rent | 3/1/2020 | Mar-20 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2202946 | rent | 4/1/2020 | Apr-20 | 1,002.75 | 0.00 | 0.00 | 1,002.75 | 0.00 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2230522 | rent | 5/1/2020 | May-20 | 1,002.75 | 0.00 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2259694 | rent | 6/1/2020 | Jun-20 | 1,002.75 | 1,002.75 | 0.00 | 0.00 | 0.00 | 0.00 | 1,002.75 |
| | | **Barbara Trivigino** | | | | | | **9,024.75** | **1,002.75** | **1,002.75** | **1,002.75** | **6,016.50** | **0.00** | **9,024.75** |

7/6/2020 8:50 AM

## Aging Detail

DB Caption: USA LIVE   Property: 1706-nj   Status: Current   Age As Of: 06/30/2020   Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Bayyinah Burton (burt1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Bayyinah Burton | Current | C-2259696 | rent | 6/1/2020 | Jun-20 | 366.09 | 366.09 | 0.00 | 0.00 | 0.00 | 0.00 | 366.09 |
| 1706-nj | | **Bayyinah Burton** | | | | | | **366.09** | **366.09** | **0.00** | **0.00** | **0.00** | **0.00** | **366.09** |
| | | | | | | | | | | | | | | |
| **Candance Felix & Dareeb Ramsay (cand1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Candance Felix & Dareeb Ramsay | Current | C-2198800 | rent | 10/1/2019 | Feb-20 | 920.69 | 0.00 | 0.00 | 0.00 | 920.69 | 0.00 | 920.69 |
| 1706-nj | | Candance Felix & Dareeb Ramsay | Current | C-2198801 | rent | 11/1/2019 | Feb-20 | 920.69 | 0.00 | 0.00 | 0.00 | 920.69 | 0.00 | 920.69 |
| 1706-nj | | Candance Felix & Dareeb Ramsay | Current | C-2198802 | rent | 12/1/2019 | Feb-20 | 920.69 | 0.00 | 0.00 | 0.00 | 920.69 | 0.00 | 920.69 |
| 1706-nj | | Candance Felix & Dareeb Ramsay | Current | C-2198804 | rent | 2/1/2020 | Feb-20 | 1.38 | 0.00 | 0.00 | 0.00 | 1.38 | 0.00 | 1.38 |
| 1706-nj | | Candance Felix & Dareeb Ramsay | Current | C-2203523 | rent | 3/1/2020 | Mar-20 | 920.69 | 0.00 | 0.00 | 0.00 | 920.69 | 0.00 | 920.69 |
| 1706-nj | | Candance Felix & Dareeb Ramsay | Current | C-2202944 | rent | 4/1/2020 | Apr-20 | 920.69 | 0.00 | 0.00 | 920.69 | 0.00 | 0.00 | 920.69 |
| 1706-nj | | Candance Felix & Dareeb Ramsay | Current | C-2230520 | rent | 5/1/2020 | May-20 | 920.69 | 0.00 | 920.69 | 0.00 | 0.00 | 0.00 | 920.69 |
| 1706-nj | | Candance Felix & Dareeb Ramsay | Current | C-2259692 | rent | 6/1/2020 | Jun-20 | 920.69 | 920.69 | 0.00 | 0.00 | 0.00 | 0.00 | 920.69 |
| 1706-nj | | **Candance Felix & Dareeb Ramsay** | | | | | | **6,446.21** | **920.69** | **920.69** | **920.69** | **3,684.14** | **0.00** | **6,446.21** |
| | | | | | | | | | | | | | | |
| **Carolyn Soderstorm (sode1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Carolyn Soderstorm | Current | C-2198805 | rent | 10/1/2019 | Feb-20 | 940.48 | 0.00 | 0.00 | 0.00 | 940.48 | 0.00 | 940.48 |
| 1706-nj | | Carolyn Soderstorm | Current | C-2198806 | rent | 11/1/2019 | Feb-20 | 306.92 | 0.00 | 0.00 | 0.00 | 306.92 | 0.00 | 306.92 |
| 1706-nj | | Carolyn Soderstorm | Current | C-2203532 | rent | 3/1/2020 | Mar-20 | 35.48 | 0.00 | 0.00 | 0.00 | 35.48 | 0.00 | 35.48 |
| 1706-nj | | Carolyn Soderstorm | Current | C-2202953 | rent | 4/1/2020 | Apr-20 | 940.48 | 0.00 | 0.00 | 940.48 | 0.00 | 0.00 | 940.48 |
| 1706-nj | | Carolyn Soderstorm | Current | C-2230529 | rent | 5/1/2020 | May-20 | 940.48 | 0.00 | 940.48 | 0.00 | 0.00 | 0.00 | 940.48 |
| 1706-nj | | Carolyn Soderstorm | Current | C-2259700 | rent | 6/1/2020 | Jun-20 | 940.48 | 940.48 | 0.00 | 0.00 | 0.00 | 0.00 | 940.48 |
| 1706-nj | | **Carolyn Soderstorm** | | | | | | **4,104.32** | **940.48** | **940.48** | **940.48** | **1,282.88** | **0.00** | **4,104.32** |
| | | | | | | | | | | | | | | |
| **Charlene Kennedy (kenn1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Charlene Kennedy | Current | R-1131517 | Prepay | 5/11/2020 | May-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -204.00 | -204.00 |
| 1706-nj | | Charlene Kennedy | Current | C-2259607 | rent | 6/1/2020 | Jun-20 | 962.00 | 962.00 | 0.00 | 0.00 | 0.00 | 0.00 | 962.00 |
| 1706-nj | | Charlene Kennedy | Current | C-2291961 | rent | 6/16/2020 | Jun-20 | -333.00 | -333.00 | 0.00 | 0.00 | 0.00 | 0.00 | -333.00 |
| 1706-nj | | **Charlene Kennedy** | | | | | | **629.00** | **629.00** | **0.00** | **0.00** | **0.00** | **-204.00** | **425.00** |
| | | | | | | | | | | | | | | |
| **Crissy Gampper (gamp1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Crissy Gampper | Current | C-2198815 | rent | 10/1/2019 | Feb-20 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Crissy Gampper | Current | C-2198816 | rent | 11/1/2019 | Feb-20 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Crissy Gampper | Current | C-2198817 | rent | 12/1/2019 | Feb-20 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Crissy Gampper | Current | C-2198818 | rent | 1/1/2020 | Feb-20 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Crissy Gampper | Current | C-2198819 | rent | 2/1/2020 | Feb-20 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Crissy Gampper | Current | C-2203535 | rent | 3/1/2020 | Mar-20 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Crissy Gampper | Current | C-2202956 | rent | 4/1/2020 | Apr-20 | 925.00 | 0.00 | 0.00 | 925.00 | 0.00 | 0.00 | 925.00 |
| 1706-nj | | Crissy Gampper | Current | C-2230532 | rent | 5/1/2020 | May-20 | 925.00 | 0.00 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 |
| 1706-nj | | Crissy Gampper | Current | C-2259705 | rent | 6/1/2020 | Jun-20 | 925.00 | 925.00 | 0.00 | 0.00 | 0.00 | 0.00 | 925.00 |
| 1706-nj | | **Crissy Gampper** | | | | | | **8,325.00** | **925.00** | **925.00** | **925.00** | **5,550.00** | **0.00** | **8,325.00** |
| | | | | | | | | | | | | | | |
| **Crystal Bozarth (boza1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Crystal Bozarth | Current | C-2198820 | rent | 10/1/2019 | Feb-20 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| 1706-nj | | Crystal Bozarth | Current | C-2198822 | rent | 12/1/2019 | Feb-20 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| 1706-nj | | Crystal Bozarth | Current | C-2198823 | rent | 1/1/2020 | Feb-20 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| 1706-nj | | Crystal Bozarth | Current | C-2198824 | rent | 2/1/2020 | Feb-20 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| 1706-nj | | Crystal Bozarth | Current | C-2226561 | rent | 3/1/2020 | Mar-20 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| 1706-nj | | Crystal Bozarth | Current | C-2226570 | rent | 3/31/2020 | Apr-20 | 50.00 | 0.00 | 0.00 | 50.00 | 0.00 | 0.00 | 50.00 |
| 1706-nj | | Crystal Bozarth | Current | C-2249500 | rent | 5/1/2020 | May-20 | 50.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| 1706-nj | | Crystal Bozarth | Current | C-2259683 | rent | 6/1/2020 | Jun-20 | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| 1706-nj | | **Crystal Bozarth** | | | | | | **400.00** | **50.00** | **50.00** | **50.00** | **300.00** | **0.00** | **400.00** |
| | | | | | | | | | | | | | | |
| **Georgeann InGalls (inga1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Georgeann InGalls | Current | C-2198825 | rent | 10/1/2019 | Feb-20 | 954.19 | 0.00 | 0.00 | 0.00 | 954.19 | 0.00 | 954.19 |
| 1706-nj | | Georgeann InGalls | Current | C-2198826 | rent | 11/1/2019 | Feb-20 | 0.19 | 0.00 | 0.00 | 0.00 | 0.19 | 0.00 | 0.19 |
| 1706-nj | | Georgeann InGalls | Current | C-2198827 | rent | 12/1/2019 | Feb-20 | 954.19 | 0.00 | 0.00 | 0.00 | 954.19 | 0.00 | 954.19 |
| 1706-nj | | Georgeann InGalls | Current | C-2198828 | rent | 1/1/2020 | Feb-20 | 954.19 | 0.00 | 0.00 | 0.00 | 954.19 | 0.00 | 954.19 |
| 1706-nj | | Georgeann InGalls | Current | C-2198829 | rent | 2/1/2020 | Feb-20 | 954.19 | 0.00 | 0.00 | 0.00 | 954.19 | 0.00 | 954.19 |
| 1706-nj | | Georgeann InGalls | Current | C-2203517 | rent | 3/1/2020 | Mar-20 | 954.19 | 0.00 | 0.00 | 0.00 | 954.19 | 0.00 | 954.19 |
| 1706-nj | | Georgeann InGalls | Current | C-2202938 | rent | 4/1/2020 | Apr-20 | 954.19 | 0.00 | 0.00 | 954.19 | 0.00 | 0.00 | 954.19 |
| 1706-nj | | Georgeann InGalls | Current | C-2230514 | rent | 5/1/2020 | May-20 | 954.19 | 0.00 | 954.19 | 0.00 | 0.00 | 0.00 | 954.19 |
| 1706-nj | | Georgeann InGalls | Current | C-2259685 | rent | 6/1/2020 | Jun-20 | 954.19 | 954.19 | 0.00 | 0.00 | 0.00 | 0.00 | 954.19 |
| 1706-nj | | **Georgeann InGalls** | | | | | | **7,633.71** | **954.19** | **954.19** | **954.19** | **4,771.14** | **0.00** | **7,633.71** |
| | | | | | | | | | | | | | | |
| **Gerald T. Kuras (kura1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Gerald T. Kuras | Current | C-2198835 | rent | 10/1/2019 | Feb-20 | 920.69 | 0.00 | 0.00 | 0.00 | 920.69 | 0.00 | 920.69 |
| 1706-nj | | Gerald T. Kuras | Current | C-2198836 | rent | 11/1/2019 | Feb-20 | 920.69 | 0.00 | 0.00 | 0.00 | 920.69 | 0.00 | 920.69 |
| 1706-nj | | Gerald T. Kuras | Current | C-2198837 | rent | 12/1/2019 | Feb-20 | 920.69 | 0.00 | 0.00 | 0.00 | 920.69 | 0.00 | 920.69 |
| 1706-nj | | Gerald T. Kuras | Current | C-2198838 | rent | 1/1/2020 | Feb-20 | 35.41 | 0.00 | 0.00 | 0.00 | 35.41 | 0.00 | 35.41 |
| 1706-nj | | Gerald T. Kuras | Current | C-2198839 | rent | 2/1/2020 | Feb-20 | 35.41 | 0.00 | 0.00 | 0.00 | 35.41 | 0.00 | 35.41 |
| 1706-nj | | Gerald T. Kuras | Current | C-2203524 | rent | 3/1/2020 | Mar-20 | 35.41 | 0.00 | 0.00 | 0.00 | 35.41 | 0.00 | 35.41 |
| 1706-nj | | Gerald T. Kuras | Current | C-2202945 | rent | 4/1/2020 | Apr-20 | 35.41 | 0.00 | 0.00 | 35.41 | 0.00 | 0.00 | 35.41 |
| 1706-nj | | Gerald T. Kuras | Current | C-2230521 | rent | 5/1/2020 | May-20 | 35.41 | 0.00 | 35.41 | 0.00 | 0.00 | 0.00 | 35.41 |
| 1706-nj | | Gerald T. Kuras | Current | C-2259693 | rent | 6/1/2020 | Jun-20 | 35.41 | 35.41 | 0.00 | 0.00 | 0.00 | 0.00 | 35.41 |
| 1706-nj | | **Gerald T. Kuras** | | | | | | **2,974.53** | **35.41** | **35.41** | **35.41** | **2,868.30** | **0.00** | **2,974.53** |
| | | | | | | | | | | | | | | |
| **Heidy Sandoual (hsan1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Heidy Sandoual | Current | C-2198830 | rent | 10/1/2019 | Feb-20 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Heidy Sandoual | Current | C-2202951 | rent | 4/1/2020 | Apr-20 | 925.00 | 0.00 | 0.00 | 925.00 | 0.00 | 0.00 | 925.00 |
| 1706-nj | | Heidy Sandoual | Current | C-2230527 | rent | 5/1/2020 | May-20 | 925.00 | 0.00 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 |
| 1706-nj | | Heidy Sandoual | Current | C-2259699 | rent | 6/1/2020 | Jun-20 | 925.00 | 925.00 | 0.00 | 0.00 | 0.00 | 0.00 | 925.00 |
| 1706-nj | | **Heidy Sandoual** | | | | | | **3,700.00** | **925.00** | **925.00** | **925.00** | **925.00** | **0.00** | **3,700.00** |
| | | | | | | | | | | | | | | |
| **Joan Wimberley (joan1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Joan Wimberley | Current | C-2230510 | rent | 5/1/2020 | May-20 | 0.02 | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.02 |

7/6/2020 8:50 AM

## Aging Detail

DB Caption: USA LIVE  Property: 1706-nj   Status: Current   Age As Of: 06/30/2020  Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1706-nj | | Joan Wimberley | Current | C-2259681 | rent | 6/1/2020 | Jun-20 | 0.12 | 0.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.12 |
| 1706-nj | | Joan Wimberley | Current | R-1145336 | Prepay | 6/11/2020 | Jun-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -992.13 | -992.13 |
| | | **Joan Wimberley** | | | | | | **0.14** | **0.12** | **0.02** | **0.00** | **0.00** | **-992.13** | **-991.99** |
| | | | | | | | | | | | | | | |
| **Kerin Henry (henr1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Kerin Henry | Current | C-2198850 | rent | 10/1/2019 | Feb-20 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2198851 | rent | 11/1/2019 | Feb-20 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2198852 | rent | 12/1/2019 | Feb-20 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2198853 | rent | 1/1/2020 | Feb-20 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2198854 | rent | 2/1/2020 | Feb-20 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2203538 | rent | 3/1/2020 | Mar-20 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2202959 | rent | 4/1/2020 | Apr-20 | 850.00 | 0.00 | 0.00 | 850.00 | 0.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2230535 | rent | 5/1/2020 | May-20 | 850.00 | 0.00 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2259707 | rent | 6/1/2020 | Jun-20 | 850.00 | 850.00 | 0.00 | 0.00 | 0.00 | 0.00 | 850.00 |
| | | **Kerin Henry** | | | | | | **7,650.00** | **850.00** | **850.00** | **850.00** | **5,100.00** | **0.00** | **7,650.00** |
| | | | | | | | | | | | | | | |
| **Kimberly Hampton (hamp1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Kimberly Hampton | Current | C-2198855 | rent | 10/1/2019 | Feb-20 | 70.69 | 0.00 | 0.00 | 0.00 | 70.69 | 0.00 | 70.69 |
| 1706-nj | | Kimberly Hampton | Current | C-2198856 | rent | 11/1/2019 | Feb-20 | 70.69 | 0.00 | 0.00 | 0.00 | 70.69 | 0.00 | 70.69 |
| 1706-nj | | Kimberly Hampton | Current | C-2198857 | rent | 12/1/2019 | Feb-20 | 70.69 | 0.00 | 0.00 | 0.00 | 70.69 | 0.00 | 70.69 |
| 1706-nj | | Kimberly Hampton | Current | C-2198858 | rent | 1/1/2020 | Feb-20 | 70.69 | 0.00 | 0.00 | 0.00 | 70.69 | 0.00 | 70.69 |
| 1706-nj | | Kimberly Hampton | Current | C-2198859 | rent | 2/1/2020 | Feb-20 | 70.69 | 0.00 | 0.00 | 0.00 | 70.69 | 0.00 | 70.69 |
| 1706-nj | | Kimberly Hampton | Current | C-2203520 | rent | 3/1/2020 | Mar-20 | 920.69 | 0.00 | 0.00 | 0.00 | 920.69 | 0.00 | 920.69 |
| 1706-nj | | Kimberly Hampton | Current | C-2202941 | rent | 4/1/2020 | Apr-20 | 920.69 | 0.00 | 0.00 | 920.69 | 0.00 | 0.00 | 920.69 |
| 1706-nj | | Kimberly Hampton | Current | C-2230517 | rent | 5/1/2020 | May-20 | 920.69 | 0.00 | 920.69 | 0.00 | 0.00 | 0.00 | 920.69 |
| 1706-nj | | Kimberly Hampton | Current | C-2259689 | rent | 6/1/2020 | Jun-20 | 920.69 | 920.69 | 0.00 | 0.00 | 0.00 | 0.00 | 920.69 |
| | | **Kimberly Hampton** | | | | | | **4,036.21** | **920.69** | **920.69** | **920.69** | **1,274.14** | **0.00** | **4,036.21** |
| | | | | | | | | | | | | | | |
| **Mary Quee (quee1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Mary Quee | Current | C-2258170 | rent | 10/1/2019 | Apr-20 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Mary Quee | Current | C-2258171 | rent | 11/1/2019 | Apr-20 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Mary Quee | Current | C-2258172 | rent | 12/1/2019 | Apr-20 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Mary Quee | Current | C-2258173 | rent | 1/1/2020 | Apr-20 | 575.00 | 0.00 | 0.00 | 0.00 | 575.00 | 0.00 | 575.00 |
| 1706-nj | | Mary Quee | Current | C-2258174 | rent | 2/1/2020 | Apr-20 | 575.00 | 0.00 | 0.00 | 0.00 | 575.00 | 0.00 | 575.00 |
| 1706-nj | | Mary Quee | Current | C-2258177 | rent | 5/1/2020 | May-20 | 925.00 | 0.00 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 |
| 1706-nj | | Mary Quee | Current | C-2259703 | rent | 6/1/2020 | Jun-20 | 925.00 | 925.00 | 0.00 | 0.00 | 0.00 | 0.00 | 925.00 |
| | | **Mary Quee** | | | | | | **5,775.00** | **925.00** | **925.00** | **0.00** | **3,925.00** | **0.00** | **5,775.00** |
| | | | | | | | | | | | | | | |
| **Michael Callahan (call1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Michael Callahan | Current | C-2198865 | rent | 10/1/2019 | Feb-20 | 971.25 | 0.00 | 0.00 | 0.00 | 971.25 | 0.00 | 971.25 |
| 1706-nj | | Michael Callahan | Current | C-2198866 | rent | 11/1/2019 | Feb-20 | 971.25 | 0.00 | 0.00 | 0.00 | 971.25 | 0.00 | 971.25 |
| 1706-nj | | Michael Callahan | Current | C-2198867 | rent | 12/1/2019 | Feb-20 | 971.25 | 0.00 | 0.00 | 0.00 | 971.25 | 0.00 | 971.25 |
| 1706-nj | | Michael Callahan | Current | C-2198868 | rent | 1/1/2020 | Feb-20 | 971.25 | 0.00 | 0.00 | 0.00 | 971.25 | 0.00 | 971.25 |
| 1706-nj | | Michael Callahan | Current | C-2198869 | rent | 2/1/2020 | Feb-20 | 971.25 | 0.00 | 0.00 | 0.00 | 971.25 | 0.00 | 971.25 |
| 1706-nj | | Michael Callahan | Current | C-2203536 | rent | 3/1/2020 | Mar-20 | 971.25 | 0.00 | 0.00 | 0.00 | 971.25 | 0.00 | 971.25 |
| 1706-nj | | Michael Callahan | Current | C-2202957 | rent | 4/1/2020 | Apr-20 | 971.25 | 0.00 | 0.00 | 971.25 | 0.00 | 0.00 | 971.25 |
| 1706-nj | | Michael Callahan | Current | C-2230533 | rent | 5/1/2020 | May-20 | 971.25 | 0.00 | 971.25 | 0.00 | 0.00 | 0.00 | 971.25 |
| 1706-nj | | Michael Callahan | Current | C-2259706 | rent | 6/1/2020 | Jun-20 | 971.25 | 971.25 | 0.00 | 0.00 | 0.00 | 0.00 | 971.25 |
| | | **Michael Callahan** | | | | | | **8,741.25** | **971.25** | **971.25** | **971.25** | **5,827.50** | **0.00** | **8,741.25** |
| | | | | | | | | | | | | | | |
| **Nelly Rodriguez (rodi1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Nelly Rodriguez | Current | C-2198870 | rent | 10/1/2019 | Feb-20 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Nelly Rodriguez | Current | C-2198871 | rent | 11/1/2019 | Feb-20 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Nelly Rodriguez | Current | C-2198874 | rent | 2/1/2020 | Feb-20 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| 1706-nj | | Nelly Rodriguez | Current | C-2203531 | rent | 3/1/2020 | Mar-20 | 462.00 | 0.00 | 0.00 | 0.00 | 462.00 | 0.00 | 462.00 |
| 1706-nj | | Nelly Rodriguez | Current | C-2258327 | rent | 10/1/2019 | May-20 | 463.00 | 0.00 | 0.00 | 0.00 | 463.00 | 0.00 | 463.00 |
| 1706-nj | | Nelly Rodriguez | Current | C-2258328 | rent | 11/1/2019 | May-20 | 463.00 | 0.00 | 0.00 | 0.00 | 463.00 | 0.00 | 463.00 |
| 1706-nj | | Nelly Rodriguez | Current | C-2258329 | rent | 12/1/2019 | May-20 | 463.00 | 0.00 | 0.00 | 0.00 | 463.00 | 0.00 | 463.00 |
| 1706-nj | | Nelly Rodriguez | Current | C-2258330 | rent | 1/1/2020 | May-20 | 463.00 | 0.00 | 0.00 | 0.00 | 463.00 | 0.00 | 463.00 |
| 1706-nj | | Nelly Rodriguez | Current | C-2258331 | rent | 2/1/2020 | May-20 | 463.00 | 0.00 | 0.00 | 0.00 | 463.00 | 0.00 | 463.00 |
| 1706-nj | | Nelly Rodriguez | Current | C-2258332 | rent | 3/1/2020 | May-20 | 463.00 | 0.00 | 0.00 | 0.00 | 463.00 | 0.00 | 463.00 |
| | | **Nelly Rodriguez** | | | | | | **5,140.00** | **0.00** | **0.00** | **0.00** | **5,140.00** | **0.00** | **5,140.00** |
| | | | | | | | | | | | | | | |
| **Robin & Margaret Smith (hern1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Robin & Margaret Smith | Current | C-2198880 | rent | 10/1/2019 | Feb-20 | 526.00 | 0.00 | 0.00 | 0.00 | 526.00 | 0.00 | 526.00 |
| 1706-nj | | Robin & Margaret Smith | Current | C-2203518 | rent | 3/1/2020 | Mar-20 | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 | 0.00 | 900.00 |
| 1706-nj | | Robin & Margaret Smith | Current | C-2202939 | rent | 4/1/2020 | Apr-20 | 900.00 | 0.00 | 0.00 | 900.00 | 0.00 | 0.00 | 900.00 |
| 1706-nj | | Robin & Margaret Smith | Current | C-2230515 | rent | 5/1/2020 | May-20 | 900.00 | 0.00 | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| 1706-nj | | Robin & Margaret Smith | Current | C-2259687 | rent | 6/1/2020 | Jun-20 | 900.00 | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| | | **Robin & Margaret Smith** | | | | | | **4,126.00** | **900.00** | **900.00** | **900.00** | **1,426.00** | **0.00** | **4,126.00** |
| | | | | | | | | | | | | | | |
| **Sahidur Rahman and Nushrath Jahan (rah1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Sahidur Rahman and Nushrath Jahan | Current | C-2258178 | rent | 10/1/2019 | Apr-20 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Sahidur Rahman and Nushrath Jahan | Current | C-2258180 | rent | 12/1/2019 | Apr-20 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Sahidur Rahman and Nushrath Jahan | Current | C-2259702 | rent | 6/1/2020 | Jun-20 | 925.00 | 925.00 | 0.00 | 0.00 | 0.00 | 0.00 | 925.00 |
| | | **Sahidur Rahman and Nushrath Jahan** | | | | | | **2,775.00** | **925.00** | **0.00** | **0.00** | **1,850.00** | **0.00** | **2,775.00** |
| | | | | | | | | | | | | | | |
| **Scott Dunda (dund1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Scott Dunda | Current | C-2230518 | rent | 5/1/2020 | May-20 | 93.20 | 0.00 | 93.20 | 0.00 | 0.00 | 0.00 | 93.20 |
| 1706-nj | | Scott Dunda | Current | C-2259690 | rent | 6/1/2020 | Jun-20 | 920.69 | 920.69 | 0.00 | 0.00 | 0.00 | 0.00 | 920.69 |
| | | **Scott Dunda** | | | | | | **1,013.89** | **920.69** | **93.20** | **0.00** | **0.00** | **0.00** | **1,013.89** |
| | | | | | | | | | | | | | | |
| **SEBCO Laundry Systems, Inc. (seb1706)** | | | | | | | | | | | | | | |
| 1706-nj | | SEBCO Laundry Systems, Inc. | Current | R-1065727 | Prepay | 11/14/2019 | Nov-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -666.25 | -666.25 |
| 1706-nj | | SEBCO Laundry Systems, Inc. | Current | R-1084450 | Prepay | 1/24/2020 | Jan-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -619.94 | -619.94 |
| | | **SEBCO Laundry Systems, Inc.** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-1,286.19** | **-1,286.19** |

7/6/2020 8:50 AM

## Aging Detail

DB Caption: USA LIVE  Property: 1706-nj  Status: Current  Age As Of: 06/30/2020  Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Serana Walden (wald1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Serana Walden | Current | C-2203516 | rent | 3/1/2020 | Mar-20 | 901.68 | 0.00 | 0.00 | 0.00 | 901.68 | 0.00 | 901.68 |
| | | **Serana Walden** | | | | | | **901.68** | **0.00** | **0.00** | **0.00** | **901.68** | **0.00** | **901.68** |
| **Stephanie Buhrman (burh1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Stephanie Buhrman | Current | C-2259691 | rent | 6/1/2020 | Jun-20 | 925.00 | 925.00 | 0.00 | 0.00 | 0.00 | 0.00 | 925.00 |
| | | **Stephanie Buhrman** | | | | | | **925.00** | **925.00** | **0.00** | **0.00** | **0.00** | **0.00** | **925.00** |
| **Taslima Sultana and Abm Shafayet (sult1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Taslima Sultana and Abm Shafayet | Current | C-2198900 | rent | 10/1/2019 | Feb-20 | 46.25 | 0.00 | 0.00 | 0.00 | 46.25 | 0.00 | 46.25 |
| 1706-nj | | Taslima Sultana and Abm Shafayet | Current | C-2198901 | rent | 11/1/2019 | Feb-20 | 185.00 | 0.00 | 0.00 | 0.00 | 185.00 | 0.00 | 185.00 |
| 1706-nj | | Taslima Sultana and Abm Shafayet | Current | C-2203533 | rent | 3/1/2020 | Mar-20 | 46.25 | 0.00 | 0.00 | 0.00 | 46.25 | 0.00 | 46.25 |
| 1706-nj | | Taslima Sultana and Abm Shafayet | Current | C-2202954 | rent | 4/1/2020 | Apr-20 | 46.25 | 0.00 | 0.00 | 46.25 | 0.00 | 0.00 | 46.25 |
| 1706-nj | | Taslima Sultana and Abm Shafayet | Current | C-2230530 | rent | 5/1/2020 | May-20 | 46.25 | 0.00 | 46.25 | 0.00 | 0.00 | 0.00 | 46.25 |
| 1706-nj | | Taslima Sultana and Abm Shafayet | Current | C-2259701 | rent | 6/1/2020 | Jun-20 | 971.25 | 971.25 | 0.00 | 0.00 | 0.00 | 0.00 | 971.25 |
| | | **Taslima Sultana and Abm Shafayet** | | | | | | **1,341.25** | **971.25** | **46.25** | **46.25** | **277.50** | **0.00** | **1,341.25** |
| **Temeka Henderson (hend1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Temeka Henderson | Current | C-2198905 | rent | 10/1/2019 | Feb-20 | 48.59 | 0.00 | 0.00 | 0.00 | 48.59 | 0.00 | 48.59 |
| 1706-nj | | Temeka Henderson | Current | C-2198906 | rent | 11/1/2019 | Feb-20 | 97.18 | 0.00 | 0.00 | 0.00 | 97.18 | 0.00 | 97.18 |
| 1706-nj | | Temeka Henderson | Current | C-2198908 | rent | 1/1/2020 | Feb-20 | 48.59 | 0.00 | 0.00 | 0.00 | 48.59 | 0.00 | 48.59 |
| 1706-nj | | Temeka Henderson | Current | C-2198909 | rent | 2/1/2020 | Feb-20 | 48.59 | 0.00 | 0.00 | 0.00 | 48.59 | 0.00 | 48.59 |
| 1706-nj | | Temeka Henderson | Current | C-2203526 | rent | 3/1/2020 | Mar-20 | 48.59 | 0.00 | 0.00 | 0.00 | 48.59 | 0.00 | 48.59 |
| 1706-nj | | Temeka Henderson | Current | C-2202947 | rent | 4/1/2020 | Apr-20 | 48.59 | 0.00 | 0.00 | 48.59 | 0.00 | 0.00 | 48.59 |
| 1706-nj | | Temeka Henderson | Current | C-2230523 | rent | 5/1/2020 | May-20 | 48.59 | 0.00 | 48.59 | 0.00 | 0.00 | 0.00 | 48.59 |
| 1706-nj | | Temeka Henderson | Current | C-2259695 | rent | 6/1/2020 | Jun-20 | 48.59 | 48.59 | 0.00 | 0.00 | 0.00 | 0.00 | 48.59 |
| | | **Temeka Henderson** | | | | | | **437.31** | **48.59** | **48.59** | **48.59** | **291.54** | **0.00** | **437.31** |
| **William Livengood (live1706)** | | | | | | | | | | | | | | |
| 1706-nj | | William Livengood | Current | R-1053600 | Prepay | 10/29/2019 | Oct-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -30.00 | -30.00 |
| | | **William Livengood** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-30.00** | **-30.00** |
| | | | | | | | | | | | | | | |
| **1706-nj** | | | | | | | | **91,741.34** | **15,956.20** | **10,508.52** | **10,365.30** | **54,911.32** | **-3,077.84** | **88,663.50** |
| | | | | | | | | | | | | | | |
| **Grand Total** | | | | | | | | **91,741.34** | **15,956.20** | **10,508.52** | **10,365.30** | **54,911.32** | **-3,077.84** | **88,663.50** |

UserId : Jayelali Date : 7/6/2020 Time : 8:48 AM

**Payable - Aging Detail**

Property=1706-nj AND mm/yy=06/2020 AND Age as of=06/30/2020

| Vendor Code - Name / Invoice Notes | Tran# | Property | Date | Account | Invoice Number | Current Owed | 0 - 30 Owed | 31 - 60 Owed | 61 - 90 Owed | Over 90 Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| **col1625 - COLLIERS INT'L HOLDINGS (USA), INC.** | | | | | | | | | | |
| 11.19 MGMT FEE | P-1726542 | 1706-nj | 12/01/2019 | 5805-0000 | 1706-NJ 11.19 MGMT FEE | 7,000.00 | 0 | 0 | 0 | 7,000.00 |
| 12.19 MNGMT FEE | P-1726390 | 1706-nj | 12/01/2019 | 5805-0000 | 1706-NJ 12.19 MNGMT FEE | 7,000.00 | 0 | 0 | 0 | 7,000.00 |
| 1706-NJ 01/20 Management Fee | P-1746249 | 1706-nj | 01/01/2020 | 5805-0000 | 1706-NJ1.20MGMTFEE | 7,000.00 | 0 | 0 | 0 | 7,000.00 |
| 1706-nj 02.20 MGMT Fee | P-1763120 | 1706-nj | 02/01/2020 | 5805-0000 | 1706-nj 02.20 MGMT Fee | 7,000.00 | 0 | 0 | 0 | 7,000.00 |
| 03/20 Management Fee | P-1785224 | 1706-nj | 03/01/2020 | 5805-0000 | 1706-nj 03/19 Management Fee | 7,000.00 | 0 | 0 | 0 | 7,000.00 |
| 04/20 Management Fee | P-1794516 | 1706-nj | 04/01/2020 | 5805-0000 | 1706-nj 04/20 Management Fee | 7,000.00 | 0 | 0 | 0 | 7,000.00 |
| 05/1 Management fees | P-1807790 | 1706-nj | 05/01/2020 | 5805-0000 | 1706-nj 05/1 Management fees | 7,000.00 | 0 | 0 | 7,000.00 | 0 |
| 06/20 Management FEE | P-1826381 | 1706-nj | 06/01/2020 | 5805-0000 | 1706-nj 06/20 Management FEE | 2,300.00 | 2,300.00 | 0 | 0 | 0 |
| **Total col1625 - COLLIERS INT'L HOLDINGS (USA), INC.** | | | | | | 51,300.00 | 2,300.00 | 0 | 7,000.00 | 42,000.00 |
| **comc1577 - COMCAST** | | | | | | | | | | |
| 8499051270026499-6/3/2020 COMCAST BUSINESS 501 BROWNING LANE | P-1829443 | 1706-nj | 06/03/2020 | 5845-0000 | 026499-2006 | 179.98 | 179.98 | 0 | 0 | 0 |
| **Total comc1577 - COMCAST** | | | | | | 179.98 | 179.98 | 0 | 0 | 0 |
| **coop351 - Cooper Pest Solutions, Inc.** | | | | | | | | | | |
| 5/21/2020 PEST CONTROL 301 BROWNING LANE | P-1815540 | 1706-nj | 05/21/2020 | 5680-0000 | 1428308 | 135.95 | 0 | 135.95 | 0 | 0 |
| 5/21/2020 ROACHES 301 BROWNING LANE | P-1815539 | 1706-nj | 05/21/2020 | 5680-0000 | 1428306 | 135.95 | 0 | 135.95 | 0 | 0 |
| 5/22/2020 BEDBUGS 301 BROWNING LANE | P-1818255 | 1706-nj | 05/22/2020 | 5680-0000 | 1428432 | 437.4 | 0 | 437.4 | 0 | 0 |
| 5/28/2020 PEST CONTROL 301 BROWNING LANE | P-1818270 | 1706-nj | 05/28/2020 | 5680-0000 | 1429146 | 239.69 | 0 | 239.69 | 0 | 0 |
| 195487-6/1/2020 BEDBUGS 301 BROWNING LANE | P-1820487 | 1706-nj | 06/01/2020 | 5680-0000 | 1435105 | 239.69 | 239.69 | 0 | 0 | 0 |
| 195487-6/8/2020 PEST CONTROL 301 BROWNING LANE | P-1824663 | 1706-nj | 06/08/2020 | 5680-0000 | 1436024 | 375.55 | 375.55 | 0 | 0 | 0 |
| 195487-6/22/2020 301,401,501 browning lane | P-1832195 | 1706-nj | 06/22/2020 | 5680-0000 | 1439965 | 90.63 | 90.63 | 0 | 0 | 0 |
| 195489-6/22/2020 pest control 301,401,501 | P-1832194 | 1706-nj | 06/22/2020 | 5680-0000 | 1439966 | 165.27 | 165.27 | 0 | 0 | 0 |
| 6/23/2020 PEST CONTROL BEDBUGS 401 BROWNING LANE | P-1832198 | 1706-nj | 06/23/2020 | 5680-0000 | 1440167 | 133.28 | 133.28 | 0 | 0 | 0 |
| 195487-7 steps elimination prog bedbugs | P-1832208 | 1706-nj | 06/25/2020 | 5680-0000 | 1440397 | 1,269.93 | 1,269.93 | 0 | 0 | 0 |
| bedbugs inspection | P-1832209 | 1706-nj | 06/25/2020 | 5680-0000 | 1440490 | 133.26 | 133.26 | 0 | 0 | 0 |
| bedbugs services inspection | P-1832207 | 1706-nj | 06/25/2020 | 5680-0000 | 1440491 | 79.97 | 79.97 | 0 | 0 | 0 |
| **Total coop351 - Cooper Pest Solutions, Inc.** | | | | | | 3,436.57 | 2,487.58 | 948.99 | 0 | 0 |
| **emco9815 - EMCOR Services Fluidics** | | | | | | | | | | |
| 31975-Oct 2019-Feb 2020 - Engineerg Comp, 301-501 Browning Ln | P-1793867 | 1706-nj | 03/30/2020 | 5255-0000 | 31975-01 | 41,903.26 | 0 | 0 | 0 | 41,903.26 |
| 31975-MARCH 2020 ENGINEERING COMPENSATION 301,401,501 BROWNING LANE | P-1807758 | 1706-nj | 04/30/2020 | 5255-0000 | 002051612 | 8,373.72 | 0 | 0 | 8,373.72 | 0 |
| 31975-APR 2020 - Engineerg Comp - 301, 401, 501 Browning Ln | P-1814423 | 1706-nj | 05/20/2020 | 5255-0000 | 002051834 | 8,346.92 | 0 | 8,346.92 | 0 | 0 |
| 31975-APRIL 2020 GENERAL EXPENSES 301,401,501 BROWNING LANE | P-1814425 | 1706-nj | 05/20/2020 | 5655-0000 | 002051835 | 991.02 | 0 | 991.02 | 0 | 0 |
| 31975-MAY 2020 GENERAL EXPENSES 301,401, 501 BROWNING LANE | P-1825954 | 1706-nj | 06/12/2020 | 5655-0000 | 002052146 | 7,967.52 | 7,967.52 | 0 | 0 | 0 |
| 31975-MAY 2020 GENERAL EXPENSES 301,401,501 BROWNING LNAE | P-1829043 | 1706-nj | 06/17/2020 | 5655-0000 | 002052193 | 1,016.33 | 1,016.33 | 0 | 0 | 0 |
| **Total emco9815 - EMCOR Services Fluidics** | | | | | | 68,598.77 | 8,983.85 | 9,337.94 | 8,373.72 | 41,903.26 |
| **ericm80 - ERIC M KRISE ELECTRICAL** | | | | | | | | | | |
| 3/5/20 common area lights replaced 401 browning lane | P-1783914 | 1706-nj | 03/05/2020 | 5205-0000 | 55687 | 2,038.49 | 0 | 0 | 0 | 2,038.49 |
| 3/5/2020 ELE 401 BROWNING LANE | P-1829444 | 1706-nj | 03/05/2020 | 5205-0000 | 55489-0620 | 775 | 0 | 0 | 0 | 775 |
| 401 browning lane - 3/5/2020 lights installed | P-1787280 | 1706-nj | 03/05/2020 | 5205-0000 | 55689/0320 | 1,539.75 | 0 | 0 | 0 | 1,539.75 |
| 2/17/2020 401 browning lane flood lights - parking lots & doors | P-1775807 | 1706-nj | 03/06/2020 | 5205-0000 | 55411/2003 | 2,210.49 | 0 | 0 | 0 | 2,210.49 |
| 2/18/2020 - 401 browning lane | P-1775804 | 1706-nj | 03/06/2020 | 5205-0000 | 55417/2003 | 2,279.43 | 0 | 0 | 0 | 2,279.43 |
| 2/19/2020 401 browning lane lighting work | P-1775803 | 1706-nj | 03/06/2020 | 5205-0000 | 55453/2003 | 1,575.00 | 0 | 0 | 0 | 1,575.00 |
| 3/11/2020 - 401 browning lane hall outlets and lights installed / replaced | P-1787281 | 1706-nj | 03/11/2020 | 5205-0000 | 55765/0320 | 1,260.17 | 0 | 0 | 0 | 1,260.17 |
| **Total ericm80 - ERIC M KRISE ELECTRICAL** | | | | | | 11,678.33 | 0 | 0 | 0 | 11,678.33 |
| **lawn9 - Lawns by Yorkshire** | | | | | | | | | | |
| 2 yds asphalt, patch pot holes, remove/dispose yards of mixed debris Brooklawn Norse 3/20/2020 | P-1790359 | 1706-nj | 03/31/2020 | 8950-1001 | 19175 | 3,964.32 | 0 | 0 | 0 | 3,964.32 |
| 3/31/2020 Dumpster Fencing Replaced 301,401 & 501 browning lane | P-1790361 | 1706-nj | 03/31/2020 | 5652-3000 | 19176 | 4,169.04 | 0 | 0 | 0 | 4,169.04 |
| 6/1/2020 LANDSCAPING 301,401, 501 BROWNING LANE | P-1825956 | 1706-nj | 06/01/2020 | 5555-0000 | 19766 | 3,046.43 | 3,046.43 | 0 | 0 | 0 |
| **Total lawn9 - Lawns by Yorkshire** | | | | | | 11,179.79 | 3,046.43 | 0 | 0 | 8,133.36 |
| **pseg1444 - PSE&G Co.** | | | | | | | | | | |
| 7489690609-3/3/2020-3/31/2020 GAS 501 BROWNING LANE | P-1814055 | 1706-nj | 04/02/2020 | 5210-0000 | 600906494225 | 1,162.08 | 0 | 0 | 0 | 1,162.08 |
| 7489690803-3/3/20-3/31/20 GAS 501 BROWNING LANE account #: 74 896 908 03 Shut off Notice | P-1794499 | 1706-nj | 04/02/2020 | 5210-0000 | 600906494226 | 3,295.14 | 0 | 0 | 0 | 3,295.14 |
| 7489690609-4/1/2020-4/30/2020 GAS 501 BROWNING LANE | P-1810592 | 1706-nj | 05/04/2020 | 5210-0000 | 601106514487 | 1,161.96 | 0 | 1,161.96 | 0 | 0 |
| 7489690803-4/1/2020-4/30/2020 GAS 301 BROWNING LANE | P-1810593 | 1706-nj | 05/04/2020 | 5210-0000 | 601106514486 | 1,482.71 | 0 | 1,482.71 | 0 | 0 |
| 7489690609-4/1/2020-4/30/2020 GAS 401 BROWNING LANE | P-1810593 | 1706-nj | 05/04/2020 | 5210-0000 | 601106514489 | 1,173.72 | 0 | 1,173.72 | 0 | 0 |
| 05/1/20-06/1/20 ELE 501 BROWNING LANE 05/1/20-06/1/20 GAS 501 BROWNING LANE | P-1824661 | 1706-nj | 06/03/2020 | 5205-0000 | 663642305-0620 | 475.53 | 475.53 | 0 | 0 | 0 |
| 05/1/20-06/1/20 ELE 501 BROWNING LANE 05/1/20-06/1/20 GAS 501 BROWNING LANE | P-1824661 | 1706-nj | 06/03/2020 | 5210-0000 | 663642305-0620 | 475.54 | 475.54 | 0 | 0 | 0 |
| 6776208107-5/1/20-6/1/20 ELE 301 BROWNING LANE 5/1/20-6/1/20 GAS 301 BROWNING LANE | P-1824666 | 1706-nj | 06/03/2020 | 5205-0000 | 601406500230 | 4.95 | 4.95 | 0 | 0 | 0 |
| 6776208107-5/1/20-6/1/20 ELE 301 BROWNING LANE 5/1/20-6/1/20 GAS 301 BROWNING LANE | P-1824666 | 1706-nj | 06/03/2020 | 5210-0000 | 601406500230 | 10.04 | 10.04 | 0 | 0 | 0 |
| 6776210209-Electricity | P-1824665 | 1706-nj | 06/03/2020 | 5205-0000 | 601406500231 | 32.56 | 32.56 | 0 | 0 | 0 |
| 6776211507-5/1/20-6/1/20 ELE 401 BROWNING LANE 5/1/20-6/1/20 GAS 401 BROWNING LANE | P-1824675 | 1706-nj | 06/03/2020 | 5205-0000 | 601406500232 | 73.14 | 73.14 | 0 | 0 | 0 |
| 6776211507-5/1/20-6/1/20 ELE 401 BROWNING LANE 5/1/20-6/1/20 GAS 401 BROWNING LANE | P-1824675 | 1706-nj | 06/03/2020 | 5210-0000 | 601406500232 | 11.45 | 11.45 | 0 | 0 | 0 |
| 6776221804-5/1/20-6/1/20 ELE 401 BROWNING LANE 5/1/20-6/1/20 GAS 401 BROWNING LANE | P-1824678 | 1706-nj | 06/03/2020 | 5205-0000 | 601406500238 | 53.6 | 53.6 | 0 | 0 | 0 |
| 6776221804-5/1/20-6/1/20 ELE 401 BROWNING LANE 5/1/20-6/1/20 GAS 401 BROWNING LANE | P-1824678 | 1706-nj | 06/03/2020 | 5210-0000 | 601406500238 | 8.62 | 8.62 | 0 | 0 | 0 |
| 6776229708-5/1/20-6/1/20 ELE 501 BROWNING LANE 5/1/20-6/1/20 GAS 501 BROWNING LANE | P-1824681 | 1706-nj | 06/03/2020 | 5205-0000 | 601406500242 | 4.95 | 4.95 | 0 | 0 | 0 |
| 6776229708-5/1/20-6/1/20 ELE 501 BROWNING LANE 5/1/20-6/1/20 GAS 501 BROWNING LANE | P-1824681 | 1706-nj | 06/03/2020 | 5210-0000 | 601406500242 | 9.33 | 9.33 | 0 | 0 | 0 |
| 6776231109-5/1/20-6/1/20 ELE 501 BROWNING LANE 5/1/20-6/1/20 GAS 501 BROWNING LANE | P-1824683 | 1706-nj | 06/03/2020 | 5205-0000 | 601406500243 | 78.24 | 78.24 | 0 | 0 | 0 |
| 6776231109-5/1/20-6/1/20 ELE 501 BROWNING LANE 5/1/20-6/1/20 GAS 501 BROWNING LANE | P-1824683 | 1706-nj | 06/03/2020 | 5210-0000 | 601406500243 | 17.94 | 17.94 | 0 | 0 | 0 |
| 7481276404-5/1/20-6/1/20 ELE 501 BROWNING LANE | P-1824684 | 1706-nj | 06/03/2020 | 5205-0000 | 604605734183 | 95.2 | 95.2 | 0 | 0 | 0 |
| 7489690609-5/1/2020-6/1/2020 GAS 501 BROWNING LANE | P-1824685 | 1706-nj | 06/03/2020 | 5210-0000 | 601806421441 | 302.86 | 302.86 | 0 | 0 | 0 |
| 7489690803-5/1/2020-6/1/2020 GAS 501 BROWNING LANE | P-1824665 | 1706-nj | 06/03/2020 | 5210-0000 | 601806421442 | 434.26 | 434.26 | 0 | 0 | 0 |
| 7489691001-5/1/20-6/1/20 GAS 401 BROWNING LANE | P-1824686 | 1706-nj | 06/03/2020 | 5210-0000 | 601806421443 | 312.23 | 312.23 | 0 | 0 | 0 |
| 7489691109-5/1/20-6/1/20 ELE 401 BROWNING LANE 5/1/20-6/1/20 GAS 401 BROWNING LANE | P-1824668 | 1706-nj | 06/03/2020 | 5205-0000 | 601806421444 | 4.95 | 4.95 | 0 | 0 | 0 |
| 7489691109-5/1/20-6/1/20 ELE 401 BROWNING LANE 5/1/20-6/1/20 GAS 401 BROWNING LANE | P-1824668 | 1706-nj | 06/03/2020 | 5210-0000 | 601806421444 | 8.62 | 8.62 | 0 | 0 | 0 |
| 7489691508-5/1/20-6/1/20 ELE 401 BROWNING LANE 5/1/20-6/1/20 GAS 401 BROWNING LANE | P-1824672 | 1706-nj | 06/03/2020 | 5205-0000 | 601806421446 | 21.39 | 21.39 | 0 | 0 | 0 |
| 7489691508-5/1/20-6/1/20 ELE 401 BROWNING LANE 5/1/20-6/1/20 GAS 401 BROWNING LANE | P-1824679 | 1706-nj | 06/03/2020 | 5210-0000 | 601806421446 | 14.46 | 14.46 | 0 | 0 | 0 |
| 7489691605-5/1/20-6/1/20 ELE 401 BROWNING LANE 5/1/20-6/1/20 GAS 401 BROWNING LANE | P-1824679 | 1706-nj | 06/03/2020 | 5205-0000 | 601806421447 | 4.95 | 4.95 | 0 | 0 | 0 |
| 7489691605-5/1/20-6/1/20 ELE 401 BROWNING LANE 5/1/20-6/1/20 GAS 401 BROWNING LANE | P-1824679 | 1706-nj | 06/03/2020 | 5210-0000 | 601806421447 | 15.19 | 15.19 | 0 | 0 | 0 |
| 7489692105-5/1/20-6/1/20 ELE 401 BROWNING LANE 5/1/20-6/1/20 GAS 401 BROWNING LANE | P-1824667 | 1706-nj | 06/03/2020 | 5205-0000 | 601806421448 | 4.95 | 4.95 | 0 | 0 | 0 |
| 7489692105-5/1/20-6/1/20 ELE 401 BROWNING LANE 5/1/20-6/1/20 GAS 401 BROWNING LANE | P-1824667 | 1706-nj | 06/03/2020 | 5210-0000 | 601806421448 | 12.26 | 12.26 | 0 | 0 | 0 |
| 05/1/20-06/1/20 ELE 301 BROWNING LANE 05/1/20-06/1/20 GAS 301 BROWNING LANE | P-1824654 | 1706-nj | 06/18/2020 | 5205-0000 | 6776205205-0220 | 44.56 | 44.56 | 0 | 0 | 0 |
| 05/1/20-06/1/20 ELE 301 BROWNING LANE 05/1/20-06/1/20 GAS 301 BROWNING LANE | P-1824653 | 1706-nj | 06/18/2020 | 5205-0000 | 6776214018-0620 | 12.87 | 12.87 | 0 | 0 | 0 |
| 05/1/20-06/1/20 ELE 401 BROWNING LANE 05/1/20-06/1/20 GAS 401 BROWNING LANE | P-1824655 | 1706-nj | 06/18/2020 | 5210-0000 | 6776214018-0620 | 41.93 | 41.93 | 0 | 0 | 0 |
| 05/1/20-06/1/20 ELE 301 BROWNING LANE 05/1/20-06/1/20 GAS 301 BROWNING LANE | P-1824555 | 1706-nj | 06/18/2020 | 5205-0000 | 6776214018-0620 | 10.75 | 10.75 | 0 | 0 | 0 |
| 05/1/20-06/1/20 ELE 401 BROWNING LANE 05/1/20-06/1/20 GAS 401 BROWNING LANE | P-1824656 | 1706-nj | 06/18/2020 | 5205-0000 | 6776215405-0620 | 4.95 | 4.95 | 0 | 0 | 0 |
| 05/1/20-06/1/20 ELE 401 BROWNING LANE 05/1/20-06/1/20 GAS 401 BROWNING LANE | P-1824656 | 1706-nj | 06/18/2020 | 5210-0000 | 6776215405-0620 | 12.23 | 12.23 | 0 | 0 | 0 |
| 05/1/20-06/1/20 ELE 401 BROWNING LANE 05/1/20-06/1/20 GAS 401 BROWNING LANE | P-1824657 | 1706-nj | 06/18/2020 | 5205-0000 | 6776220301-0620 | 8.9 | 8.9 | 0 | 0 | 0 |
| 05/1/20-06/1/20 ELE 401 BROWNING LANE 05/1/20-06/1/20 GAS 401 BROWNING LANE | P-1824658 | 1706-nj | 06/18/2020 | 5210-0000 | 6776220301-0620 | 13.58 | 13.58 | 0 | 0 | 0 |
| 05/1/20-06/1/20 ELE 501 BROWNING LANE 05/1/20-06/1/20 GAS 501 BROWNING LANE | P-1824659 | 1706-nj | 06/18/2020 | 5205-0000 | 6643995809-0620 | 9.88 | 9.88 | 0 | 0 | 0 |
| 05/1/20-06/1/20 ELE 501 BROWNING LANE 05/1/20-06/1/20 GAS 501 BROWNING LANE | P-1824659 | 1706-nj | 06/18/2020 | 5210-0000 | 6643995809-0620 | 14.41 | 14.41 | 0 | 0 | 0 |
| 05/1/20-06/1/20 ELE 501 BROWNING LANE 05/1/20-06/1/20 GAS 501 BROWNING LANE | P-1824660 | 1706-nj | 06/18/2020 | 5205-0000 | 6568504807-0620 | 8.24 | 8.24 | 0 | 0 | 0 |
| 05/1/20-06/1/20 ELE 501 BROWNING LANE 05/1/20-06/1/20 GAS 501 BROWNING LANE | P-1824660 | 1706-nj | 06/18/2020 | 5210-0000 | 6568504807-0620 | 12.87 | 12.87 | 0 | 0 | 0 |
| 5/1/20-6/1/20 ELE 501 BROWNING LANE 5/1/20-6/1/20 GAS 501 BROWNING LANE | P-1824658 | 1706-nj | 06/18/2020 | 5205-0000 | 6776226709-0620 | 19.42 | 19.42 | 0 | 0 | 0 |
| 5/1/20-6/1/20 ELE 501 BROWNING LANE 5/1/20-6/1/20 GAS 501 BROWNING LANE | P-1824658 | 1706-nj | 06/18/2020 | 5210-0000 | 6776226709-0620 | 17.12 | 17.12 | 0 | 0 | 0 |
| **Total pseg1444 - PSE&G Co.** | | | | | | 10,994.53 | 2,718.92 | 3,818.39 | 4,457.22 | 0 |
| **regi1105 - REGIONAL SEWER SERVICE INVOICE** | | | | | | | | | | |
| ACCOUNT #: 07-000727-3-191201002588276 12.01.19-02.29.20/ 301 BROWNING LANE | P-1757384 | 1706-nj | 01/17/2020 | 5220-0000 | 07-000727-3 | 25,882.76 | 0 | 0 | 0 | 25,882.76 |
| 6/1/20-8/31/20 SEWER 501 BROWNING LANE | P-1824678 | 1706-nj | 06/01/2020 | 5220-0000 | none-2006 | 88 | 88 | 0 | 0 | 0 |
| **Total regi1105 - REGIONAL SEWER SERVICE INVOICE** | | | | | | 25,970.76 | 88 | 0 | 0 | 25,882.76 |
| **tany501 - TANY'S GENERAL CONTRACTING** | | | | | | | | | | |
| 3/12/2020 EMERGENCY SHINGLE REPAIR 401 BROWNING LANE | P-1783916 | 1706-nj | 02/05/2020 | 5685-0000 | 234-0320 | 2,500.00 | 0 | 0 | 0 | 2,500.00 |
| **Total tany501 - TANY'S GENERAL CONTRACTING** | | | | | | 2,500.00 | 0 | 0 | 0 | 2,500.00 |
| **tolplu62 - TOLEDO PLUMBING & HEATING INC** | | | | | | | | | | |
| 4/20/2020 BOILER ROOM 501 BROWNING LANE | P-1801694 | 1706-nj | 04/20/2020 | 5420-0000 | 9776 | 1,226.19 | 0 | 0 | 1,226.19 | 0 |
| 4/20/2020 Building 401 - replaced heating pump | P-1801696 | 1706-nj | 04/20/2020 | 5420-0000 | 9775 | 1,226.19 | 0 | 0 | 1,226.19 | 0 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Replaced sewer ejectors building 301- April 20,2020 | P-1801695 | 1706-nj | 04/20/2020 | 5420-0000 | 9774 | 1,892.84 | 0 | 0 | 1,892.84 | 0 |
| **Total tolplu62 - TOLEDO PLUMBING & HEATING INC** | | | | | | **4,345.22** | **0** | **0** | **4,345.22** | **0** |
| **wastenj - Waste Management of New Jersey, Inc.** | | | | | | | | | | |
| 23-35862-63002-6/7/20-6/13/20 TRASH 401 BROWNING LANE | P-1832210 | 1706-nj | 06/16/2020 | 4332-0000 | 3049060-2498-5 | 688.83 | 688.83 | 0 | 0 | 0 |
| **Total wastenj - Waste Management of New Jersey, Inc.** | | | | | | **688.83** | **688.83** | **0** | **0** | **0** |
| **wastphx - WM Corporate Services Inc** | | | | | | | | | | |
| 227104773005-7/1/20-7/31/20 TRASH 401 BROWNING LANE | P-1832206 | 1706-nj | 06/17/2020 | 4332-0000 | 3052279-2498-5 | 252.77 | 252.77 | 0 | 0 | 0 |
| 227105053003-7/1/20-7/31/20 TRASH 501 BROWNING LANE | P-1832202 | 1706-nj | 06/17/2020 | 4332-0000 | 305228-2498-3 | 252.77 | 252.77 | 0 | 0 | 0 |
| 227105443002-7/1/20-7/31/20 TRASH 301 BROWNING LANE | P-1832203 | 1706-nj | 06/17/2020 | 4332-0000 | 3052281-2498-1 | 252.77 | 252.77 | 0 | 0 | 0 |
| **Total wastphx - WM Corporate Services Inc** | | | | | | **758.31** | **758.31** | **0** | **0** | **0** |
| | | | | | | **191,631.09** | **21,251.90** | **14,105.32** | **24,176.16** | **132,097.71** |

**Rent Roll - Occupancy Summary**

As of Date: 06/30/2020   Show Excluded Units: No   Show All Amounts: Annual

Page 1

Property: 301, 401, 501 Browning Ln - 1706-nj

| Unit | Lease Name | Lease Type | Lease From | Lease To | Term (Months) | Area | Base Rent | Rent Per Area | Recovery Per Area | Misc Per Area | Total Per Area | Deposit |
|------|------------|------------|------------|----------|---------------|------|-----------|---------------|-------------------|---------------|----------------|---------|
| 301APT1B | Kimberly Hampton | Residential | 10/01/2019 | | - | | 11,048.28 | | | | | 0.00 |
| 301APT2C | Charlene Kennedy | Residential | 10/01/2019 | | - | | 11,100.00 | | | | | 0.00 |
| 301APT2D | Candance Felix & Dar | Residential | 10/01/2019 | | - | | 11,048.28 | | | | | 0.00 |
| 301APT3A | Carolyn Soderstorm | Residential | 10/01/2019 | | - | | 11,285.76 | | | | | 0.00 |
| 301APT3B | Georgeann InGalls | Residential | 10/01/2019 | | - | | 11,450.28 | | | | | 0.00 |
| 301APT4B | Joan Wimberley | Residential | 10/01/2019 | | - | | 11,905.80 | | | | | 0.00 |
| 301APT5A | Gerald T. Kuras | Residential | 10/01/2019 | | - | | 11,048.28 | | | | | 0.00 |
| 301APT5B | Barbara Trivigino | Residential | 10/01/2019 | | - | | 12,033.00 | | | | | 0.00 |
| 301APT5C | Michael Callahan | Residential | 10/01/2019 | | - | | 11,655.00 | | | | | 0.00 |
| 401AP10C | L Auletto & J Dulin | Residential | 10/01/2019 | | - | | 12,365.76 | | | | | 0.00 |
| 401APT6B | Scott Dunda | Residential | 10/01/2019 | | - | | 11,048.28 | | | | | 0.00 |
| 401APT6D | Crystal Bozarth | Residential | 10/01/2019 | | - | | 10,800.00 | | | | | 0.00 |
| 401APT7B | Temeka Henderson | Residential | 10/01/2019 | | - | | 12,243.48 | | | | | 0.00 |
| 401APT7D | Kerin Henry | Residential | 10/01/2019 | | - | | 10,200.00 | | | | | 0.00 |
| 401APT8A | Stephanie Buhrman | Residential | 10/01/2019 | | - | | 11,100.00 | | | | | 0.00 |
| 401APT8B | Angel Cesuego | Residential | 10/01/2019 | | - | | 11,100.00 | | | | | 0.00 |
| 401APT9C | Patricia Costello | Residential | 10/01/2019 | | - | | 11,048.28 | | | | | 0.00 |
| 501AP11D | Bayyinah Burton | Residential | 10/01/2019 | | - | | 10,404.12 | | | | | 0.00 |
| 501AP12A | Crissy Gampper | Residential | 10/01/2019 | | - | | 11,100.00 | | | | | 0.00 |
| 501AP12C | Alam MD J | Residential | 10/01/2019 | | - | | 11,100.00 | | | | | 0.00 |
| 501AP12D | Heidy Sandoual | Residential | 10/01/2019 | | - | | 11,100.00 | | | | | 0.00 |
| 501AP13A | Mary Quee | Residential | 10/01/2019 | | - | | 11,100.00 | | | | | 0.00 |
| 501AP14A | Sahidur Rahman and N | Residential | 10/01/2019 | | - | | 11,100.00 | | | | | 0.00 |
| 501AP14C | Taslima Sultana and | Residential | 10/01/2019 | | - | | 11,655.00 | | | | | 0.00 |
| 501AP14D | Serana Walden | Residential | 10/01/2019 | | - | | 10,820.16 | | | | | 0.00 |
| 501AP15A | Robin & Margaret Smi | Residential | 10/01/2019 | | - | | 10,800.00 | | | | | 0.00 |
| 501AP15B | Arlene Walker | Residential | 10/01/2019 | | - | | 10,200.00 | | | | | 0.00 |
| 301APT1A | VACANT | N/A | | | - | | 0.00 | | | | | 0.00 |
| 301APT1C | VACANT | N/A | | | - | | 0.00 | | | | | 0.00 |
| 301APT1D | VACANT | N/A | | | - | | 0.00 | | | | | 0.00 |

As of Date: 06/30/2020   Show Excluded Units: No   Show All Amounts: Annual

| | | | | | |
|---|---|---|---|---|---|
| 301APT2A | VACANT | N/A | - | 0.00 | 0.00 |
| 301APT2B | VACANT | N/A | - | 0.00 | 0.00 |
| 301APT4A | VACANT | N/A | - | 0.00 | 0.00 |
| 301APT4C | VACANT | N/A | - | 0.00 | 0.00 |
| 301APT4D | VACANT | N/A | - | 0.00 | 0.00 |
| 301APT5D | VACANT | N/A | - | 0.00 | 0.00 |
| 401AP10A | VACANT | N/A | - | 0.00 | 0.00 |
| 401AP10B | VACANT | N/A | - | 0.00 | 0.00 |
| 401AP10D | VACANT | N/A | - | 0.00 | 0.00 |
| 401APT6A | VACANT | N/A | - | 0.00 | 0.00 |
| 401APT6C | VACANT | N/A | - | 0.00 | 0.00 |
| 401APT7A | VACANT | N/A | - | 0.00 | 0.00 |
| 401APT7C | VACANT | N/A | - | 0.00 | 0.00 |
| 401APT9A | VACANT | N/A | - | 0.00 | 0.00 |
| 401APT9B | VACANT | N/A | - | 0.00 | 0.00 |
| 401APT9D | VACANT | N/A | - | 0.00 | 0.00 |
| 501AP11A | VACANT | N/A | - | 0.00 | 0.00 |
| 501AP11B | VACANT | N/A | - | 0.00 | 0.00 |
| 501AP11C | VACANT | N/A | - | 0.00 | 0.00 |
| 501AP12B | VACANT | N/A | - | 0.00 | 0.00 |
| 501AP13B | VACANT | N/A | - | 0.00 | 0.00 |
| 501AP14B | VACANT | N/A | - | 0.00 | 0.00 |
| 501AP15C | VACANT | N/A | - | 0.00 | 0.00 |
| 501AP15D | VACANT | N/A | - | 0.00 | 0.00 |

### Summary

| | Total Units | Percentage | Total Area | Percentage | Total Base Rent | Total Rent Per Area | Total Recovery Per Area | Total Misc Per Area | Total Charges Per Area | Total Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| Occupied | 27 | 50.00% | 0 | 0.00% | 301,859.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vacant | 27 | 50.00% | 0 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Totals** | 54 | | **0** | | **301,859.76** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |

**301, 401, 501 Browning Lane**
**Bank Reconciliation Report**
**06/30/2020**

07/06/2020

███████████

**Balance Per Bank Statement as of 06/30/2020**                                       **14,115.11**

**Outstanding Checks**

| Check date | Check number | Payee | Amount |
|---|---|---|---|
| 06/17/2020 | 349 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 |
| 06/17/2020 | 350 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | 7,000.00 |
| 06/17/2020 | 351 | wastenj - Waste Management of New Jersey, Inc. | 252.62 |
| 06/24/2020 | 352 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 479.81 |
| 06/24/2020 | 353 | wastenj - Waste Management of New Jersey, Inc. | 759.10 |
| 06/30/2020 | 356 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 286.70 |
| 06/30/2020 | 357 | pseg1444 - PSE&G Co. | 4,259.99 |

**Less:**          **Outstanding Checks**                                             **13,103.82**

                                    **Reconciled Bank Balance**                    **1,011.29**

**Balance per GL as of 06/30/2020**                                                 **1,011.29**

                                    **Reconciled Balance Per G/L**                 **1,011.29**

**Difference**          (Reconciled Bank Balance And Reconciled Balance Per G/L)          **0.00**

*Naji ElAli*

**Cleared Items :**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 05/21/2020 | 319 | bobrook3 - BOROUGH OF BROOKLAWN | 2,608.65 | 06/30/2020 |
| 05/21/2020 | 320 | bobrook3 - BOROUGH OF BROOKLAWN | 2,227.05 | 06/30/2020 |
| 05/21/2020 | 322 | cfpsi910 - Confires Fire Protection Service, LLC | 605.30 | 06/30/2020 |
| 05/21/2020 | 323 | coop351 - Cooper Pest Solutions, Inc. | 1,159.49 | 06/30/2020 |
| 05/21/2020 | 324 | coop351 - Cooper Pest Solutions, Inc. | 133.28 | 06/30/2020 |
| 05/21/2020 | 325 | emco9815 - EMCOR Services Fluidics | 1,519.37 | 06/30/2020 |
| 05/21/2020 | 326 | emco9815 - EMCOR Services Fluidics | 1,524.90 | 06/30/2020 |
| 05/27/2020 | 340 | wastphx - WM Corporate Services Inc | 254.83 | 06/30/2020 |
| 06/03/2020 | 341 | comc1577 - COMCAST | 179.35 | 06/30/2020 |
| 06/03/2020 | 342 | coop351 - Cooper Pest Solutions, Inc. | 135.95 | 06/30/2020 |
| 06/03/2020 | 343 | pseg1444 - PSE&G Co. | 32.85 | 06/30/2020 |
| 06/03/2020 | 344 | pseg1444 - PSE&G Co. | 236.96 | 06/30/2020 |
| 06/03/2020 | 345 | pseg1444 - PSE&G Co. | 1,182.78 | 06/30/2020 |
| 06/03/2020 | 346 | veri408 - Verizon Wireless | 40.86 | 06/30/2020 |

**301, 401, 501 Browning Lane**
**Bank Reconciliation Report**
**06/30/2020**

████████

## Cleared Checks

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 06/03/2020 | 347 | wastphx - WM Corporate Services Inc | 106.85 | 06/30/2020 |
| 06/11/2020 | 348 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 430.10 | 06/30/2020 |
| 06/24/2020 | 354 | wastphx - WM Corporate Services Inc | 147.01 | 06/30/2020 |
| 06/24/2020 | 355 | wastphx - WM Corporate Services Inc | 187.27 | 06/30/2020 |
| **Total  Cleared Checks** | | | **12,712.85** | |

## Cleared Deposits

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 06/01/2020 | 51 | | 1,925.00 | 06/30/2020 |
| 06/05/2020 | 53 | | 1,030.48 | 06/30/2020 |
| 06/09/2020 | 54 | | 901.68 | 06/30/2020 |
| 06/11/2020 | 55 | | 4,750.10 | 06/30/2020 |
| 06/16/2020 | 56 | | 971.70 | 06/30/2020 |
| 06/22/2020 | 57 | | 1,775.00 | 06/30/2020 |
| **Total  Cleared Deposits** | | | **11,353.96** | |

## Cleared Other Items

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 06/29/2020 | JE 474883 | | 5,068.91 | 06/30/2020 |
| **Total  Cleared Other Items** | | | **5,068.91** | |

# CapitalOne Bank
**Commercial Banking Group**

# MANAGE YOUR CASH
**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

BROOKLAWN NORSE LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5260 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

‣ Contact your Relationship Manager to discuss
  targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY   FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

**Blended Checking** ▉▉▉▉▉▉▉▉▉                                    **BROOKLAWN NORSE LLC**

| | | | |
|---|---|---|---|
| Previous Balance  05/31/20 | $10,405.09 | Number of Days in Cycle | 30 |
| 7 Deposits/Credits | $16,422.87 | Minimum Balance This Cycle | $2,297.22 |
| 18 Checks/Debits | ($12,712.85) | Average Collected Balance | $6,701.68 |
| Service Charges | $0.00 | | |
| Ending Balance 06/30/20 | $14,115.11 | | |

## ACCOUNT DETAIL   FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

**Blended Checking** ▉▉▉▉▉▉▉▉▉                                    **BROOKLAWN NORSE LLC**

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|---|---|---|---|
| 06/01 | Customer Deposit | | $1,925.00 | | $12,330.09 |
| 06/01 | Check | 326 | | $1,524.90 | $10,805.19 |
| 06/01 | Check | 325 | | $1,519.37 | $9,285.82 |
| 06/01 | Check | 322 | | $605.30 | $8,680.52 |
| 06/02 | Check | 319 | | $2,608.65 | $6,071.87 |
| 06/02 | Check | 320 | | $2,227.05 | $3,844.82 |
| 06/02 | Check | 323 | | $1,159.49 | $2,685.33 |
| 06/02 | Check | 324 | | $133.28 | $2,552.05 |
| 06/04 | Check | 340 | | $254.83 | $2,297.22 |
| 06/05 | Customer Deposit | | $1,030.48 | | $3,327.70 |
| 06/08 | Check | 347 | | $106.85 | $3,220.85 |
| 06/09 | Customer Deposit | | $901.68 | | $4,122.53 |
| 06/09 | Check | 342 | | $135.95 | $3,986.58 |
| 06/10 | Check | 345 | | $1,182.78 | $2,803.80 |
| 06/10 | Check | 344 | | $236.96 | $2,566.84 |
| 06/10 | Check | 343 | | $32.85 | $2,533.99 |
| 06/11 | Customer Deposit | | $4,750.10 | | $7,284.09 |
| 06/12 | Check | 341 | | $179.35 | $7,104.74 |
| 06/16 | Customer Deposit | | $971.70 | | $8,076.44 |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.



ACCOUNT DETAIL   CONTINUED FOR PERIOD  JUNE 01, 2020   -   JUNE 30, 2020

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|-----------------:|-------------------:|------------------:|
| 06/18 | Check      346 | | $40.86 | $8,035.58 |
| 06/22 | Customer Deposit | $1,775.00 | | $9,810.58 |
| 06/23 | Check      348 | | $430.10 | $9,380.48 |
| 06/29 | Book transfer credit FROM ...0205 | $5,068.91 | | $14,449.39 |
| 06/30 | Check      355 | | $187.27 | $14,262.12 |
| 06/30 | Check      354 | | $147.01 | $14,115.11 |
| **Total** | | $16,422.87 | $12,712.85 | |

**Blended Checking** ███████████       **BROOKLAWN NORSE LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|-------:|-----------|------|-------:|-----------|------|-------:|
| 319 | 06/02 | $2,608.65 | 326 | 06/01 | $1,524.90 | 345 | 06/10 | $1,182.78 |
| 320 | 06/02 | $2,227.05 | 340* | 06/04 | $254.83 | 346 | 06/18 | $40.86 |
| 322* | 06/01 | $605.30 | 341 | 06/12 | $179.35 | 347 | 06/08 | $106.85 |
| 323 | 06/02 | $1,159.49 | 342 | 06/09 | $135.95 | 348 | 06/23 | $430.10 |
| 324 | 06/02 | $133.28 | 343 | 06/10 | $32.85 | 354* | 06/30 | $147.01 |
| 325 | 06/01 | $1,519.37 | 344 | 06/10 | $236.96 | 355 | 06/30 | $187.27 |

PSI: 1 / SHC: 0 / LOB :C

**Brooklawn Norse Sec Dep**
**Bank Reconciliation Report**
**06/30/2020**

███████

07/06/2020

| | | |
|---|---|---|
| **Balance Per Bank Statement as of 06/30/2020** | 0.00 | |
| **Reconciled Bank Balance** | | **0.00** |
| | | |
| **Balance per GL as of 06/30/2020** | 0.00 | |
| **Reconciled Balance Per G/L** | | **0.00** |
| | | |
| **Difference**   (Reconciled Bank Balance And Reconciled Balance Per G/L) | | **0.00** |



# MANAGE YOUR CASH

**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

BROOKLAWN NORSE LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5271 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

**Commercial Tower** ▇▇▇▇▇▇▇▇                                    **BROOKLAWN NORSE LLC**

| | | | |
|---|---|---|---|
| Previous Balance  05/31/20 | $0.00 | Number of Days in Cycle | 30 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 06/30/20 | $0.00 | Annual Percentage Yield | 0.00% |
| | | (This Statement Period) | |

## ACCOUNT DETAIL    FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

**Commercial Tower** ▇▇▇▇▇▇▇▇                                    **BROOKLAWN NORSE LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 06/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 06/30 | | | | $0.00 |
| *Total* | | $0.00 | $0.00 | |

No Items Processed

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.



MEMBER FDIC

PAGE 2 OF 2

PSI: 0 / SHC: 0 / LOB :C



# 190 Ackerman Avenue, 286 Parker Avenue, 77 Randolph Avenue
# Clifton DL Ventures LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC et al.
## Civil Action No. 19-cv-17865 (MCA) (LDW)

June 2020

PREPARED BY:
Braylee Radford
704-910-8460
braylee.radford@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

U.S. Bank Statement of the Case: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

190 Ackerman 286 Parker 77 Randolph Ave's (1701-nj)                                                    Page 1

# Balance Sheet

Period = Jun 2020
Book = Cash

|  |  | Current Balance |
|---|---|---|
| 1000-0000 | ASSETS | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Checking | 27,905.45 |
| **1099-0000** | **TOTAL CASH & EQUIVALENTS** | **27,905.45** |
| 1300-0000 | PREPAIDS AND ACCRUED INCOME | |
| **1999-0000** | **TOTAL  ASSETS** | **27,905.45** |
| **2000-0000** | **LIABILITIES** | |
| 3000-0000 | EQUITY | |
| 3100-7000 | Funding from Loan Servicer | 8,200.00 |
| 3800-0000 | Current Year Earnings | 23,537.59 |
| 3811-0000 | Prior Year Retained Earnings | -3,832.14 |
| **3900-0000** | **TOTAL EQUITY** | **27,905.45** |
| **3999-0000** | **TOTAL LIABILITY & EQUITY** | **27,905.45** |

190 Ackerman 286 Parker 77 Randolph Ave's (1701-nj)

## Income Statement

Period = Jun 2020

Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| **4001-0000** | **REVENUE** | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | 767.87 | 3.66 | -50,248.71 | -45.73 |
| 4110-0000 | Rent | 19,273.15 | 91.94 | 154,587.16 | 140.69 |
| 4117-0000 | Subsidized Rent | 922.61 | 4.40 | 5,535.66 | 5.04 |
| **4299-0000** | **TOTAL RENT** | 20,963.63 | 100.00 | 109,874.11 | 100.00 |
| **4998-0000** | **TOTAL REVENUE** | 20,963.63 | 100.00 | 109,874.11 | 100.00 |
| **5000-0000** | **OPERATING EXP.** | | | | |
| **5150-0000** | **INSURANCE** | | | | |
| 5170-0000 | Boiler/Machinery | 0.00 | 0.00 | 1,194.20 | 1.09 |
| **5199-0000** | **TOTAL INSURANCE** | 0.00 | 0.00 | 1,194.20 | 1.09 |
| **5200-0000** | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 168.24 | 0.80 | 4,541.56 | 4.13 |
| 5215-0000 | Water | 524.07 | 2.50 | 4,208.65 | 3.83 |
| 5220-0000 | Sewer | 995.86 | 4.75 | 3,711.74 | 3.38 |
| 5230-0000 | Refuse Removal | 597.10 | 2.85 | 597.10 | 0.54 |
| **5249-0000** | **TOTAL UTILITIES** | 2,285.27 | 10.90 | 13,059.05 | 11.89 |
| **5250-0000** | **ENGINEERING** | | | | |
| 5255-0000 | Engineering Compensation | 2,325.11 | 11.09 | 25,825.88 | 23.50 |
| **5299-0000** | **TOTAL ENGINEERING** | 2,325.11 | 11.09 | 25,825.88 | 23.50 |

190 Ackerman 286 Parker 77 Randolph Ave's (1701-nj)                                                                          Page 2

**Income Statement**

Period = Jun 2020
Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 5300-0000 | **ELECTRICAL** | | | | |
| 5320-0000 | Electrical R & M | 0.00 | 0.00 | 1,217.66 | 1.11 |
| 5349-0000 | **TOTAL ELECTRICAL** | **0.00** | **0.00** | **1,217.66** | **1.11** |
| 5400-0000 | **PLUMBING** | | | | |
| 5420-0000 | Plumbing R & M | 623.76 | 2.98 | 2,878.88 | 2.62 |
| 5449-0000 | **TOTAL PLUMBING** | **623.76** | **2.98** | **2,878.88** | **2.62** |
| 5650-0000 | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5652-0000 | General Bldg Tech | 0.00 | 0.00 | 16.25 | 0.01 |
| 5652-3000 | General Repairs | 2,047.20 | 9.77 | 8,498.10 | 7.73 |
| 5655-0000 | General Building Expense | 1,759.04 | 8.39 | 5,624.01 | 5.12 |
| 5655-0001 | General Building Exp - Bldg 1 | 0.00 | 0.00 | 731.00 | 0.67 |
| 5680-0000 | Pest Control | 343.87 | 1.64 | 1,748.13 | 1.59 |
| 5685-0000 | Roof Repair | 0.00 | 0.00 | 550.00 | 0.50 |
| 5699-0000 | **TOTAL GEN BLDG REPAIR/MAINT.** | **4,150.11** | **19.80** | **17,167.49** | **15.62** |
| 5750-0000 | **LIFE SAFETY** | | | | |
| 5780-1000 | Fire Safety/Alarm | 511.80 | 2.44 | 511.80 | 0.47 |
| 5799-0000 | **TOTAL LIFE SAFETY** | **511.80** | **2.44** | **511.80** | **0.47** |
| 5800-0000 | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 3,500.00 | 16.70 | 21,000.00 | 19.11 |
| 5810-0000 | Management Compensation | 716.80 | 3.42 | 2,889.80 | 2.63 |
| 5845-0000 | Telephone | 40.86 | 0.19 | 198.16 | 0.18 |
| 5895-0000 | Misc. Operating Expenses | 65.60 | 0.31 | 393.60 | 0.36 |
| 5899-0000 | **TOTAL MANAGEMENT/ADMIN** | **4,323.26** | **20.62** | **24,481.56** | **22.28** |
| 5988-0000 | **TOTAL OPERATING EXP.** | **14,219.31** | **67.83** | **86,336.52** | **78.58** |
| 5998-0000 | **NET OPERATING INCOME** | **6,744.32** | **32.17** | **23,537.59** | **21.42** |

## Income Statement

Period = Jun 2020
Book = Cash

|  |  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 7000-0000 | OWNERS' EXPENSES |  |  |  |  |
| 9000-0000 | ALL FINANCIAL COSTS |  |  |  |  |
|  |  |  |  |  |  |
| 9496-0000 | NET INCOME | 6,744.32 | 32.17 | 23,537.59 | 21.42 |

190 Ackerman 286 Parker 77 Randolph Ave's (1701-nj)

## Receipt Register

Period = Jun 2020

| Control | Batch | Period | Date | Person | Property | Account | Amount | Reference | Notes |
|---------|-------|--------|------|--------|----------|---------|--------|-----------|-------|
| 1139187 | 427737 | 06/2020 | 6/1/2020 | Maria Falcan(mari1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | | 831.42 | | |
| 1143087 | 429325 | 06/2020 | 6/5/2020 | Simona De Leon & Reynaldo(simo1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | | 979.00 | | |
| 1143088 | 429325 | 06/2020 | 6/5/2020 | Nancy McShane(mcsh1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | | 877.91 | | |
| 1143090 | 429325 | 06/2020 | 6/5/2020 | Jimy Vargas & Mynican Abarca(acee1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | | 785.08 | | |
| 1143091 | 429325 | 06/2020 | 6/5/2020 | Felipe Martinez & Marie Ruiz (mart1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | | 950.60 | | |
| 1143092 | 429325 | 06/2020 | 6/5/2020 | Rudolf Corny & Jakub Hierman (corn1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | | 803.08 | | |
| 1144223 | 429822 | 06/2020 | 6/9/2020 | Melvin Lopez(falc1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | | 952.00 | | |
| 1144224 | 429822 | 06/2020 | 6/9/2020 | Vianey Perez(pier1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | | 1,000.00 | | |
| 1144225 | 429822 | 06/2020 | 6/9/2020 | Vianey Perez(pier1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | | 11.18 | | |
| 1144227 | 429822 | 06/2020 | 6/9/2020 | Ismari Rojas (roja1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | | 994.15 | | |
| 1144427 | 429892 | 06/2020 | 6/10/2020 | Elizabeth Gutierrez & Sergio O. Ceballos(guti1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | | 145.00 | | |
| 1144428 | 429892 | 06/2020 | 6/10/2020 | Elizabeth Gutierrez & Sergio O. Ceballos(guti1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | | 750.00 | | |
| 1146460 | 430840 | 06/2020 | 6/11/2020 | Barbina Peralta & Jose Adames(pera1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | | 700.00 | | |
| 1146461 | 430840 | 06/2020 | 6/11/2020 | Barbina Peralta & Jose Adames(pera1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | | 700.00 | | |
| 1146465 | 430840 | 06/2020 | 6/11/2020 | Rosanna Rivera(rive1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | | 894.00 | | |
| 1146466 | 430840 | 06/2020 | 6/11/2020 | Rosanna Rivera(rive1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | | 894.00 | | |
| 1146468 | 430843 | 06/2020 | 6/15/2020 | Pepe Appliances, Storage(berm1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | | 650.00 | | |
| 1146469 | 430843 | 06/2020 | 6/15/2020 | Pepe Appliance-Apt(pep1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | | 1,273.08 | | |
| 1146470 | 430843 | 06/2020 | 6/15/2020 | Evaristo Rodriguez(rodr1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | | 1,002.17 | | |
| 1148115 | 431855 | 06/2020 | 6/19/2020 | Alicia Ponce & Abel Cavero(alic1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | | 1,015.00 | | |
| 1148116 | 431855 | 06/2020 | 6/19/2020 | BB&C Travel Multiservices LLC, Alicia Ponce (bbct1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | | 800.00 | | |
| 1148127 | 431869 | 06/2020 | 6/22/2020 | Clinton Jones(jone1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | | 922.61 | | |
| 1148129 | 431869 | 06/2020 | 6/22/2020 | Benito Vasquez & Maria Gutierrez(vasq1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | | 1,000.00 | | |
| 1148130 | 431869 | 06/2020 | 6/22/2020 | Reggie Brown & Josefina Ortiz(brow1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | | 1,033.35 | | |
| 1148133 | 431869 | 06/2020 | 6/22/2020 | Benito Vasquez & Maria Gutierrez(vasq1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | | 1,000.00 | | |
| | | | | | | **Total** | 20,963.63 | | |

190 Ackerman 286 Parker 77 Randolph Ave's (1701-nj)

## Check Register

Period = Jun 2020

| Control | Batch | Period | Date | Person | Property | Account | Amount | Reference | Notes |
|---------|-------|--------|------|--------|----------|---------|--------|-----------|-------|
| 1294790 | 257022 | 06/2020 | 6/3/2020 | EMCOR Services Fluidics (emco9815) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | | 394.78 | 231 | |
| 1294791 | 257022 | 06/2020 | 6/3/2020 | Verizon Wireless (veri408) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | | 40.86 | 232 | |
| 1298359 | 257931 | 06/2020 | 6/11/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | | 430.10 | 233 | |
| 1298361 | 257931 | 06/2020 | 6/11/2020 | Cooper Pest Solutions, Inc. (coop351) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | | 103.96 | 234 | |
| 1298363 | 257931 | 06/2020 | 6/11/2020 | Cooper Pest Solutions, Inc. (coop351) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | | 103.96 | 235 | |
| 1298365 | 257931 | 06/2020 | 6/11/2020 | Cooper Pest Solutions, Inc. (coop351) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | | 135.95 | 236 | |
| 1298366 | 257931 | 06/2020 | 6/11/2020 | USA Security Services Inc. (usas5066) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | | 511.80 | 237 | |
| 1299693 | 258264 | 06/2020 | 6/16/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | | 65.60 | 238 | |
| 1299694 | 258264 | 06/2020 | 6/16/2020 | IMPALA EMPIRE CLEANING SERVICES CORP (impa1575) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | | 597.10 | 239 | |
| 1299695 | 258264 | 06/2020 | 6/16/2020 | IMPALA EMPIRE CLEANING SERVICES CORP (impa1575) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | | 2,047.20 | 240 | |
| 1299696 | 258264 | 06/2020 | 6/16/2020 | Passaic Valley Water Commission (pass1139) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | | 386.70 | 241 | |
| 1299697 | 258264 | 06/2020 | 6/16/2020 | Passaic Valley Water Commission (pass1139) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | | 137.37 | 242 | |
| 1303012 | 259112 | 06/2020 | 6/23/2020 | COLLIERS INT'L HOLDINGS (USA), INC. (coll1625) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | | 3,500.00 | 243 | |
| 1303013 | 259112 | 06/2020 | 6/23/2020 | EMCOR Services Fluidics (emco9815) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | | 2,325.11 | 244 | |
| 1303014 | 259112 | 06/2020 | 6/23/2020 | EMCOR Services Fluidics (emco9815) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | | 1,364.26 | 245 | |
| 1303015 | 259112 | 06/2020 | 6/23/2020 | PSE&G Co. (pseg1444) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | | 82.18 | 246 | |
| 1303016 | 259112 | 06/2020 | 6/23/2020 | PSE&G Co. (pseg1444) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | | 86.06 | 247 | |
| 1303017 | 259112 | 06/2020 | 6/23/2020 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | | 623.76 | 248 | |
| 1305287 | 259682 | 06/2020 | 6/30/2020 | CITY OF CLIFTON (citcli9) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | | 995.86 | 249 | |
| 1305288 | 259682 | 06/2020 | 6/30/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | | 286.70 | 250 | |
| | | | | | | **Total** | **14,219.31** | | |

7/2/2020 8:48 AM

## Aging Detail

DB Caption: USA LIVE   Property: 1701-nj   Status: Current   Age As Of: 06/30/2020   Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **190 Ackerman 286 Parker 77 Randolph Ave's (1701-nj)** | | | | | | | | | | | | | | |
| **Barbina Peralta & Jose Adames (pera1701)** | | | | | | | | | | | | | | |
| 1701-nj | | Barbina Peralta & Jose Adames | Current | C-2203476 | rent | 3/1/2020 | Mar-20 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1701-nj | | Barbina Peralta & Jose Adames | Current | R-1146461 | Prepay | 6/11/2020 | Jun-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -700.00 | -700.00 |
| | | **Barbina Peralta & Jose Adames** | | | | | | **700.00** | **0.00** | **0.00** | **0.00** | **700.00** | **-700.00** | **0.00** |
| | | | | | | | | | | | | | | |
| **BB&C Travel Multiservices LLC, Alicia Ponce (bbct1701)** | | | | | | | | | | | | | | |
| 1701-nj | | BB&C Travel Multiservices LLC, Alicia Ponce | Current | C-2197609 | rent | 2/1/2020 | Feb-20 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 | 800.00 |
| | | **BB&C Travel Multiservices LLC, Alicia Ponce** | | | | | | **800.00** | **0.00** | **0.00** | **0.00** | **800.00** | **0.00** | **800.00** |
| | | | | | | | | | | | | | | |
| **Beatriz Chahua (chah1701)** | | | | | | | | | | | | | | |
| 1701-nj | | Beatriz Chahua | Current | C-2197595 | rent | 10/1/2019 | Feb-20 | 13.77 | 0.00 | 0.00 | 0.00 | 13.77 | 0.00 | 13.77 |
| 1701-nj | | Beatriz Chahua | Current | C-2197596 | rent | 11/1/2019 | Feb-20 | 1,013.77 | 0.00 | 0.00 | 0.00 | 1,013.77 | 0.00 | 1,013.77 |
| 1701-nj | | Beatriz Chahua | Current | C-2197597 | rent | 12/1/2019 | Feb-20 | 1,013.77 | 0.00 | 0.00 | 0.00 | 1,013.77 | 0.00 | 1,013.77 |
| 1701-nj | | Beatriz Chahua | Current | C-2197598 | rent | 1/1/2020 | Feb-20 | 13.77 | 0.00 | 0.00 | 0.00 | 13.77 | 0.00 | 13.77 |
| 1701-nj | | Beatriz Chahua | Current | C-2197599 | rent | 2/1/2020 | Feb-20 | 13.77 | 0.00 | 0.00 | 0.00 | 13.77 | 0.00 | 13.77 |
| 1701-nj | | Beatriz Chahua | Current | C-2203471 | rent | 3/1/2020 | Mar-20 | 13.77 | 0.00 | 0.00 | 0.00 | 13.77 | 0.00 | 13.77 |
| 1701-nj | | Beatriz Chahua | Current | C-2202892 | rent | 4/1/2020 | Apr-20 | 1,013.77 | 0.00 | 0.00 | 1,013.77 | 0.00 | 0.00 | 1,013.77 |
| 1701-nj | | Beatriz Chahua | Current | C-2230217 | rent | 5/1/2020 | May-20 | 13.77 | 0.00 | 13.77 | 0.00 | 0.00 | 0.00 | 13.77 |
| 1701-nj | | Beatriz Chahua | Current | C-2259305 | rent | 6/1/2020 | Jun-20 | 1,013.77 | 1,013.77 | 0.00 | 0.00 | 0.00 | 0.00 | 1,013.77 |
| | | **Beatriz Chahua** | | | | | | **4,123.93** | **1,013.77** | **13.77** | **1,013.77** | **2,082.62** | **0.00** | **4,123.93** |
| | | | | | | | | | | | | | | |
| **Benito Vasquez & Maria Gutierrez (vasq1701)** | | | | | | | | | | | | | | |
| 1701-nj | | Benito Vasquez & Maria Gutierrez | Current | C-2197675 | rent | 10/1/2019 | Feb-20 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1701-nj | | Benito Vasquez & Maria Gutierrez | Current | C-2197676 | rent | 11/1/2019 | Feb-20 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1701-nj | | Benito Vasquez & Maria Gutierrez | Current | C-2197677 | rent | 12/1/2019 | Feb-20 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1701-nj | | Benito Vasquez & Maria Gutierrez | Current | C-2197678 | rent | 1/1/2020 | Feb-20 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1701-nj | | Benito Vasquez & Maria Gutierrez | Current | C-2197679 | rent | 2/1/2020 | Feb-20 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1701-nj | | Benito Vasquez & Maria Gutierrez | Current | C-2203478 | rent | 3/1/2020 | Mar-20 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1701-nj | | Benito Vasquez & Maria Gutierrez | Current | C-2202899 | rent | 4/1/2020 | Apr-20 | 1,200.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 0.00 | 1,200.00 |
| 1701-nj | | Benito Vasquez & Maria Gutierrez | Current | C-2230224 | rent | 5/1/2020 | May-20 | 1,200.00 | 0.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| 1701-nj | | Benito Vasquez & Maria Gutierrez | Current | C-2259312 | rent | 6/1/2020 | Jun-20 | 1,200.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| | | **Benito Vasquez & Maria Gutierrez** | | | | | | **8,800.00** | **1,200.00** | **1,200.00** | **1,200.00** | **5,200.00** | **0.00** | **8,800.00** |
| | | | | | | | | | | | | | | |
| **Carola Guerrero & Milko Alcalde (guer1701)** | | | | | | | | | | | | | | |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2197565 | rent | 10/1/2019 | Feb-20 | 1,160.53 | 0.00 | 0.00 | 0.00 | 1,160.53 | 0.00 | 1,160.53 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2197566 | rent | 11/1/2019 | Feb-20 | 34.53 | 0.00 | 0.00 | 0.00 | 34.53 | 0.00 | 34.53 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2197567 | rent | 12/1/2019 | Feb-20 | 1,160.53 | 0.00 | 0.00 | 0.00 | 1,160.53 | 0.00 | 1,160.53 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2197568 | rent | 1/1/2020 | Feb-20 | 33.75 | 0.00 | 0.00 | 0.00 | 33.75 | 0.00 | 33.75 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2197569 | rent | 2/1/2020 | Feb-20 | 34.53 | 0.00 | 0.00 | 0.00 | 34.53 | 0.00 | 34.53 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2203475 | rent | 3/1/2020 | Mar-20 | 96.71 | 0.00 | 0.00 | 0.00 | 96.71 | 0.00 | 96.71 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2202896 | rent | 4/1/2020 | Apr-20 | 96.71 | 0.00 | 0.00 | 96.71 | 0.00 | 0.00 | 96.71 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2230221 | rent | 5/1/2020 | May-20 | 96.71 | 0.00 | 96.71 | 0.00 | 0.00 | 0.00 | 96.71 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2259309 | rent | 6/1/2020 | Jun-20 | 96.71 | 96.71 | 0.00 | 0.00 | 0.00 | 0.00 | 96.71 |
| | | **Carola Guerrero & Milko Alcalde** | | | | | | **2,810.71** | **96.71** | **96.71** | **96.71** | **2,520.58** | **0.00** | **2,810.71** |
| | | | | | | | | | | | | | | |
| **Elizabeth Gutierrez & Sergio O. Ceballos (guti1701)** | | | | | | | | | | | | | | |
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Current | C-2197670 | rent | 10/1/2019 | Feb-20 | 1.39 | 0.00 | 0.00 | 0.00 | 1.39 | 0.00 | 1.39 |
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Current | C-2197671 | rent | 11/1/2019 | Feb-20 | 1.39 | 0.00 | 0.00 | 0.00 | 1.39 | 0.00 | 1.39 |
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Current | C-2197672 | rent | 12/1/2019 | Feb-20 | 11.39 | 0.00 | 0.00 | 0.00 | 11.39 | 0.00 | 11.39 |
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Current | C-2197673 | rent | 1/1/2020 | Feb-20 | 11.39 | 0.00 | 0.00 | 0.00 | 11.39 | 0.00 | 11.39 |
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Current | C-2197674 | rent | 2/1/2020 | Feb-20 | 11.39 | 0.00 | 0.00 | 0.00 | 11.39 | 0.00 | 11.39 |
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Current | C-2203460 | rent | 3/1/2020 | Mar-20 | 11.39 | 0.00 | 0.00 | 0.00 | 11.39 | 0.00 | 11.39 |
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Current | C-2202881 | rent | 4/1/2020 | Apr-20 | 6.39 | 0.00 | 0.00 | 6.39 | 0.00 | 0.00 | 6.39 |
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Current | C-2230206 | rent | 5/1/2020 | May-20 | 896.39 | 0.00 | 896.39 | 0.00 | 0.00 | 0.00 | 896.39 |
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Current | C-2259294 | rent | 6/1/2020 | Jun-20 | 1.39 | 1.39 | 0.00 | 0.00 | 0.00 | 0.00 | 1.39 |
| | | **Elizabeth Gutierrez & Sergio O. Ceballos** | | | | | | **952.51** | **1.39** | **896.39** | **6.39** | **48.34** | **0.00** | **952.51** |
| | | | | | | | | | | | | | | |
| **Evaristo Rodriguez (rodr1701)** | | | | | | | | | | | | | | |
| 1701-nj | | Evaristo Rodriguez | Current | C-2197610 | rent | 10/1/2019 | Feb-20 | 29.49 | 0.00 | 0.00 | 0.00 | 29.49 | 0.00 | 29.49 |
| | | **Evaristo Rodriguez** | | | | | | **29.49** | **0.00** | **0.00** | **0.00** | **29.49** | **0.00** | **29.49** |
| | | | | | | | | | | | | | | |
| **Geovanna Pauuelo & Kavthel Herrera (pauu1701)** | | | | | | | | | | | | | | |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2197570 | rent | 10/1/2019 | Feb-20 | 966.87 | 0.00 | 0.00 | 0.00 | 966.87 | 0.00 | 966.87 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2197571 | rent | 11/1/2019 | Feb-20 | 966.87 | 0.00 | 0.00 | 0.00 | 966.87 | 0.00 | 966.87 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2197572 | rent | 12/1/2019 | Feb-20 | 966.87 | 0.00 | 0.00 | 0.00 | 966.87 | 0.00 | 966.87 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2197573 | rent | 1/1/2020 | Feb-20 | 966.87 | 0.00 | 0.00 | 0.00 | 966.87 | 0.00 | 966.87 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2197574 | rent | 2/1/2020 | Feb-20 | 966.87 | 0.00 | 0.00 | 0.00 | 966.87 | 0.00 | 966.87 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2203477 | rent | 3/1/2020 | Mar-20 | 80.57 | 0.00 | 0.00 | 0.00 | 80.57 | 0.00 | 80.57 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2202898 | rent | 4/1/2020 | Apr-20 | 80.57 | 0.00 | 0.00 | 80.57 | 0.00 | 0.00 | 80.57 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2230223 | rent | 5/1/2020 | May-20 | 80.57 | 0.00 | 80.57 | 0.00 | 0.00 | 0.00 | 80.57 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2259311 | rent | 6/1/2020 | Jun-20 | 80.57 | 80.57 | 0.00 | 0.00 | 0.00 | 0.00 | 80.57 |
| | | **Geovanna Pauuelo & Kavthel Herrera** | | | | | | **5,156.63** | **80.57** | **80.57** | **80.57** | **4,914.92** | **0.00** | **5,156.63** |
| | | | | | | | | | | | | | | |
| **Maria Falcan (mari1701)** | | | | | | | | | | | | | | |
| 1701-nj | | Maria Falcan | Current | R-1052559 | Prepay | 10/18/2019 | Oct-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.20 | -0.20 |
| 1701-nj | | Maria Falcan | Current | R-1067293 | Prepay | 12/6/2019 | Dec-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -24.22 | -24.22 |
| 1701-nj | | Maria Falcan | Current | R-1078130 | Prepay | 1/7/2020 | Jan-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -24.22 | -24.22 |
| 1701-nj | | Maria Falcan | Current | R-1088053 | Prepay | 2/3/2020 | Feb-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -24.22 | -24.22 |
| 1701-nj | | Maria Falcan | Current | R-1098205 | Prepay | 2/27/2020 | Feb-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -24.22 | -24.22 |
| 1701-nj | | Maria Falcan | Current | R-1115294 | Prepay | 4/2/2020 | Apr-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -24.22 | -24.22 |
| 1701-nj | | Maria Falcan | Current | R-1129606 | Prepay | 5/6/2020 | May-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -24.22 | -24.22 |
| 1701-nj | | Maria Falcan | Current | R-1139187 | Prepay | 6/1/2020 | Jun-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -24.22 | -24.22 |
| | | **Maria Falcan** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-169.74** | **-169.74** |
| | | | | | | | | | | | | | | |
| **Melvin Lopez (falc1701)** | | | | | | | | | | | | | | |
| 1701-nj | | Melvin Lopez | Current | R-1080207 | Prepay | 1/13/2020 | Jan-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.10 | -0.10 |
| 1701-nj | | Melvin Lopez | Current | C-2197585 | rent | 10/1/2019 | Feb-20 | 950.85 | 0.00 | 0.00 | 0.00 | 950.85 | 0.00 | 950.85 |

7/2/2020 8:48 AM

## Aging Detail
DB Caption: USA LIVE   Property: 1701-nj   Status: Current   Age As Of: 06/30/2020   Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1701-nj | | Melvin Lopez | Current | R-1094461 | Prepay | 2/14/2020 | Feb-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.15 | -0.15 |
| 1701-nj | | Melvin Lopez | Current | R-1117815 | Prepay | 4/6/2020 | Apr-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.15 | -1.15 |
| 1701-nj | | Melvin Lopez | Current | R-1131212 | Prepay | 5/11/2020 | May-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.15 | -1.15 |
| 1701-nj | | Melvin Lopez | Current | R-1144223 | Prepay | 6/9/2020 | Jun-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.15 | -1.15 |
| | | **Melvin Lopez** | | | | | | **950.85** | **0.00** | **0.00** | **0.00** | **950.85** | **-3.70** | **947.15** |
| **Miguel Cisneros Dlila Cisneros (migu1701)** | | | | | | | | | | | | | | |
| 1701-nj | | Miguel Cisneros Dlila Cisneros | Current | C-2197594 | rent | 2/1/2020 | Feb-20 | 1,020.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 0.00 | 1,020.00 |
| 1701-nj | | Miguel Cisneros Dlila Cisneros | Current | C-2202885 | rent | 4/1/2020 | Apr-20 | 1,020.00 | 0.00 | 0.00 | 1,020.00 | 0.00 | 0.00 | 1,020.00 |
| 1701-nj | | Miguel Cisneros Dlila Cisneros | Current | C-2230210 | rent | 5/1/2020 | May-20 | 1,020.00 | 0.00 | 1,020.00 | 0.00 | 0.00 | 0.00 | 1,020.00 |
| 1701-nj | | Miguel Cisneros Dlila Cisneros | Current | C-2259298 | rent | 6/1/2020 | Jun-20 | 1,020.00 | 1,020.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,020.00 |
| | | **Miguel Cisneros Dlila Cisneros** | | | | | | **4,080.00** | **1,020.00** | **1,020.00** | **1,020.00** | **1,020.00** | **0.00** | **4,080.00** |
| **Pepe Appliance-Apt (pep1701)** | | | | | | | | | | | | | | |
| 1701-nj | | Pepe Appliance-Apt | Current | C-2197635 | rent | 10/1/2019 | Oct-19 | 42.00 | 0.00 | 0.00 | 0.00 | 42.00 | 0.00 | 42.00 |
| 1701-nj | | Pepe Appliance-Apt | Current | R-1109756 | Prepay | 3/17/2020 | Mar-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -37.08 | -37.08 |
| 1701-nj | | Pepe Appliance-Apt | Current | R-1125935 | Prepay | 4/30/2020 | Apr-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -37.08 | -37.08 |
| 1701-nj | | Pepe Appliance-Apt | Current | R-1135979 | Prepay | 5/22/2020 | May-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -37.08 | -37.08 |
| 1701-nj | | Pepe Appliance-Apt | Current | R-1146469 | Prepay | 6/15/2020 | Jun-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -37.08 | -37.08 |
| | | **Pepe Appliance-Apt** | | | | | | **42.00** | **0.00** | **0.00** | **0.00** | **42.00** | **-148.32** | **-106.32** |
| **Rosanna Rivera (rive1701)** | | | | | | | | | | | | | | |
| 1701-nj | | Rosanna Rivera | Current | R-1053719 | Prepay | 10/18/2019 | Oct-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.39 | -2.39 |
| 1701-nj | | Rosanna Rivera | Current | R-1070114 | Prepay | 12/16/2019 | Dec-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.78 | -4.78 |
| 1701-nj | | Rosanna Rivera | Current | R-1080206 | Prepay | 1/13/2020 | Jan-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.39 | -2.39 |
| 1701-nj | | Rosanna Rivera | Current | R-1096236 | Prepay | 2/20/2020 | Feb-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.71 | -2.71 |
| 1701-nj | | Rosanna Rivera | Current | R-1109746 | Prepay | 3/17/2020 | Mar-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.71 | -2.71 |
| 1701-nj | | Rosanna Rivera | Current | C-2259302 | rent | 6/1/2020 | Jun-20 | 891.29 | 891.29 | 0.00 | 0.00 | 0.00 | 0.00 | 891.29 |
| 1701-nj | | Rosanna Rivera | Current | R-1146465 | Prepay | 6/11/2020 | Jun-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.71 | -2.71 |
| 1701-nj | | Rosanna Rivera | Current | R-1146466 | Prepay | 6/11/2020 | Jun-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.71 | -2.71 |
| | | **Rosanna Rivera** | | | | | | **891.29** | **891.29** | **0.00** | **0.00** | **0.00** | **-20.40** | **870.89** |
| **Simona De Leon & Reynaldo (simo1701)** | | | | | | | | | | | | | | |
| 1701-nj | | Simona De Leon & Reynaldo | Current | R-1052570 | Prepay | 10/18/2019 | Oct-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -29.00 | -29.00 |
| 1701-nj | | Simona De Leon & Reynaldo | Current | R-1052571 | Prepay | 10/18/2019 | Oct-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -993.07 | -993.07 |
| 1701-nj | | Simona De Leon & Reynaldo | Current | R-1052692 | Prepay | 10/29/2019 | Oct-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -34.72 | -34.72 |
| 1701-nj | | Simona De Leon & Reynaldo | Current | R-1065497 | Prepay | 12/3/2019 | Dec-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -49.00 | -49.00 |
| 1701-nj | | Simona De Leon & Reynaldo | Current | R-1065499 | Prepay | 12/3/2019 | Dec-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.93 | -6.93 |
| 1701-nj | | Simona De Leon & Reynaldo | Current | R-1081179 | Prepay | 1/15/2020 | Jan-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -49.00 | -49.00 |
| 1701-nj | | Simona De Leon & Reynaldo | Current | R-1081181 | Prepay | 1/15/2020 | Jan-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.93 | -6.93 |
| 1701-nj | | Simona De Leon & Reynaldo | Current | C-2203458 | rent | 3/1/2020 | Mar-20 | 14.07 | 0.00 | 0.00 | 0.00 | 14.07 | 0.00 | 14.07 |
| 1701-nj | | Simona De Leon & Reynaldo | Current | C-2202879 | rent | 4/1/2020 | Apr-20 | 14.07 | 0.00 | 0.00 | 14.07 | 0.00 | 0.00 | 14.07 |
| 1701-nj | | Simona De Leon & Reynaldo | Current | C-2230204 | rent | 5/1/2020 | May-20 | 14.07 | 0.00 | 14.07 | 0.00 | 0.00 | 0.00 | 14.07 |
| 1701-nj | | Simona De Leon & Reynaldo | Current | C-2259292 | rent | 6/1/2020 | Jun-20 | 14.07 | 14.07 | 0.00 | 0.00 | 0.00 | 0.00 | 14.07 |
| | | **Simona De Leon & Reynaldo** | | | | | | **56.28** | **14.07** | **14.07** | **14.07** | **14.07** | **-1,168.65** | **-1,112.37** |
| **Vianey Perez (pier1701)** | | | | | | | | | | | | | | |
| 1701-nj | | Vianey Perez | Current | R-1057288 | Prepay | 11/8/2019 | Nov-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.64 | -1.64 |
| 1701-nj | | Vianey Perez | Current | C-2197602 | rent | 12/1/2019 | Feb-20 | 1,011.18 | 0.00 | 0.00 | 0.00 | 1,011.18 | 0.00 | 1,011.18 |
| 1701-nj | | Vianey Perez | Current | C-2197603 | rent | 1/1/2020 | Feb-20 | 0.18 | 0.00 | 0.00 | 0.00 | 0.18 | 0.00 | 0.18 |
| 1701-nj | | Vianey Perez | Current | C-2197604 | rent | 2/1/2020 | Feb-20 | 1,011.18 | 0.00 | 0.00 | 0.00 | 1,011.18 | 0.00 | 1,011.18 |
| 1701-nj | | Vianey Perez | Current | C-2203472 | rent | 3/1/2020 | Mar-20 | 1,011.18 | 0.00 | 0.00 | 0.00 | 1,011.18 | 0.00 | 1,011.18 |
| 1701-nj | | Vianey Perez | Current | C-2202893 | rent | 4/1/2020 | Apr-20 | 1,011.18 | 0.00 | 0.00 | 1,011.18 | 0.00 | 0.00 | 1,011.18 |
| 1701-nj | | Vianey Perez | Current | C-2230218 | rent | 5/1/2020 | May-20 | 0.18 | 0.00 | 0.18 | 0.00 | 0.00 | 0.00 | 0.18 |
| | | **Vianey Perez** | | | | | | **4,045.08** | **0.00** | **0.18** | **1,011.18** | **3,033.72** | **-1.64** | **4,043.44** |
| **1701-nj** | | | | | | | | **33,438.77** | **4,317.80** | **3,321.69** | **4,442.69** | **21,356.59** | **-2,212.45** | **31,226.32** |
| **Grand Total** | | | | | | | | **33,438.77** | **4,317.80** | **3,321.69** | **4,442.69** | **21,356.59** | **-2,212.45** | **31,226.32** |

UserId : brayleeradford Date : 7/2/2020 Time : 8:48 AM

# Payable - Aging Detail

Property=1701-nj  AND mm/yy=06/2020  AND Age as of=06/30/2020

| Vendor Code - Name Invoice Notes | Tran# | Property | Date | Account | Invoice Number | Current Owed | 0 - 30 Owed | 31 - 60 Owed | 61 - 90 Owed | Over 90 Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Thursday, July 02, 2020
08:49 AM

**Property: 190 Ackerman 286 Parker 77 Randolph Ave's - 1701-nj**

| Unit | Lease Name | Lease Type | Lease From | Lease To | Term (Months) | Area | Base Rent | Rent Per Area | Recovery Per Area | Misc Per Area | Total Per Area | Deposit |
|------|-----------|-----------|-----------|---------|--------------|------|-----------|--------------|------------------|--------------|---------------|---------|
| 190APT1 | Felipe Martinez & Ma | Residential | 10/01/2019 | | - | | 11,407.20 | | | | | 0.00 |
| 190APT2 | Clinton Jones | Residential | 10/01/2019 | | - | | 0.00 | | | | | 0.00 |
| 190APT3 | Benito Vasquez & Mar | Residential | 10/01/2019 | | - | | 14,400.00 | | | | | 0.00 |
| 190APT4 | Ismari Rojas | Residential | 10/01/2019 | | - | | 11,929.80 | | | | | 0.00 |
| 190APT5 | Nancy McShane | Residential | 10/01/2019 | | - | | 10,534.92 | | | | | 0.00 |
| 190APT6 | Rudolf Corny & Jakub | Residential | 10/01/2019 | | - | | 9,636.96 | | | | | 0.00 |
| 190APT8 | Simona De Leon & Rey | Residential | 10/01/2019 | | - | | 11,916.84 | | | | | 0.00 |
| 190APT9 | Elizabeth Gutierrez | Residential | 10/01/2019 | | - | | 10,756.68 | | | | | 0.00 |
| 286APT1 | Carola Guerrero & Mi | Residential | 10/01/2019 | | - | | 1,160.53 | | | | | 0.00 |
| 286APT10 | Maria Falcan | Residential | 10/01/2019 | | - | | 9,686.40 | | | | | 0.00 |
| 286APT11 | Miguel Cisneros Dlil | Residential | 10/01/2019 | | - | | 12,240.00 | | | | | 0.00 |
| 286APT12 | Beatriz Chahua | Residential | 10/01/2019 | | - | | 12,165.24 | | | | | 0.00 |
| 286APT14 | Alicia Ponce & Abel | Residential | 10/01/2019 | | - | | 12,180.00 | | | | | 0.00 |
| 286APT15 | Vianey Perez | Residential | 10/01/2019 | | - | | 12,134.16 | | | | | 0.00 |
| 286APT16 | Alejandro Alvarez | Residential | 10/01/2019 | | - | | 0.00 | | | | | 0.00 |
| 286APT2 | Geovanna Pauuelo & K | Residential | 10/01/2019 | | - | | 966.87 | | | | | 0.00 |
| 286APT3 | Barbina Peralta & Jo | Residential | 10/01/2019 | | - | | 8,400.00 | | | | | 0.00 |
| 286APT4 | Reggie Brown & Josef | Residential | 10/01/2019 | | - | | 12,400.20 | | | | | 0.00 |
| 286APT5 | Jimy Vargas & Myrica | Residential | 10/01/2019 | | - | | 9,420.96 | | | | | 0.00 |
| 286APT6 | Evaristo Rodriguez | Residential | 10/01/2019 | | - | | 12,026.04 | | | | | 0.00 |
| 286APT8 | Rosanna Rivera | Residential | 10/01/2019 | | - | | 10,695.48 | | | | | 0.00 |
| 286APT9 | Melvin Lopez | Residential | 10/01/2019 | | - | | 11,410.20 | | | | | 0.00 |
| 286APTS1 | Pepe Appliance-Apt | Residential | 10/01/2019 | | - | | 14,832.00 | | | | | 0.00 |
| 286APTS2 | BB&C Travel Multiser | Residential | 10/01/2019 | | - | | 9,600.00 | | | | | 0.00 |
| 286APTS3 | Pepe Appliances, Sto | Residential | 10/01/2019 | | - | | 7,800.00 | | | | | 0.00 |
| 190APT7 | VACANT | N/A | | | - | | 0.00 | | | | | 0.00 |
| 286APT17 | VACANT | N/A | | | - | | 0.00 | | | | | 0.00 |
| 286APT7 | VACANT | N/A | | | - | | 0.00 | | | | | 0.00 |

## Summary

| | Total Units | Percentage | | Total Area | Percentage | Total Base Rent | Total Rent Per Area | Total Recovery Per Area | Total Misc Per Area | Total Charges Per Area | Total Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Occupied | 25 | 89.29% | | 0 | 0.00% | 237,700.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vacant | 3 | 10.71% | | 0 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Totals** | **28** | | | **0** | | **237,700.48** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |

**190 Akerman, 286 Parker Operat**
**Bank Reconciliation Report**
**06/30/2020**

07/02/2020

████

**Balance Per Bank Statement as of 06/30/2020**                    29,811.77

**Outstanding Checks**

| Check date | Check number | Payee | Amount |
|---|---|---|---|
| 06/23/2020 | 248 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 623.76 |
| 06/30/2020 | 249 | citcli9 - CITY OF CLIFTON | 995.86 |
| 06/30/2020 | 250 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 286.70 |

**Less:**    **Outstanding Checks**                    1,906.32

                    **Reconciled Bank Balance**              27,905.45

**Balance per GL as of 06/30/2020**              27,905.45

                    **Reconciled Balance Per G/L**              27,905.45

**Difference**    (Reconciled Bank Balance And Reconciled Balance Per G/L)    0.00

*Braylee Radford*

**Cleared Items :**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 05/21/2020 | 226 | emco9815 - EMCOR Services Fluidics | 2,435.83 | 06/17/2020 |
| 05/26/2020 | 227 | citcli9 - CITY OF CLIFTON | 2,655.67 | 06/17/2020 |
| 05/26/2020 | 228 | didi1100 - Di Dio Electric Inc. | 341.20 | 06/29/2020 |
| 05/26/2020 | 229 | pseg1444 - PSE&G Co. | 62.99 | 06/17/2020 |
| 05/26/2020 | 230 | pseg1444 - PSE&G Co. | 117.49 | 06/17/2020 |
| 06/03/2020 | 231 | emco9815 - EMCOR Services Fluidics | 394.78 | 06/17/2020 |
| 06/03/2020 | 232 | veri408 - Verizon Wireless | 40.86 | 06/29/2020 |
| 06/11/2020 | 233 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 430.10 | 06/29/2020 |
| 06/11/2020 | 234 | coop351 - Cooper Pest Solutions, Inc. | 103.96 | 06/29/2020 |
| 06/11/2020 | 235 | coop351 - Cooper Pest Solutions, Inc. | 103.96 | 06/29/2020 |
| 06/11/2020 | 236 | coop351 - Cooper Pest Solutions, Inc. | 135.95 | 06/29/2020 |
| 06/11/2020 | 237 | usas5066 - USA Security Services Inc. | 511.80 | 06/29/2020 |
| 06/16/2020 | 238 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 06/29/2020 |
| 06/16/2020 | 239 | impa1575 - IMPALA EMPIRE CLEANING SERVICES CORP | 597.10 | 06/29/2020 |
| 06/16/2020 | 240 | impa1575 - IMPALA EMPIRE CLEANING SERVICES CORP | 847.20 | 06/29/2020 |
| 06/16/2020 | 241 | pass1139 - Passaic Valley Water Commission | 386.70 | 06/30/2020 |
| 06/16/2020 | 242 | pass1139 - Passaic Valley Water Commission | 137.37 | 06/30/2020 |
| 06/23/2020 | 243 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | 3,500.00 | 06/30/2020 |

**190 Akerman, 286 Parker Operat**
**Bank Reconciliation Report**
**06/30/2020**

07/02/2020

## Cleared Checks

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 06/23/2020 | 244 | emco9815 - EMCOR Services Fluidics | 2,325.11 | 06/30/2020 |
| 06/23/2020 | 245 | emco9815 - EMCOR Services Fluidics | 1,364.26 | 06/30/2020 |
| 06/23/2020 | 246 | pseg1444 - PSE&G Co. | 82.18 | 06/30/2020 |
| 06/23/2020 | 247 | pseg1444 - PSE&G Co. | 86.06 | 06/30/2020 |
| **Total Cleared Checks** | | | **17,926.17** | |

## Cleared Deposits

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 06/01/2020 | 86 | | 831.42 | 06/17/2020 |
| 06/05/2020 | 87 | | 4,395.67 | 06/17/2020 |
| 06/09/2020 | 88 | | 2,957.33 | 06/17/2020 |
| 06/10/2020 | 89 | | 895.00 | 06/17/2020 |
| 06/11/2020 | 90 | | 3,188.00 | 06/17/2020 |
| 06/15/2020 | 91 | | 2,925.25 | 06/17/2020 |
| 06/19/2020 | 92 | | 1,815.00 | 06/29/2020 |
| 06/22/2020 | 93 | | 3,955.96 | 06/29/2020 |
| **Total Cleared Deposits** | | | **20,963.63** | |

## Cleared Other Items

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 06/08/2020 | JE 471960 | Book Transfer Credit 06/08/20 | 3,200.00 | 06/17/2020 |
| **Total Cleared Other Items** | | | **3,200.00** | |



**Account Statement Report**

02-Jul-2020

08:38:17 AM

Page 1 of 2

| **Bank:** | COF Eastern (NY/NJ) / 021407912 |
| **Account:** | ▓▓▓▓▓▓▓ CLIFTON DL VENTURES LLC / USD |
| **Statement Date:** | 1 Jun 2020 - 30 Jun 2020 |

| Summary | Amount |
|---|---|
| OPENING LEDGER | 23,574.31 |
| OPENING AVAILABLE | 21,969.90 |
| CLOSING LEDGER | 29,811.77 |
| CLOSING AVAILABLE | 29,811.77 |
| 1-DAY FLOAT | 0.00 |
| 2 OR MORE DAYS FLOAT | 0.00 |

**Credit Transactions**

| Date | Description | Amount | Bank Ref. | Customer Ref. |
|---|---|---|---|---|
| 1 Jun 2020 | Customer Deposit | 831.42 | 25459750 | |
| 5 Jun 2020 | Customer Deposit | 4,395.67 | 27584818 | |
| 8 Jun 2020 | Book transfer credit FROM ...0205 | 3,200.00 | 00000000 | |
| 9 Jun 2020 | Customer Deposit | 2,957.33 | 10366330 | |
| 10 Jun 2020 | Customer Deposit | 895.00 | 51356998 | |
| 11 Jun 2020 | Customer Deposit | 3,188.00 | 11191698 | |
| 15 Jun 2020 | Customer Deposit | 2,925.25 | 53756986 | |
| 19 Jun 2020 | Customer Deposit | 1,815.00 | 75263870 | |
| 22 Jun 2020 | Customer Deposit | 3,955.96 | 87502894 | |
| | **Total Credits** | **24,163.63** | | |

**Debit Transactions**

| Date | Description | Amount | Bank Ref. | Customer Ref. |
|---|---|---|---|---|
| 1 Jun 2020 | Paid Check | 2,435.83 | 05724498 | 226 |
| 4 Jun 2020 | Paid Check | 117.49 | 67227654 | 230 |
| 4 Jun 2020 | Paid Check | 62.99 | 67235502 | 229 |
| 8 Jun 2020 | Paid Check | 2,655.67 | 50274234 | 227 |
| 8 Jun 2020 | Paid Check | 394.78 | 69236702 | 231 |
| 18 Jun 2020 | Paid Check | 40.86 | 85717582 | 232 |
| 22 Jun 2020 | Paid Check | 341.20 | 57396742 | 228 |
| 23 Jun 2020 | Paid Check | 511.80 | 37035430 | 237 |
| 23 Jun 2020 | Paid Check | 430.10 | 57478786 | 233 |
| 23 Jun 2020 | Paid Check | 135.95 | 17777818 | 236 |
| 23 Jun 2020 | Paid Check | 103.96 | 17777846 | 234 |
| 23 Jun 2020 | Paid Check | 103.96 | 17777814 | 235 |
| 23 Jun 2020 | Paid Check | 65.60 | 57475030 | 238 |
| 24 Jun 2020 | Paid Check | 597.10 | 88993918 | 239 |
| 25 Jun 2020 | Paid Check | 2,047.20 | 40619814 | 240 |
| 30 Jun 2020 | Paid Check | 3,500.00 | 21633850 | 243 |
| 30 Jun 2020 | Paid Check | 2,325.11 | 63740062 | 244 |

Note:  All times displayed are in Eastern Time



## Account Statement Report

**Debit Transactions**

| Date | Description | Amount | Bank Ref. | Customer Ref. |
|------|-------------|--------|-----------|---------------|
| 30 Jun 2020 | Paid Check | 1,364.26 | 63740130 | 245 |
| 30 Jun 2020 | Paid Check | 386.70 | 21042402 | 241 |
| 30 Jun 2020 | Paid Check | 137.37 | 21042398 | 424 |
| 30 Jun 2020 | Paid Check | 86.06 | 43196758 | 247 |
| 30 Jun 2020 | Paid Check | 82.18 | 43196694 | 246 |
| | **Total Debits** | **17,926.17** | | |

Note:  All times displayed are in Eastern Time

07/02/2020

**Clifton DL Sec Dep**
**Bank Reconciliation Report**
**06/30/2020**

██████████

**Balance Per Bank Statement as of 06/30/2020**                                        0.00

                            **Reconciled Bank Balance**                          0.00

**Balance per GL as of 06/30/2020**                                                        0.00

                            **Reconciled Balance Per G/L**                        0.00

**Difference**            (Reconciled Bank Balance And Reconciled Balance Per G/L)            0.00

*Braylee Radford*



02-Jul-2020

08:39:40 AM

## Account Statement Report

Page 1 of 1

| | |
|---|---|
| **Bank:** | COF Eastern (NY/NJ) / 021407912 |
| **Account:** | ▮▮▮▮▮▮ / CLIFTON DL VENTURES DIST OF NJ / USD |
| **Statement Date:** | 1 Jun 2020 - 30 Jun 2020 |

| Summary | Amount |
|---|---|
| OPENING LEDGER | 0.00 |
| OPENING AVAILABLE | 0.00 |
| CLOSING LEDGER | 0.00 |
| CLOSING AVAILABLE | 0.00 |
| 1-DAY FLOAT | 0.00 |
| 2 OR MORE DAYS FLOAT | 0.00 |

Note:  All times displayed are in Eastern Time



# 123 Pierre Avenue, 132 Jewell Street a/k/a 113-115
# Garfield Norse LLC

# U.S. Bank National Ass'n v. Englewood Funding, LLC, et al.
# Civil Action No. 19-cv-17865 (MCA) (LDW)

---

June        2020
PREPARED   BY:
 Naji Elali
704-910-8426
Naji.elali@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

<u>U.S. Bank Statement of the Case</u>: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

123 Pierre Avenue, 132 Jewell Street (1698-nj)

## Balance Sheet

Period = Jun 2020
Book = Cash

|  |  | Current Balance |
|---|---|---|
| 1000-0000 | ASSETS | |
| | | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Checking | 25,569.42 |
| | | |
| **1099-0000** | **TOTAL CASH & EQUIVALENTS** | 25,569.42 |
| 1300-0000 | PREPAIDS AND ACCRUED INCOME | |
| | | |
| **1999-0000** | **TOTAL  ASSETS** | 25,569.42 |
| | | |
| **2000-0000** | **LIABILITIES** | |
| 3000-0000 | EQUITY | |
| 3100-7000 | Funding from Loan Servicer | 5,000.00 |
| 3100-8000 | Distribution to Loan Servicer | -19,000.00 |
| 3800-0000 | Current Year Earnings | 25,323.47 |
| 3811-0000 | Prior Year Retained Earnings | 14,245.95 |
| | | |
| **3900-0000** | **TOTAL EQUITY** | 25,569.42 |
| | | |
| **3999-0000** | **TOTAL LIABILITY & EQUITY** | 25,569.42 |

Monday, July 06, 2020
08:27 AM

123 Pierre Avenue, 132 Jewell Street (1698-nj)                                                              Page 1

**Income Statement**

Period = Jun 2020
Book = Cash

|  |  | **Period to Date** | **%** | **Year to Date** | **%** |
|---|---|---:|---:|---:|---:|
| **4001-0000** | **REVENUE** |  |  |  |  |
| **4005-0000** | **RENT** |  |  |  |  |
| 4006-0000 | Prepaid Income | -1,999.10 | -12.43 | -27,351.94 | -27.86 |
| 4110-0000 | Rent | 17,328.49 | 107.75 | 121,770.56 | 124.01 |
| 4117-0000 | Subsidized Rent | 753.00 | 4.68 | 3,773.00 | 3.84 |
| **4299-0000** | **TOTAL RENT** | **16,082.39** | **100.00** | **98,191.62** | **100.00** |
| **4998-0000** | **TOTAL REVENUE** | **16,082.39** | **100.00** | **98,191.62** | **100.00** |
| **5000-0000** | **OPERATING EXP.** |  |  |  |  |
| **5200-0000** | **UTILITIES** |  |  |  |  |
| 5205-0000 | Electricity | 260.83 | 1.62 | 1,415.64 | 1.44 |
| 5215-0000 | Water | 461.47 | 2.87 | 3,014.56 | 3.07 |
| 5215-0001 | Water - Bldg 1 | 0.00 | 0.00 | 299.12 | 0.30 |
| 5240-0000 | Utilities  Other | 0.00 | 0.00 | 922.01 | 0.94 |
| **5249-0000** | **TOTAL UTILITIES** | **722.30** | **4.49** | **5,651.33** | **5.76** |
| **5250-0000** | **ENGINEERING** |  |  |  |  |
| 5255-0000 | Engineering  Compensation | 2,198.29 | 13.67 | 17,811.23 | 18.14 |
| **5299-0000** | **TOTAL ENGINEERING** | **2,198.29** | **13.67** | **17,811.23** | **18.14** |
| **5400-0000** | **PLUMBING** |  |  |  |  |
| 5420-0000 | Plumbing R & M | 0.00 | 0.00 | 1,412.78 | 1.44 |
| **5449-0000** | **TOTAL PLUMBING** | **0.00** | **0.00** | **1,412.78** | **1.44** |
| **5650-0000** | **GEN BLDG REPAIR/MAINT.** |  |  |  |  |
| 5652-0000 | General Bldg Tech | 0.00 | 0.00 | 196.01 | 0.20 |

Monday, July 06, 2020
08:24 AM

123 Pierre Avenue, 132 Jewell Street (1698-nj)                                                                        Page 2

**Income Statement**

Period = Jun 2020
Book = Cash

|  |  | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 5655-0000 | General Building Expense | 1,176.39 | 7.31 | 6,399.78 | 6.52 |
| 5680-0000 | Pest Control | 207.92 | 1.29 | 914.85 | 0.93 |
| 5690-0000 | General Building Exp  Other | 850.00 | 5.29 | 850.00 | 0.87 |
| **5699-0000** | **TOTAL GEN BLDG REPAIR/MAINT.** | **2,234.31** | **13.89** | **8,360.64** | **8.51** |
| | | | | | |
| **5800-0000** | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 4,600.00 | 28.60 | 27,600.00 | 28.11 |
| 5810-0000 | Management  Compensation | 716.80 | 4.46 | 2,889.80 | 2.94 |
| 5826-0000 | Licenses & Permits | 0.00 | 0.00 | 910.00 | 0.93 |
| 5843-0000 | Repairs & Maintenance | 0.00 | 0.00 | 7,640.61 | 7.78 |
| 5845-0000 | Telephone | 40.86 | 0.25 | 198.16 | 0.20 |
| 5895-0000 | Misc. Operating Expenses | 65.60 | 0.41 | 393.60 | 0.40 |
| **5899-0000** | **TOTAL MANAGEMENT/ADMIN** | **5,423.26** | **33.72** | **39,632.17** | **40.36** |
| | | | | | |
| **5988-0000** | **TOTAL OPERATING EXP.** | **10,578.16** | **65.77** | **72,868.15** | **74.21** |
| | | | | | |
| **5998-0000** | **NET OPERATING INCOME** | **5,504.23** | **34.23** | **25,323.47** | **25.79** |
| 7000-0000 | OWNERS' EXPENSES | | | | |
| **9000-0000** | **ALL FINANCIAL COSTS** | | | | |
| | | | | | |
| **9496-0000** | **NET INCOME** | **5,504.23** | **34.23** | **25,323.47** | **25.79** |

Monday, July 06, 2020
08:24 AM

123 Pierre Avenue, 132 Jewell Street (1698-nj)

## Receipt Register

Period = Jun 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 1139209 | 427747 | 06/2020 | 6/1/2020 | Kelvin Nunez(nune1698) | 123 Pierre Avenue, 132 Jewell Street(1698-nj) | 4110-0000 Rent | | 1,043.00 | | |
| 1139210 | 427747 | 06/2020 | 6/1/2020 | Robert Ciesla(robe1698) | 123 Pierre Avenue, 132 Jewell Street(1698-nj) | 4110-0000 Rent | | 525.00 | | |
| 1139717 | | 06/2020 | 6/1/2020 | Charmaine Jones(jone1698) | 123 Pierre Avenue, 132 Jewell Street(1698-nj) | 4110-0000 Rent | | 790.25 | | |
| | | | | | 123 Pierre Avenue, 132 Jewell Street(1698-nj) | 4110-0000 Rent | | -790.25 | | |
| 1139718 | | 06/2020 | 6/1/2020 | Charmaine Jones(jone1698) | 123 Pierre Avenue, 132 Jewell Street(1698-nj) | 4110-0000 Rent | | 790.25 | | |
| | | | | | 123 Pierre Avenue, 132 Jewell Street(1698-nj) | 4110-0000 Rent | | -790.25 | | |
| 1142670 | 429136 | 06/2020 | 6/5/2020 | Gordon Soloway(gord1698) | 123 Pierre Avenue, 132 Jewell Street(1698-nj) | 4110-0000 Rent | | 187.00 | | |
| 1142671 | 429136 | 06/2020 | 6/5/2020 | Bogdan Koskoski(bogd1698) | 123 Pierre Avenue, 132 Jewell Street(1698-nj) | 4110-0000 Rent | | 989.10 | | |
| | | | | | 123 Pierre Avenue, 132 Jewell Street(1698-nj) | 4006-0000 Prepaid Income | | 0.90 | | prepd-c 06/05/20 |
| 1142673 | 429136 | 06/2020 | 6/5/2020 | Moises A Acevedo-Nunez(nunz1698) | 123 Pierre Avenue, 132 Jewell Street(1698-nj) | 4110-0000 Rent | | 1,000.00 | | |
| 1142678 | 429136 | 06/2020 | 6/5/2020 | Moises A Acevedo-Nunez(nunz1698) | 123 Pierre Avenue, 132 Jewell Street(1698-nj) | 4110-0000 Rent | | 1,000.00 | | |
| | | | | | 123 Pierre Avenue, 132 Jewell Street(1698-nj) | 4006-0000 Prepaid Income | | -1,000.00 | | *prepd-c 03/16/20 |
| 1142680 | 429136 | 06/2020 | 6/5/2020 | Moises A Acevedo-Nunez(nunz1698) | 123 Pierre Avenue, 132 Jewell Street(1698-nj) | 4006-0000 Prepaid Income | | -1,000.00 | | *prepd-c 03/16/20 |
| | | | | | 123 Pierre Avenue, 132 Jewell Street(1698-nj) | 4110-0000 Rent | | 1,000.00 | | |
| 1142682 | 429136 | 06/2020 | 6/5/2020 | Gregorz Garczarek(greg1698) | 123 Pierre Avenue, 132 Jewell Street(1698-nj) | 4110-0000 Rent | | 997.50 | | |
| 1144084 | 429783 | 06/2020 | 6/9/2020 | Louis Champney & Valentina Saveska(cham1698) | 123 Pierre Avenue, 132 Jewell Street(1698-nj) | 4110-0000 Rent | | 1,000.00 | | |
| 1144087 | 429783 | 06/2020 | 6/9/2020 | Selena Guzman(sele1698) | 123 Pierre Avenue, 132 Jewell Street(1698-nj) | 4110-0000 Rent | | 1,200.00 | | |
| 1145339 | 430360 | 06/2020 | 6/11/2020 | Ruth Cordero(cord1698) | 123 Pierre Avenue, 132 Jewell Street(1698-nj) | 4110-0000 Rent | | 1,100.00 | | |
| 1145340 | 430360 | 06/2020 | 6/11/2020 | Ruth Cordero(cord1698) | 123 Pierre Avenue, 132 Jewell Street(1698-nj) | 4110-0000 Rent | | 1,100.00 | | |
| 1145341 | 430360 | 06/2020 | 6/11/2020 | Ruth Cordero(cord1698) | 123 Pierre Avenue, 132 Jewell Street(1698-nj) | 4110-0000 Rent | | 1,100.00 | | |
| 1145342 | 430360 | 06/2020 | 6/11/2020 | Javier Mari(mari1698) | 123 Pierre Avenue, 132 Jewell Street(1698-nj) | 4110-0000 Rent | | 1,200.00 | | |
| 1145383 | 430375 | 06/2020 | 6/11/2020 | Om Shuri Namaha LLC(omsh1698) | 123 Pierre Avenue, 132 Jewell Street(1698-nj) | 4110-0000 Rent | | 1,986.89 | | |

| | | | | 123 Pierre Avenue, 132 Jewell Street (1698-nj) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Receipt Register** | | | | | | |
| | | | | Period = Jun 2020 | | | | | | |
| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
| 1146402 | 430818 | 06/2020 | 6/16/2020 | Monica Smith(moni1698) | 123 Pierre Avenue, 132 Jewell Street(1698-nj) | 4110-0000 Rent | | 950.00 | | |
| | | | | | | | | | | |
| 1146830 | 431002 | 06/2020 | 6/17/2020 | Lizy Vazquez(vazq1698) | 123 Pierre Avenue, 132 Jewell Street(1698-nj) | 4110-0000 Rent | | 950.00 | | |
| | | | | | | | | | | |
| 1147888 | 431760 | 06/2020 | 6/22/2020 | Gordon Soloway(gord1698) | 123 Pierre Avenue, 132 Jewell Street(1698-nj) | 4117-0000 Subsidized Rent | | 753.00 | | |
| | | | | | | | **Total** | 16,082.39 | | |

123 Pierre Avenue, 132 Jewell Street (1698-nj)

## Check Register

Period = Jun 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---------|-------|--------|------|--------|----------|---------|----------|--------|-----------|-------|
| 1294889 | 257062 | 06/2020 | 6/3/2020 | EMCOR Services Fli | 123 Pierre Avenue, | 5655-0000 General Building Expense | | 416.32 | 186 | APR 2020 - General Bldg Exp - 12 |
| 1294890 | 257062 | 06/2020 | 6/3/2020 | Verizon Wireless (v | 123 Pierre Avenue, | 5845-0000 Telephone | | 40.86 | 187 | APR 13 - MAY 12, 2020 - Cell Pho |
| 1298435 | 257958 | 06/2020 | 6/11/2020 | CITY OF GARFIELD | 123 Pierre Avenue, | 5215-0000 Water | | 409.63 | 188 | WATER CHARGES FOR 77 PROSPECT ST |
| 1298436 | 257958 | 06/2020 | 6/11/2020 | CITY OF GARFIELD | 123 Pierre Avenue, | 5215-0000 Water | | 51.84 | 189 | WATER CHARGES FOR 113 BANTA AVE |
| 1298437 | 257958 | 06/2020 | 6/11/2020 | COLLIERS INT'L HO | 123 Pierre Avenue, | 5810-0000 Management Compensation | | 430.10 | 190 | |
| 1298438 | 257958 | 06/2020 | 6/11/2020 | Cooper Pest Solutio | 123 Pierre Avenue, | 5680-0000 Pest Control | | 103.96 | 191 | GENERAL MAINTENANCE FOR 123 PIER |
| 1298439 | 257958 | 06/2020 | 6/11/2020 | Cooper Pest Solutio | 123 Pierre Avenue, | 5680-0000 Pest Control | | 103.96 | 192 | GENERAL MAINTENANCE FOR 132 JEWE |
| 1298440 | 257958 | 06/2020 | 6/11/2020 | PSE&G Co. (pseg14 | 123 Pierre Avenue, | 5205-0000 Electricity | | 153.00 | 193 | ELECTRICITY CHARGES FOR 77 PROSP |
| 1298441 | 257958 | 06/2020 | 6/11/2020 | PSE&G Co. (pseg14 | 123 Pierre Avenue, | 5205-0000 Electricity | | 25.20 | 194 | BALANCE FORWARD PREVIOUS AMOUNT |
| 1300941 | 258569 | 06/2020 | 6/17/2020 | COLLIERS INT'L HO | 123 Pierre Avenue, | 5895-0000 Misc. Operating Expenses | | 65.60 | 195 | |
| 1300942 | 258569 | 06/2020 | 6/17/2020 | COLLIERS INT'L HO | 123 Pierre Avenue, | 5805-0000 Management Fees | | 4,600.00 | 196 | 1698-nj 06/20 Management FEE |
| 1300943 | 258569 | 06/2020 | 6/17/2020 | EMCOR Services Fli | 123 Pierre Avenue, | 5255-0000 Engineering Compensation | | 2,198.29 | 197 | May 2020 - Engineerg Comp - 123 |
| 1300944 | 258569 | 06/2020 | 6/17/2020 | PSE&G Co. (pseg14 | 123 Pierre Avenue, | 5205-0000 Electricity | | 82.63 | 198 | ELECTRICITY CHARGES FOR 113 BANT |
| 1303785 | 259276 | 06/2020 | 6/24/2020 | Department of Com | 123 Pierre Avenue, | 5690-0000 General Building Exp Other | | 850.00 | 199 | 6/9/20 - Violation Penalty - 123 |
| 1303786 | 259276 | 06/2020 | 6/24/2020 | EMCOR Services Fli | 123 Pierre Avenue, | 5655-0000 General Building Expense | | 760.07 | 200 | May 2020 - General Bldg Exp - 12 |
| 1305850 | 259828 | 06/2020 | 6/30/2020 | COLLIERS INT'L HO | 123 Pierre Avenue, | 5810-0000 Management Compensation | | 286.70 | 201 | |
| | | | | | | **Total** | | 10,578.16 | | |

## Aging Detail

DB Caption: USA LIVE   Property: 1698-nj   Status: Current   Age As Of: 06/30/2020   Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **123 Pierre Avenue, 132 Jewell Street (1698-nj)** | | | | | | | | | | | | | | |
| **Angjel Badev (angj1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Angjel Badev | Current | R-1058014 | Prepay | 11/4/2019 | Nov-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -493.50 | -493.50 |
| | | **Angjel Badev** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-493.50** | **-493.50** |
| | | | | | | | | | | | | | | |
| **Antoinette Dypko (dypk1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Antoinette Dypko | Current | C-2258404 | rent | 10/1/2019 | May-20 | 1,732.50 | 0.00 | 0.00 | 0.00 | 1,732.50 | 0.00 | 1,732.50 |
| 1698-nj | | Antoinette Dypko | Current | C-2258405 | rent | 11/1/2019 | May-20 | 0.50 | 0.00 | 0.00 | 0.00 | 0.50 | 0.00 | 0.50 |
| 1698-nj | | Antoinette Dypko | Current | C-2258406 | rent | 12/1/2019 | May-20 | 1,732.50 | 0.00 | 0.00 | 0.00 | 1,732.50 | 0.00 | 1,732.50 |
| 1698-nj | | Antoinette Dypko | Current | C-2258407 | rent | 1/1/2020 | May-20 | 1,732.50 | 0.00 | 0.00 | 0.00 | 1,732.50 | 0.00 | 1,732.50 |
| 1698-nj | | Antoinette Dypko | Current | C-2258408 | rent | 2/1/2020 | May-20 | 1,732.50 | 0.00 | 0.00 | 0.00 | 1,732.50 | 0.00 | 1,732.50 |
| 1698-nj | | Antoinette Dypko | Current | C-2258409 | rent | 3/1/2020 | May-20 | 1,732.50 | 0.00 | 0.00 | 0.00 | 1,732.50 | 0.00 | 1,732.50 |
| 1698-nj | | Antoinette Dypko | Current | C-2258410 | rent | 4/1/2020 | May-20 | 1,732.50 | 0.00 | 0.00 | 1,732.50 | 0.00 | 0.00 | 1,732.50 |
| 1698-nj | | Antoinette Dypko | Current | C-2258411 | rent | 5/1/2020 | May-20 | 1,732.50 | 0.00 | 1,732.50 | 0.00 | 0.00 | 0.00 | 1,732.50 |
| 1698-nj | | Antoinette Dypko | Current | C-2259674 | rent | 6/1/2020 | Jun-20 | 1,732.50 | 1,732.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1,732.50 |
| | | **Antoinette Dypko** | | | | | | **13,860.50** | **1,732.50** | **1,732.50** | **1,732.50** | **8,663.00** | **0.00** | **13,860.50** |
| | | | | | | | | | | | | | | |
| **Bogdan Koskoski (bogd1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Bogdan Koskoski | Current | C-2258373 | rent | 11/1/2019 | May-20 | 394.60 | 0.00 | 0.00 | 0.00 | 394.60 | 0.00 | 394.60 |
| 1698-nj | | Bogdan Koskoski | Current | R-1130392 | Prepay | 5/6/2020 | May-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.90 | -0.90 |
| 1698-nj | | Bogdan Koskoski | Current | R-1142671 | Prepay | 6/5/2020 | Jun-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.90 | -0.90 |
| | | **Bogdan Koskoski** | | | | | | **394.60** | **0.00** | **0.00** | **0.00** | **394.60** | **-1.80** | **392.80** |
| | | | | | | | | | | | | | | |
| **Carmen Ampie (ampl1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Carmen Ampie | Current | C-2198536 | rent | 11/1/2019 | Feb-20 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Carmen Ampie | Current | C-2198537 | rent | 12/1/2019 | Feb-20 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Carmen Ampie | Current | C-2198538 | rent | 1/1/2020 | Feb-20 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Carmen Ampie | Current | C-2198539 | rent | 2/1/2020 | Feb-20 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Carmen Ampie | Current | C-2203450 | rent | 3/1/2020 | Mar-20 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Carmen Ampie | Current | C-2202871 | rent | 4/1/2020 | Apr-20 | 1,023.75 | 0.00 | 0.00 | 1,023.75 | 0.00 | 0.00 | 1,023.75 |
| 1698-nj | | Carmen Ampie | Current | C-2230501 | rent | 5/1/2020 | May-20 | 1,023.75 | 0.00 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 |
| 1698-nj | | Carmen Ampie | Current | C-2259665 | rent | 6/1/2020 | Jun-20 | 1,023.75 | 1,023.75 | 0.00 | 0.00 | 0.00 | 0.00 | 1,023.75 |
| | | **Carmen Ampie** | | | | | | **8,190.00** | **1,023.75** | **1,023.75** | **1,023.75** | **5,118.75** | **0.00** | **8,190.00** |
| | | | | | | | | | | | | | | |
| **Charmaine Jones (jone1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Charmaine Jones | Current | C-2203453 | rent | 3/1/2020 | Mar-20 | 336.50 | 0.00 | 0.00 | 0.00 | 336.50 | 0.00 | 336.50 |
| 1698-nj | | Charmaine Jones | Current | C-2202874 | rent | 4/1/2020 | Apr-20 | 790.25 | 0.00 | 0.00 | 790.25 | 0.00 | 0.00 | 790.25 |
| | | **Charmaine Jones** | | | | | | **1,126.75** | **0.00** | **0.00** | **790.25** | **336.50** | **0.00** | **1,126.75** |

## Aging Detail

DB Caption: USA LIVE  Property: 1698-nj   Status: Current   Age As Of: 06/30/2020  Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Dejan Petrusev (deja1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Dejan Petrusev | Current | C-2265508 | rent | 11/1/2019 | May-20 | 987.00 | 0.00 | 0.00 | 0.00 | 987.00 | 0.00 | 987.00 |
| 1698-nj | | Dejan Petrusev | Current | C-2285435 | rent | 12/1/2019 | Jun-20 | 987.00 | 0.00 | 0.00 | 0.00 | 987.00 | 0.00 | 987.00 |
| 1698-nj | | Dejan Petrusev | Current | C-2285436 | rent | 1/1/2020 | Jun-20 | 987.00 | 0.00 | 0.00 | 0.00 | 987.00 | 0.00 | 987.00 |
| 1698-nj | | Dejan Petrusev | Current | C-2285437 | rent | 2/1/2020 | Jun-20 | 987.00 | 0.00 | 0.00 | 0.00 | 987.00 | 0.00 | 987.00 |
| | | **Dejan Petrusev** | | | | | | **3,948.00** | **0.00** | **0.00** | **0.00** | **3,948.00** | **0.00** | **3,948.00** |
| **Ergys Korcari (ergy1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Ergys Korcari | Current | C-2258356 | rent | 10/1/2019 | May-20 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| 1698-nj | | Ergys Korcari | Current | C-2258358 | rent | 12/1/2019 | May-20 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| 1698-nj | | Ergys Korcari | Current | C-2258359 | rent | 1/1/2020 | May-20 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| 1698-nj | | Ergys Korcari | Current | C-2258360 | rent | 2/1/2020 | May-20 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| 1698-nj | | Ergys Korcari | Current | C-2258361 | rent | 3/1/2020 | May-20 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| 1698-nj | | Ergys Korcari | Current | C-2258362 | rent | 4/1/2020 | May-20 | 1,250.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 0.00 | 1,250.00 |
| 1698-nj | | Ergys Korcari | Current | C-2258363 | rent | 5/1/2020 | May-20 | 1,250.00 | 0.00 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 |
| 1698-nj | | Ergys Korcari | Current | C-2259661 | rent | 6/1/2020 | Jun-20 | 1,250.00 | 1,250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 |
| | | **Ergys Korcari** | | | | | | **10,000.00** | **1,250.00** | **1,250.00** | **1,250.00** | **6,250.00** | **0.00** | **10,000.00** |
| **Gordon Soloway (gord1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Gordon Soloway | Current | C-2198545 | rent | 10/1/2019 | Feb-20 | 47.00 | 0.00 | 0.00 | 0.00 | 47.00 | 0.00 | 47.00 |
| 1698-nj | | Gordon Soloway | Current | C-2198546 | rent | 11/1/2019 | Feb-20 | 47.00 | 0.00 | 0.00 | 0.00 | 47.00 | 0.00 | 47.00 |
| 1698-nj | | Gordon Soloway | Current | C-2198547 | rent | 12/1/2019 | Feb-20 | 47.00 | 0.00 | 0.00 | 0.00 | 47.00 | 0.00 | 47.00 |
| 1698-nj | | Gordon Soloway | Current | C-2198548 | rent | 1/1/2020 | Feb-20 | 47.00 | 0.00 | 0.00 | 0.00 | 47.00 | 0.00 | 47.00 |
| 1698-nj | | Gordon Soloway | Current | C-2198549 | rent | 2/1/2020 | Feb-20 | 47.00 | 0.00 | 0.00 | 0.00 | 47.00 | 0.00 | 47.00 |
| 1698-nj | | Gordon Soloway | Current | C-2203451 | rent | 3/1/2020 | Mar-20 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 | 800.00 |
| 1698-nj | | Gordon Soloway | Current | C-2202872 | rent | 4/1/2020 | Apr-20 | 800.00 | 0.00 | 0.00 | 800.00 | 0.00 | 0.00 | 800.00 |
| 1698-nj | | Gordon Soloway | Current | C-2230502 | rent | 5/1/2020 | May-20 | 800.00 | 0.00 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| 1698-nj | | Gordon Soloway | Current | C-2259666 | rent | 6/1/2020 | Jun-20 | 800.00 | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| | | **Gordon Soloway** | | | | | | **3,435.00** | **800.00** | **800.00** | **800.00** | **1,035.00** | **0.00** | **3,435.00** |
| **Gregorz Garczarek (garc1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Gregorz Garczarek | Current | R-1116037 | Prepay | 4/2/2020 | Apr-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -848.00 | -848.00 |
| 1698-nj | | Gregorz Garczarek | Current | R-1127945 | Prepay | 5/1/2020 | May-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -997.50 | -997.50 |
| | | **Gregorz Garczarek** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-1,845.50** | **-1,845.50** |
| **Gregorz Garczarek (greg1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Gregorz Garczarek | Current | C-2258381 | rent | 11/1/2019 | May-20 | 997.50 | 0.00 | 0.00 | 0.00 | 997.50 | 0.00 | 997.50 |
| 1698-nj | | Gregorz Garczarek | Current | C-2258382 | rent | 12/1/2019 | May-20 | 997.50 | 0.00 | 0.00 | 0.00 | 997.50 | 0.00 | 997.50 |
| 1698-nj | | Gregorz Garczarek | Current | C-2258387 | rent | 5/1/2020 | May-20 | 535.50 | 0.00 | 535.50 | 0.00 | 0.00 | 0.00 | 535.50 |
| | | **Gregorz Garczarek** | | | | | | **2,530.50** | **0.00** | **535.50** | **0.00** | **1,995.00** | **0.00** | **2,530.50** |
| **Ivaylo Peltekov (ivay1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Ivaylo Peltekov | Current | C-2205381 | rent | 11/1/2019 | Feb-20 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2205383 | rent | 12/1/2019 | Feb-20 | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 | 0.00 | 45.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2205384 | rent | 1/1/2020 | Feb-20 | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 | 0.00 | 45.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2205385 | rent | 2/1/2020 | Feb-20 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2205379 | rent | 10/1/2020 | Feb-20 | 45.00 | 45.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2205387 | rent | 3/1/2020 | Mar-20 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2205388 | rent | 4/1/2020 | Apr-20 | 945.00 | 0.00 | 0.00 | 945.00 | 0.00 | 0.00 | 945.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2249715 | rent | 5/1/2020 | May-20 | 945.00 | 0.00 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2259678 | rent | 6/1/2020 | Jun-20 | 945.00 | 945.00 | 0.00 | 0.00 | 0.00 | 0.00 | 945.00 |
| | | **Ivaylo Peltekov** | | | | | | **5,805.00** | **990.00** | **945.00** | **945.00** | **2,925.00** | **0.00** | **5,805.00** |
| **Javier Mari(mari1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Javier Mari | Current | C-2285438 | rent | 10/1/2019 | Jun-20 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Javier Mari | Current | C-2285439 | rent | 11/1/2019 | Jun-20 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Javier Mari | Current | C-2285440 | rent | 12/1/2019 | Jun-20 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Javier Mari | Current | C-2285441 | rent | 1/1/2020 | Jun-20 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Javier Mari | Current | C-2285442 | rent | 2/1/2020 | Jun-20 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Javier Mari | Current | C-2285443 | rent | 3/1/2020 | Jun-20 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Javier Mari | Current | C-2285444 | rent | 4/1/2020 | Jun-20 | 1,200.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 0.00 | 1,200.00 |
| 1698-nj | | Javier Mari | Current | C-2285445 | rent | 5/1/2020 | Jun-20 | 1,200.00 | 0.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| | | **Javier Mari** | | | | | | **9,600.00** | **0.00** | **1,200.00** | **1,200.00** | **7,200.00** | **0.00** | **9,600.00** |
| **Jennifer Rodriguez (rodr1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Jennifer Rodriguez | Current | C-2198550 | rent | 10/1/2019 | Feb-20 | 1,034.25 | 0.00 | 0.00 | 0.00 | 1,034.25 | 0.00 | 1,034.25 |
| 1698-nj | | Jennifer Rodriguez | Current | C-2198551 | rent | 11/1/2019 | Feb-20 | 1,034.25 | 0.00 | 0.00 | 0.00 | 1,034.25 | 0.00 | 1,034.25 |
| 1698-nj | | Jennifer Rodriguez | Current | C-2198552 | rent | 12/1/2019 | Feb-20 | 1,034.25 | 0.00 | 0.00 | 0.00 | 1,034.25 | 0.00 | 1,034.25 |
| 1698-nj | | Jennifer Rodriguez | Current | C-2198553 | rent | 1/1/2020 | Feb-20 | 1,034.25 | 0.00 | 0.00 | 0.00 | 1,034.25 | 0.00 | 1,034.25 |
| 1698-nj | | Jennifer Rodriguez | Current | C-2198554 | rent | 2/1/2020 | Feb-20 | 1,034.25 | 0.00 | 0.00 | 0.00 | 1,034.25 | 0.00 | 1,034.25 |
| 1698-nj | | Jennifer Rodriguez | Current | C-2203455 | rent | 3/1/2020 | Mar-20 | 1,034.25 | 0.00 | 0.00 | 0.00 | 1,034.25 | 0.00 | 1,034.25 |
| 1698-nj | | Jennifer Rodriguez | Current | C-2202876 | rent | 4/1/2020 | Apr-20 | 1,034.25 | 0.00 | 0.00 | 1,034.25 | 0.00 | 0.00 | 1,034.25 |
| 1698-nj | | Jennifer Rodriguez | Current | C-2230507 | rent | 5/1/2020 | May-20 | 1,034.25 | 0.00 | 1,034.25 | 0.00 | 0.00 | 0.00 | 1,034.25 |
| 1698-nj | | Jennifer Rodriguez | Current | C-2259676 | rent | 6/1/2020 | Jun-20 | 1,034.25 | 1,034.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1,034.25 |
| | | **Jennifer Rodriguez** | | | | | | **9,308.25** | **1,034.25** | **1,034.25** | **1,034.25** | **6,205.50** | **0.00** | **9,308.25** |
| **Jose Ampie, Javier Marividela (ampi1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Jose Ampie, Javier Marividela | Current | R-1053821 | Prepay | 10/23/2019 | Oct-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -176.25 | -176.25 |
| 1698-nj | | Jose Ampie, Javier Marividela | Current | R-1058011 | Prepay | 11/4/2020 | Nov-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3.25 | -3.25 |
| 1698-nj | | Jose Ampie, Javier Marividela | Current | R-1057395 | Prepay | 11/12/2019 | Nov-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,200.00 | -1,200.00 |
| 1698-nj | | Jose Ampie, Javier Marividela | Current | R-1068355 | Prepay | 12/10/2019 | Dec-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -176.25 | -176.25 |
| 1698-nj | | Jose Ampie, Javier Marividela | Current | R-1080945 | Prepay | 1/13/2020 | Jan-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -176.25 | -176.25 |
| 1698-nj | | Jose Ampie, Javier Marividela | Current | R-1096046 | Prepay | 2/20/2020 | Feb-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -176.25 | -176.25 |
| 1698-nj | | Jose Ampie, Javier Marividela | Current | R-1109706 | Prepay | 3/16/2020 | Mar-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -176.25 | -176.25 |
| 1698-nj | | Jose Ampie, Javier Marividela | Current | R-1121760 | Prepay | 4/17/2020 | Apr-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -176.25 | -176.25 |
| 1698-nj | | Jose Ampie, Javier Marividela | Current | R-1134338 | Prepay | 5/18/2020 | May-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -176.25 | -176.25 |
| 1698-nj | | Jose Ampie, Javier Marividela | Current | C-2259663 | rent | 6/1/2020 | Jun-20 | 1,023.75 | 1,023.75 | 0.00 | 0.00 | 0.00 | 0.00 | 1,023.75 |
| | | **Jose Ampie, Javier Marividela** | | | | | | **1,023.75** | **1,023.75** | **0.00** | **0.00** | **0.00** | **-2,437.00** | **-1,413.25** |

## Aging Detail

DB Caption: USA LIVE   Property: 1698-nj   Status: Current   Age As Of: 06/30/2020   Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Jose R Santana (sant1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Jose R Santana | Current | C-2198560 | rent | 10/1/2019 | Feb-20 | 1,022.00 | 0.00 | 0.00 | 0.00 | 1,022.00 | 0.00 | 1,022.00 |
| 1698-nj | | Jose R Santana | Current | C-2198561 | rent | 11/1/2019 | Feb-20 | 208.00 | 0.00 | 0.00 | 0.00 | 208.00 | 0.00 | 208.00 |
| 1698-nj | | Jose R Santana | Current | C-2198563 | rent | 1/1/2020 | Feb-20 | 1,022.00 | 0.00 | 0.00 | 0.00 | 1,022.00 | 0.00 | 1,022.00 |
| 1698-nj | | Jose R Santana | Current | C-2198564 | rent | 2/1/2020 | Feb-20 | 1,022.00 | 0.00 | 0.00 | 0.00 | 1,022.00 | 0.00 | 1,022.00 |
| 1698-nj | | Jose R Santana | Current | C-2203456 | rent | 3/1/2020 | Mar-20 | 1,022.00 | 0.00 | 0.00 | 0.00 | 1,022.00 | 0.00 | 1,022.00 |
| 1698-nj | | Jose R Santana | Current | C-2202877 | rent | 4/1/2020 | Apr-20 | 208.00 | 0.00 | 0.00 | 208.00 | 0.00 | 0.00 | 208.00 |
| 1698-nj | | Jose R Santana | Current | C-2259679 | rent | 6/1/2020 | Jun-20 | 1,022.00 | 1,022.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,022.00 |
| | | **Jose R Santana** | | | | | | **5,526.00** | **1,022.00** | **0.00** | **208.00** | **4,296.00** | **0.00** | **5,526.00** |
| **Kelvin Nunez (nune1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Kelvin Nunez | Current | C-2198570 | rent | 10/1/2019 | Feb-20 | 1,043.00 | 0.00 | 0.00 | 0.00 | 1,043.00 | 0.00 | 1,043.00 |
| 1698-nj | | Kelvin Nunez | Current | C-2198571 | rent | 11/1/2019 | Feb-20 | 1,043.00 | 0.00 | 0.00 | 0.00 | 1,043.00 | 0.00 | 1,043.00 |
| | | **Kelvin Nunez** | | | | | | **2,086.00** | **0.00** | **0.00** | **0.00** | **2,086.00** | **0.00** | **2,086.00** |
| **Lizy Vazquez (vazq1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Lizy Vazquez | Current | C-2249903 | rent | 3/1/2020 | Apr-20 | 997.50 | 0.00 | 0.00 | 0.00 | 997.50 | 0.00 | 997.50 |
| 1698-nj | | Lizy Vazquez | Current | C-2249904 | rent | 4/1/2020 | Apr-20 | 735.00 | 0.00 | 0.00 | 735.00 | 0.00 | 0.00 | 735.00 |
| 1698-nj | | Lizy Vazquez | Current | C-2249905 | rent | 5/1/2020 | May-20 | 47.50 | 0.00 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 |
| 1698-nj | | Lizy Vazquez | Current | C-2259669 | rent | 6/1/2020 | Jun-20 | 47.50 | 47.50 | 0.00 | 0.00 | 0.00 | 0.00 | 47.50 |
| | | **Lizy Vazquez** | | | | | | **1,827.50** | **47.50** | **47.50** | **735.00** | **997.50** | **0.00** | **1,827.50** |
| **Louis Champney & Valentina Saveska (cham1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Louis Champney & Valentina Saveska | Current | C-2258364 | rent | 10/1/2019 | May-20 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| 1698-nj | | Louis Champney & Valentina Saveska | Current | C-2258365 | rent | 11/1/2019 | May-20 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| 1698-nj | | Louis Champney & Valentina Saveska | Current | C-2258366 | rent | 12/1/2019 | May-20 | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 |
| 1698-nj | | Louis Champney & Valentina Saveska | Current | C-2258369 | rent | 3/1/2020 | May-20 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 | 0.00 | 150.00 |
| 1698-nj | | Louis Champney & Valentina Saveska | Current | C-2258370 | rent | 4/1/2020 | May-20 | 250.00 | 0.00 | 0.00 | 250.00 | 0.00 | 0.00 | 250.00 |
| 1698-nj | | Louis Champney & Valentina Saveska | Current | C-2258371 | rent | 5/1/2020 | May-20 | 250.00 | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 |
| 1698-nj | | Louis Champney & Valentina Saveska | Current | C-2259680 | rent | 6/1/2020 | Jun-20 | 250.00 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 |
| | | **Louis Champney & Valentina Saveska** | | | | | | **3,650.00** | **250.00** | **250.00** | **250.00** | **2,900.00** | **0.00** | **3,650.00** |
| **Moises A Acevedo-Nunez (nunz1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Moises A Acevedo-Nunez | Current | C-2285426 | rent | 10/1/2019 | Jun-20 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1698-nj | | Moises A Acevedo-Nunez | Current | C-2285427 | rent | 11/1/2019 | Jun-20 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1698-nj | | Moises A Acevedo-Nunez | Current | C-2285428 | rent | 12/1/2019 | Jun-20 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1698-nj | | Moises A Acevedo-Nunez | Current | C-2285429 | rent | 1/1/2020 | Jun-20 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1698-nj | | Moises A Acevedo-Nunez | Current | C-2285432 | rent | 4/1/2020 | Jun-20 | 1,000.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 1,000.00 |
| 1698-nj | | Moises A Acevedo-Nunez | Current | C-2285433 | rent | 5/1/2020 | Jun-20 | 1,000.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| | | **Moises A Acevedo-Nunez** | | | | | | **6,000.00** | **0.00** | **1,000.00** | **1,000.00** | **4,000.00** | **0.00** | **6,000.00** |
| **Monica Smith (moni1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Monica Smith | Current | C-2205404 | rent | 10/1/2019 | Feb-20 | 21.25 | 0.00 | 0.00 | 0.00 | 21.25 | 0.00 | 21.25 |
| 1698-nj | | Monica Smith | Current | C-2205392 | rent | 11/1/2019 | Feb-20 | 21.25 | 0.00 | 0.00 | 0.00 | 21.25 | 0.00 | 21.25 |
| 1698-nj | | Monica Smith | Current | C-2205405 | rent | 12/1/2019 | Feb-20 | 21.25 | 0.00 | 0.00 | 0.00 | 21.25 | 0.00 | 21.25 |
| 1698-nj | | Monica Smith | Current | C-2205394 | rent | 1/1/2020 | Feb-20 | 21.25 | 0.00 | 0.00 | 0.00 | 21.25 | 0.00 | 21.25 |
| 1698-nj | | Monica Smith | Current | C-2205395 | rent | 2/1/2020 | Feb-20 | 21.25 | 0.00 | 0.00 | 0.00 | 21.25 | 0.00 | 21.25 |
| 1698-nj | | Monica Smith | Current | C-2205396 | rent | 3/1/2020 | Mar-20 | 21.25 | 0.00 | 0.00 | 0.00 | 21.25 | 0.00 | 21.25 |
| 1698-nj | | Monica Smith | Current | C-2205397 | rent | 4/1/2020 | Apr-20 | 21.25 | 0.00 | 0.00 | 21.25 | 0.00 | 0.00 | 21.25 |
| 1698-nj | | Monica Smith | Current | C-2249717 | rent | 5/1/2020 | May-20 | 21.25 | 0.00 | 21.25 | 0.00 | 0.00 | 0.00 | 21.25 |
| 1698-nj | | Monica Smith | Current | C-2259673 | rent | 6/1/2020 | Jun-20 | 971.25 | 971.25 | 0.00 | 0.00 | 0.00 | 0.00 | 971.25 |
| | | **Monica Smith** | | | | | | **1,141.25** | **971.25** | **21.25** | **21.25** | **127.50** | **0.00** | **1,141.25** |
| **Om Shuri Namaha LLC (omsh1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Om Shuri Namaha LLC | Current | R-1120007 | Prepay | 4/13/2020 | Apr-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,986.89 | -1,986.89 |
| | | **Om Shuri Namaha LLC** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-1,986.89** | **-1,986.89** |
| **Raquel Lisboa (lisb1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Raquel Lisboa | Current | C-2285417 | rent | 10/1/2019 | Jun-20 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Raquel Lisboa | Current | C-2285418 | rent | 11/1/2019 | Jun-20 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Raquel Lisboa | Current | C-2285419 | rent | 12/1/2019 | Jun-20 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Raquel Lisboa | Current | C-2285420 | rent | 1/1/2020 | Jun-20 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Raquel Lisboa | Current | C-2285421 | rent | 2/1/2020 | Jun-20 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Raquel Lisboa | Current | C-2285422 | rent | 3/1/2020 | Jun-20 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Raquel Lisboa | Current | C-2285423 | rent | 4/1/2020 | Jun-20 | 1,200.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 0.00 | 1,200.00 |
| 1698-nj | | Raquel Lisboa | Current | C-2285424 | rent | 5/1/2020 | Jun-20 | 1,200.00 | 0.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| 1698-nj | | Raquel Lisboa | Current | C-2285425 | rent | 6/1/2020 | Jun-20 | 1,200.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| | | **Raquel Lisboa** | | | | | | **10,800.00** | **1,200.00** | **1,200.00** | **1,200.00** | **7,200.00** | **0.00** | **10,800.00** |
| **Sean Glanville (sean1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Sean Glanville | Current | C-2258388 | rent | 10/1/2019 | May-20 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1698-nj | | Sean Glanville | Current | C-2258389 | rent | 11/1/2019 | May-20 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 | 0.00 | 150.00 |
| 1698-nj | | Sean Glanville | Current | C-2258390 | rent | 12/1/2019 | May-20 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1698-nj | | Sean Glanville | Current | C-2258391 | rent | 1/1/2020 | May-20 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1698-nj | | Sean Glanville | Current | C-2258395 | rent | 5/1/2020 | May-20 | 292.50 | 0.00 | 292.50 | 0.00 | 0.00 | 0.00 | 292.50 |
| 1698-nj | | Sean Glanville | Current | C-2259662 | rent | 6/1/2020 | Jun-20 | 945.00 | 945.00 | 0.00 | 0.00 | 0.00 | 0.00 | 945.00 |
| | | **Sean Glanville** | | | | | | **4,222.50** | **945.00** | **292.50** | **0.00** | **2,985.00** | **0.00** | **4,222.50** |
| **Selena Guzman (sele1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Selena Guzman | Current | C-2258397 | rent | 11/1/2019 | May-20 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| | | **Selena Guzman** | | | | | | **1,000.00** | **0.00** | **0.00** | **0.00** | **1,000.00** | **0.00** | **1,000.00** |
| **The Corner Store (cor1698)** | | | | | | | | | | | | | | |
| 1698-nj | | The Corner Store | Current | C-2198595 | rent | 10/1/2019 | Feb-20 | 2,046.49 | 0.00 | 0.00 | 0.00 | 2,046.49 | 0.00 | 2,046.49 |
| 1698-nj | | The Corner Store | Current | C-2198596 | rent | 11/1/2019 | Feb-20 | 2,046.49 | 0.00 | 0.00 | 0.00 | 2,046.49 | 0.00 | 2,046.49 |
| 1698-nj | | The Corner Store | Current | C-2198597 | rent | 12/1/2019 | Feb-20 | 2,046.49 | 0.00 | 0.00 | 0.00 | 2,046.49 | 0.00 | 2,046.49 |
| 1698-nj | | The Corner Store | Current | C-2198598 | rent | 1/1/2020 | Feb-20 | 2,046.49 | 0.00 | 0.00 | 0.00 | 2,046.49 | 0.00 | 2,046.49 |

7/6/2020 8:28 AM

## Aging Detail

DB Caption: USA LIVE   Property: 1698-nj   Status: Current   Age As Of: 06/30/2020   Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1698-nj | | The Corner Store | Current | C-2198599 | rent | 2/1/2020 | Feb-20 | 2,046.49 | 0.00 | 0.00 | 0.00 | 2,046.49 | 0.00 | 2,046.49 |
| 1698-nj | | The Corner Store | Current | C-2249911 | rent | 3/1/2020 | Apr-20 | 2,046.49 | 0.00 | 0.00 | 0.00 | 2,046.49 | 0.00 | 2,046.49 |
| 1698-nj | | The Corner Store | Current | C-2249912 | rent | 4/1/2020 | Apr-20 | 2,046.49 | 0.00 | 0.00 | 2,046.49 | 0.00 | 0.00 | 2,046.49 |
| 1698-nj | | The Corner Store | Current | C-2249913 | rent | 5/1/2020 | May-20 | 2,046.49 | 0.00 | 2,046.49 | 0.00 | 0.00 | 0.00 | 2,046.49 |
| 1698-nj | | The Corner Store | Current | C-2259677 | rent | 6/1/2020 | Jun-20 | 2,046.49 | 2,046.49 | 0.00 | 0.00 | 0.00 | 0.00 | 2,046.49 |
| | | **The Corner Store** | | | | | | **18,418.41** | **2,046.49** | **2,046.49** | **2,046.49** | **12,278.94** | **0.00** | **18,418.41** |
| | | | | | | | | | | | | | | |
| **1698-nj** | | | | | | | | **123,894.01** | **14,336.49** | **13,378.74** | **14,236.49** | **81,942.29** | **-6,764.69** | **117,129.32** |
| | | | | | | | | | | | | | | |
| **Grand Total** | | | | | | | | **123,894.01** | **14,336.49** | **13,378.74** | **14,236.49** | **81,942.29** | **-6,764.69** | **117,129.32** |

UserId : Jayelali Date : 7/6/2020 Time : 8:28 AM

## Payable - Aging Detail

Property=1698-nj AND mm/yy=06/2020 AND Age as of=06/30/2020

| Vendor Code - Name Invoice Notes | Tran# | Property | Date | Account | Invoice Number | Current Owed | 0 - 30 Owed | 31 - 60 Owed | 61 - 90 Owed | Over 90 Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0 | 0 | 0 | 0 | 0 |

**Rent Roll - Occupancy Summary**

As of Date: 06/30/2020   Show Excluded Units: No   Show All Amounts: Annual

Page 1

**Property: 123 Pierre Avenue, 132 Jewell Street - 1698-nj**

| Unit | Lease Name | Lease Type | Lease From | Lease To | Term (Months) | Area | Base Rent | Rent Per Area | Recovery Per Area | Misc Per Area | Total Per Area | Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 113APT1 | Carmen Ampie | Residential | 10/01/2019 | | - | | 12,285.00 | | | | | 0.00 |
| 113APT3 | Jose R Santana | Residential | 10/01/2019 | | - | | 12,264.00 | | | | | 0.00 |
| 113APT4 | Jose Ampie, Javier M | Residential | 10/01/2019 | | - | | 12,285.00 | | | | | 0.00 |
| 113APT5 | Ivaylo Peltekov | Residential | 10/01/2019 | | - | | 11,340.00 | | | | | 0.00 |
| 113APT6 | Robert Ciesla | Residential | 10/01/2019 | | - | | 6,300.00 | | | | | 0.00 |
| 115APT7 | Gordon Soloway | Residential | 10/01/2019 | | - | | 11,844.00 | | | | | 0.00 |
| 115APT9 | Kelvin Nunez | Residential | 10/01/2019 | | - | | 12,516.00 | | | | | 0.00 |
| 115COMM | The Corner Store | Residential | 10/01/2019 | | - | | 24,557.88 | | | | | 0.00 |
| 123APT1 | Ruth Cordero | Residential | 10/01/2019 | | - | | 13,200.00 | | | | | 0.00 |
| 123APT2 | Monica Smith | Residential | 10/01/2019 | | - | | 11,655.00 | | | | | 0.00 |
| 123APT4 | Javier Mari | Residential | 10/01/2019 | | - | | 14,400.00 | | | | | 0.00 |
| 123APT6 | Lizy Vazquez | Residential | 10/01/2019 | | - | | 11,970.00 | | | | | 0.00 |
| 132COMM | Om Shuri Namaha LLC | Residential | 10/01/2019 | | - | | 23,842.68 | | | | | 0.00 |
| 77APTB | Raquel Lisboa | Residential | 10/01/2019 | | - | | 14,400.00 | | | | | 0.00 |
| 77APTC | Ergys Korcari | Residential | 10/01/2019 | | - | | 15,000.00 | | | | | 0.00 |
| 77APTD | Louis Champney & Val | Residential | 10/01/2019 | | - | | 15,000.00 | | | | | 0.00 |
| 77APTE | Bogdan Koskoski | Residential | 10/01/2019 | | - | | 11,869.20 | | | | | 0.00 |
| 77APTF | Gregorz Garczarek | Residential | 10/01/2019 | | - | | 11,970.00 | | | | | 0.00 |
| 77APTH | Sean Glanville | Residential | 10/01/2019 | | - | | 11,340.00 | | | | | 0.00 |
| 77APTJ | Moises A Acevedo-Nun | Residential | 10/01/2019 | | - | | 12,000.00 | | | | | 0.00 |
| 77APTL | Selena Guzman | Residential | 10/01/2019 | | - | | 14,400.00 | | | | | 0.00 |
| 95APT1 | Antoinette Dypko | Residential | 10/01/2019 | | - | | 20,790.00 | | | | | 0.00 |
| 113APT2 | VACANT | N/A | | | - | | 0.00 | | | | | 0.00 |
| 115APT8 | VACANT | N/A | | | - | | 0.00 | | | | | 0.00 |
| 123APT3 | VACANT | N/A | | | - | | 0.00 | | | | | 0.00 |
| 123APT5 | VACANT | N/A | | | - | | 0.00 | | | | | 0.00 |
| 77APTA | VACANT | N/A | | | - | | 0.00 | | | | | 0.00 |
| 77APTG | VACANT | N/A | | | - | | 0.00 | | | | | 0.00 |
| 77APTI | VACANT | N/A | | | - | | 0.00 | | | | | 0.00 |
| 77APTK | VACANT | N/A | | | - | | 0.00 | | | | | 0.00 |

As of Date: 06/30/2020   Show Excluded Units: No   Show All Amounts: Annual

| 9SAPT3 | VACANT | N/A | - | 0.00 | 0.00 |
|--------|--------|-----|---|------|------|

### Summary

| | Total Units | Percentage | Total Area | Percentage | Total Base Rent | Total Rent Per Area | Total Recovery Per Area | Total Misc Per Area | Total Charges Per Area | Total Deposit |
|---|---|---|---|---|---|---|---|---|---|---|
| Occupied | 22 | 70.97% | 0 | 0.00% | 305,228.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Vacant | 9 | 29.03% | 0 | 0.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Totals** | 31 | | **0** | | **305,228.76** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |

**123 Pierre, 132 Jewell Operati**
**Bank Reconciliation Report**
**06/30/2020**

07/06/2020

███████

**Balance Per Bank Statement as of 06/30/2020**                    26,706.12

**Outstanding Checks**

| Check date | Check number | Payee | Amount |
|---|---|---|---|
| 06/24/2020 | 199 | dept810 - Department of Community Affairs | 850.00 |
| 06/30/2020 | 201 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 286.70 |

**Less:**      **Outstanding Checks**                    **1,136.70**

**Reconciled Bank Balance**                    25,569.42

**Balance per GL as of 06/30/2020**                    25,569.42

**Reconciled Balance Per G/L**                    25,569.42

**Difference**      (Reconciled Bank Balance And Reconciled Balance Per G/L)                    **0.00**

*Naji ElAli*

**Cleared Items :**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 04/14/2020 | 168 | stat662 - STATE OF NEW JERSEY | 850.00 | 06/30/2020 |
| 05/21/2020 | 185 | emco9815 - EMCOR Services Fluidics | 2,302.96 | 06/30/2020 |
| 06/03/2020 | 186 | emco9815 - EMCOR Services Fluidics | 416.32 | 06/30/2020 |
| 06/03/2020 | 187 | veri408 - Verizon Wireless | 40.86 | 06/30/2020 |
| 06/11/2020 | 188 | cigar57 - CITY OF GARFIELD WATER COLLECTOR | 409.63 | 06/30/2020 |
| 06/11/2020 | 189 | cigar57 - CITY OF GARFIELD WATER COLLECTOR | 51.84 | 06/30/2020 |
| 06/11/2020 | 190 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 430.10 | 06/30/2020 |
| 06/11/2020 | 191 | coop351 - Cooper Pest Solutions, Inc. | 103.96 | 06/30/2020 |
| 06/11/2020 | 192 | coop351 - Cooper Pest Solutions, Inc. | 103.96 | 06/30/2020 |
| 06/11/2020 | 193 | pseg1444 - PSE&G Co. | 153.00 | 06/30/2020 |
| 06/11/2020 | 194 | pseg1444 - PSE&G Co. | 25.20 | 06/30/2020 |
| 06/17/2020 | 195 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 06/30/2020 |
| 06/17/2020 | 196 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | 4,600.00 | 06/30/2020 |
| 06/17/2020 | 197 | emco9815 - EMCOR Services Fluidics | 2,198.29 | 06/30/2020 |
| 06/17/2020 | 198 | pseg1444 - PSE&G Co. | 82.63 | 06/30/2020 |
| 06/24/2020 | 200 | emco9815 - EMCOR Services Fluidics | 760.07 | 06/30/2020 |

**Total  Cleared Checks**                    **12,594.42**

**123 Pierre, 123 Jewell Operati**
**Bank Reconciliation Report**
**06/30/2020**

07/06/2020

███████

### Cleared Deposits

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|-------:|--------------|
| 06/01/2020 | 60 | | 1,568.00 | 06/30/2020 |
| 06/05/2020 | 62 | | 3,174.50 | 06/30/2020 |
| 06/09/2020 | 63 | | 2,200.00 | 06/30/2020 |
| 06/11/2020 | 64 | | 4,500.00 | 06/30/2020 |
| 06/11/2020 | 65 | | 1,986.89 | 06/30/2020 |
| 06/16/2020 | 66 | | 950.00 | 06/30/2020 |
| 06/17/2020 | 67 | | 950.00 | 06/30/2020 |
| 06/22/2020 | 68 | | 753.00 | 06/30/2020 |

**Total  Cleared Deposits**    **16,082.39**



**Capital One Bank**
Commercial Banking Group

# MANAGE YOUR CASH

### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

GARFIELD NORSE, LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5260 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▶ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

### Blended Checking                                          GARFIELD NORSE, LLC

| | | | |
|---|---|---|---|
| Previous Balance  05/31/20 | $23,218.15 | Number of Days in Cycle | 30 |
| 8 Deposits/Credits | $16,082.39 | Minimum Balance This Cycle | $22,483.19 |
| 16 Checks/Debits | ($12,594.42) | Average Collected Balance | $28,787.86 |
| Service Charges | $0.00 | | |
| Ending Balance 06/30/20 | $26,706.12 | | |

## ACCOUNT DETAIL    FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

### Blended Checking                                          GARFIELD NORSE, LLC

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 06/01 | Customer Deposit | $1,568.00 | | $24,786.15 |
| 06/01 | Check       185 | | $2,302.96 | $22,483.19 |
| 06/05 | Customer Deposit | $3,174.50 | | $25,657.69 |
| 06/08 | Check       186 | | $416.32 | $25,241.37 |
| 06/09 | Customer Deposit | $2,200.00 | | $27,441.37 |
| 06/10 | Customer Deposit | $1,986.89 | | $29,428.26 |
| 06/11 | Customer Deposit | $4,500.00 | | $33,928.26 |
| 06/16 | Customer Deposit | $950.00 | | $34,878.26 |
| 06/17 | Customer Deposit | $950.00 | | $35,828.26 |
| 06/18 | Check       187 | | $40.86 | $35,787.40 |
| 06/22 | Customer Deposit | $753.00 | | $36,540.40 |
| 06/22 | Check       196 | | $4,600.00 | $31,940.40 |
| 06/22 | Check       197 | | $2,198.29 | $29,742.11 |
| 06/22 | Check       193 | | $153.00 | $29,589.11 |
| 06/22 | Check       198 | | $82.63 | $29,506.48 |
| 06/22 | Check       194 | | $25.20 | $29,481.28 |
| 06/23 | Check       190 | | $430.10 | $29,051.18 |
| 06/23 | Check       1088 | | $409.63 | $28,641.55 |
| 06/23 | Check       192 | | $103.96 | $28,537.59 |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.



MEMBER
FDIC

EQUAL HOUSING
LENDER

## ACCOUNT DETAIL   CONTINUED FOR PERIOD  JUNE 01, 2020   -   JUNE 30, 2020

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|---|-----------------|-------------------|------------------|
| 06/23 | Check | 191 | | $103.96 | $28,433.63 |
| 06/23 | Check | 195 | | $65.60 | $28,368.03 |
| 06/23 | Check | 189 | | $51.84 | $28,316.19 |
| 06/29 | Check | 168 | | $850.00 | $27,466.19 |
| 06/30 | Check | 200 | | $760.07 | $26,706.12 |
| *Total* | | | $16,082.39 | $12,594.42 | |

**Blended Checking** ████████          **GARFIELD NORSE, LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 168 | 06/29 | $850.00 | 191 | 06/23 | $103.96 | 196 | 06/22 | $4,600.00 |
| 185* | 06/01 | $2,302.96 | 192 | 06/23 | $103.96 | 197 | 06/22 | $2,198.29 |
| 186 | 06/08 | $416.32 | 193 | 06/22 | $153.00 | 198 | 06/22 | $82.63 |
| 187 | 06/18 | $40.86 | 194 | 06/22 | $25.20 | 200* | 06/30 | $760.07 |
| 189* | 06/23 | $51.84 | 195 | 06/23 | $65.60 | 1088* | 06/23 | $409.63 |
| 190 | 06/23 | $430.10 | | | | | | |

PSI: 1 / SHC: 0 / LOB :C

**Garfield Norse Sec Dep**
**Bank Reconciliation Report**
**06/30/2020**

07/06/2020

▮▮▮▮

| | | |
|---|---|---|
| **Balance Per Bank Statement as of 06/30/2020** | 0.00 | |
| **Reconciled Bank Balance** | | **0.00** |

| | | |
|---|---|---|
| **Balance per GL as of 06/30/2020** | 0.00 | |
| **Reconciled Balance Per G/L** | | **0.00** |

| | | |
|---|---|---|
| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

*Naji ElAli*

# CAPITAL ONE BANK
**Commercial Banking Group**

# MANAGE YOUR CASH

**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

GARFIELD NORSE LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5282 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY   FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

**Commercial Tower** ███████         **GARFIELD NORSE LLC**

| | | | |
|---|---|---|---|
| Previous Balance  05/31/20 | $0.00 | Number of Days in Cycle | 30 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 06/30/20 | $0.00 | Annual Percentage Yield (This Statement Period) | 0.00% |

## ACCOUNT DETAIL   FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

**Commercial Tower** ███████         **GARFIELD NORSE LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 06/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 06/30 | | | | $0.00 |
| **Total** | | $0.00 | $0.00 | |

No Items Processed

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.





# 88 McKinley Street; 170 South Park St Hackensack Norse LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC, et al.;
## Civil Action No. 19-cv-17865 (MCA) (LDW)

June 2020

PREPARED BY:
Naji Elali
704-910-8426
Naji.Elali@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

<u>U.S. Bank Statement of the Case</u>: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

88 McKinley St & 170 S. Park St (1694-nj)                                                                     Page 1

## Balance Sheet

Period = Jun 2020
Book = Cash

| | | Current Balance |
|---|---|---:|
| 1000-0000 | ASSETS | |
| | | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Checking | 57,663.11 |
| | | |
| **1099-0000** | **TOTAL CASH & EQUIVALENTS** | **57,663.11** |
| 1300-0000 | PREPAIDS AND ACCRUED INCOME | |
| | | |
| **1999-0000** | **TOTAL  ASSETS** | **57,663.11** |
| | | |
| **2000-0000** | **LIABILITIES** | |
| 3000-0000 | EQUITY | |
| 3100-7000 | Funding from Loan Servicer | 5,000.00 |
| 3100-8000 | Distribution to Loan Servicer | -24,004.00 |
| 3800-0000 | Current Year Earnings | 49,211.73 |
| 3811-0000 | Prior Year Retained Earnings | 27,455.38 |
| | | |
| **3900-0000** | **TOTAL EQUITY** | **57,663.11** |
| | | |
| **3999-0000** | **TOTAL LIABILITY & EQUITY** | **57,663.11** |

88 McKinley St & 170 S. Park St (1694-nj)                                                                    Page 1

**Income Statement**

Period = Jun 2020
Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **4001-0000** | **REVENUE** | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | 1,361.00 | 5.51 | -51,009.29 | -31.59 |
| 4110-0000 | Rent | 18,186.00 | 73.68 | 186,993.29 | 115.79 |
| 4117-0000 | Subsidized Rent | 5,135.00 | 20.80 | 25,510.00 | 15.80 |
| **4299-0000** | **TOTAL RENT** | **24,682.00** | **100.00** | **161,494.00** | **100.00** |
| **4998-0000** | **TOTAL REVENUE** | **24,682.00** | **100.00** | **161,494.00** | **100.00** |
| **5000-0000** | **OPERATING EXP.** | | | | |
| **5200-0000** | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 210.68 | 0.85 | 2,558.32 | 1.58 |
| 5215-0000 | Water | 487.32 | 1.97 | 6,451.43 | 3.99 |
| 5230-0000 | Refuse Removal | 0.00 | 0.00 | 656.60 | 0.41 |
| **5249-0000** | **TOTAL UTILITIES** | **698.00** | **2.83** | **9,666.35** | **5.99** |
| **5250-0000** | **ENGINEERING** | | | | |
| 5255-0000 | Engineering  Compensation | 3,209.42 | 13.00 | 19,764.21 | 12.24 |
| **5299-0000** | **TOTAL ENGINEERING** | **3,209.42** | **13.00** | **19,764.21** | **12.24** |
| **5300-0000** | **ELECTRICAL** | | | | |
| 5320-0000 | Electrical R & M | 0.00 | 0.00 | 1,188.87 | 0.74 |
| **5349-0000** | **TOTAL ELECTRICAL** | **0.00** | **0.00** | **1,188.87** | **0.74** |
| **5400-0000** | **PLUMBING** | | | | |

Thursday, July 02, 2020
08:17 PM

**Income Statement**

Period = Jun 2020
Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 5405-0000 | Plumbing  Contract | 0.00 | 0.00 | 2,383.68 | 1.48 |
| 5420-0000 | Plumbing R & M | 1,332.81 | 5.40 | 5,763.07 | 3.57 |
| | | | | | |
| **5449-0000** | **TOTAL PLUMBING** | **1,332.81** | **5.40** | **8,146.75** | **5.04** |
| | | | | | |
| **5550-0000** | **LANDSCAPING** | | | | |
| 5555-0000 | Landscaping  Contract | 4,496.38 | 18.22 | 8,992.76 | 5.57 |
| 5591-0000 | Snow Removal | 0.00 | 0.00 | 19,192.50 | 11.88 |
| | | | | | |
| **5599-0000** | **TOTAL LANDSCAPING** | **4,496.38** | **18.22** | **28,185.26** | **17.45** |
| 5650-0000 | GEN BLDG REPAIR/MAINT. | | | | |
| 5652-0000 | General Bldg Tech | 0.00 | 0.00 | 16.25 | 0.01 |
| 5652-3000 | General Repairs | 0.00 | 0.00 | 454.22 | 0.28 |
| 5655-0000 | General Building Expense | 678.00 | 2.75 | 3,765.71 | 2.33 |
| 5680-0000 | Pest Control | 474.48 | 1.92 | 6,183.95 | 3.83 |
| | | | | | |
| **5699-0000** | **TOTAL GEN BLDG REPAIR/MAINT.** | **1,152.48** | **4.67** | **10,420.13** | **6.45** |
| | | | | | |
| **5800-0000** | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 4,550.00 | 18.43 | 27,300.00 | 16.90 |
| 5810-0000 | Management  Compensation | 716.80 | 2.90 | 2,889.80 | 1.79 |
| 5826-0000 | Licenses & Permits | 200.00 | 0.81 | 200.00 | 0.12 |
| 5843-0000 | Repairs & Maintenance | 0.00 | 0.00 | 3,929.14 | 2.43 |
| 5845-0000 | Telephone | 40.86 | 0.17 | 198.16 | 0.12 |
| 5895-0000 | Misc. Operating Expenses | 65.60 | 0.27 | 393.60 | 0.24 |
| | | | | | |
| **5899-0000** | **TOTAL MANAGEMENT/ADMIN** | **5,573.26** | **22.58** | **34,910.70** | **21.62** |
| | | | | | |
| **5988-0000** | **TOTAL OPERATING EXP.** | **16,462.35** | **66.70** | **112,282.27** | **69.53** |
| | | | | | |
| **5998-0000** | **NET OPERATING INCOME** | **8,219.65** | **33.30** | **49,211.73** | **30.47** |
| 7000-0000 | OWNERS' EXPENSES | | | | |
| 9000-0000 | ALL FINANCIAL COSTS | | | | |
| | | | | | |
| **9496-0000** | **NET INCOME** | **8,219.65** | **33.30** | **49,211.73** | **30.47** |

88 McKinley St & 170 S. Park St (1694-nj)

### Receipt Register

Period = Jun 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 1140250 | 428162 | 06/2020 | 6/2/2020 | Leidy Alejandra Rodriguez(rodr1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 1,075.00 | | |
| 1140253 | 428162 | 06/2020 | 6/2/2020 | Viletha Aultmon(ault1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 964.00 | | |
| 1141688 | | 06/2020 | 6/1/2020 | Cressie Lee(leec1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 1,195.00 | | |
| | | | | | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | -1,195.00 | | |
| 1141689 | | 06/2020 | 6/1/2020 | Cressie Lee(leec1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 1,195.00 | | |
| | | | | | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | -1,195.00 | | |
| 1141690 | | 06/2020 | 6/1/2020 | Cressie Lee(leec1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 1,195.00 | | |
| | | | | | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | -1,195.00 | | |
| 1141691 | | 06/2020 | 6/1/2020 | Cressie Lee(leec1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 1,195.00 | | |
| | | | | | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | -1,195.00 | | |
| 1141692 | | 06/2020 | 6/1/2020 | Cressie Lee(leec1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 1,195.00 | | |
| | | | | | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | -1,195.00 | | |
| 1141693 | | 06/2020 | 6/1/2020 | Cressie Lee(leec1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 1,195.00 | | |
| | | | | | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | -1,195.00 | | |
| 1141694 | | 06/2020 | 6/1/2020 | Cressie Lee(leec1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 1,195.00 | | |
| | | | | | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | -1,195.00 | | |
| 1142689 | 429143 | 06/2020 | 6/5/2020 | Anastacio Castillo (cast1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 20.00 | | |
| 1142690 | 429143 | 06/2020 | 6/5/2020 | Anastacio Castillo (cast1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 1,000.00 | | |
| 1142691 | 429143 | 06/2020 | 6/5/2020 | Phyllis L. Hammond(hamm1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 1,051.00 | | |
| 1142693 | 429143 | 06/2020 | 6/5/2020 | Hernando Torres(torr1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 1,075.00 | | |
| 1142695 | 429143 | 06/2020 | 6/5/2020 | Addie Best(best1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 194.00 | | |
| 1142837 | 429218 | 06/2020 | 6/4/2020 | Addie Best(best1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4117-0000 Subsidized Rent | | 875.00 | | |
| 1142840 | 429218 | 06/2020 | 6/4/2020 | Antonia Florentino(flor1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4117-0000 Subsidized Rent | | 925.00 | | |

88 McKinley St & 170 S. Park St (1694–nj)

## Receipt Register

Period = Jun 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 1142843 | 429218 | 06/2020 | 6/4/2020 | Josephine Hill(hill1694) | 88 McKinley St & 170 S. Park St(1694–nj) | 4117-0000 Subsidized Rent | | 787.00 | | |
| 1142846 | 429222 | 06/2020 | 6/4/2020 | Lenora Brown(brow1694) | 88 McKinley St & 170 S. Park St(1694–nj) | 4117-0000 Subsidized Rent | | 265.00 | | |
| 1142847 | 429222 | 06/2020 | 6/4/2020 | Tara Hill(thil1694) | 88 McKinley St & 170 S. Park St(1694–nj) | 4117-0000 Subsidized Rent | | 1,269.00 | | |
| 1144130 | 429800 | 06/2020 | 6/9/2020 | Miriam Sanchez(sanc1694) | 88 McKinley St & 170 S. Park St(1694–nj) | 4110-0000 Rent | | 1,000.00 | | |
| | | | | | 88 McKinley St & 170 S. Park St(1694–nj) | 4110-0000 Rent | | 1,000.00 | | |
| 1144133 | 429800 | 06/2020 | 6/9/2020 | Rodney Hayer(haye1694) | 88 McKinley St & 170 S. Park St(1694–nj) | 4110-0000 Rent | | 500.00 | | |
| 1144135 | 429800 | 06/2020 | 6/9/2020 | Josephine Hill(hill1694) | 88 McKinley St & 170 S. Park St(1694–nj) | 4110-0000 Rent | | 113.00 | | |
| 1144137 | 429800 | 06/2020 | 6/9/2020 | Queen Lane(lane1694) | 88 McKinley St & 170 S. Park St(1694–nj) | 4110-0000 Rent | | 1,144.00 | | |
| 1144138 | 429800 | 06/2020 | 6/9/2020 | Maria JaQuez(mari1694) | 88 McKinley St & 170 S. Park St(1694–nj) | 4110-0000 Rent | | 500.00 | | |
| 1144141 | 429800 | 06/2020 | 6/9/2020 | Maria JaQuez(mari1694) | 88 McKinley St & 170 S. Park St(1694–nj) | 4110-0000 Rent | | 500.00 | | |
| 1144345 | 429853 | 06/2020 | 6/10/2020 | Addie Best(best1694) | 88 McKinley St & 170 S. Park St(1694–nj) | 4110-0000 Rent | | 120.00 | | |
| | | | | | 88 McKinley St & 170 S. Park St(1694–nj) | 4110-0000 Rent | | 120.00 | | |
| | | | | | 88 McKinley St & 170 S. Park St(1694–nj) | 4110-0000 Rent | | 120.00 | | |
| | | | | | 88 McKinley St & 170 S. Park St(1694–nj) | 4110-0000 Rent | | -360.00 | | |
| 1144379 | 415293 | 06/2020 | 3/24/2020 | Tara Hill(thil1694) | 88 McKinley St & 170 S. Park St(1694–nj) | 4110-0000 Rent | | -1,014.00 | | |
| | | | | | 88 McKinley St & 170 S. Park St(1694–nj) | 4006-0000 Prepaid Income | | 1,014.00 | | *prepd-c 03/03/20 |
| 1144380 | | 06/2020 | 3/1/2020 | Tara Hill(thil1694) | 88 McKinley St & 170 S. Park St(1694–nj) | 4110-0000 Rent | | 1,014.00 | | |
| | | | | | 88 McKinley St & 170 S. Park St(1694–nj) | 4110-0000 Rent | | -1,014.00 | | |
| 1144383 | 429871 | 06/2020 | 3/3/2020 | Tara Hill(thil1694) | 88 McKinley St & 170 S. Park St(1694–nj) | 4006-0000 Prepaid Income | | -1,014.00 | | *prepd-c 03/03/20 |
| | | | | | 88 McKinley St & 170 S. Park St(1694–nj) | 4117-0000 Subsidized Rent | | 1,014.00 | | |
| 1145360 | 430365 | 06/2020 | 6/11/2020 | Michelle Hall(hall1694) | 88 McKinley St & 170 S. Park St(1694–nj) | 4110-0000 Rent | | 875.00 | | |
| 1145362 | 430365 | 06/2020 | 6/11/2020 | Antonia Florentino(flor1694) | 88 McKinley St & 170 S. Park St(1694–nj) | 4110-0000 Rent | | 125.00 | | |
| 1145365 | 430365 | 06/2020 | 6/11/2020 | Tiwane Buggs(bugg1694) | 88 McKinley St & 170 S. Park St(1694–nj) | 4110-0000 Rent | | 925.00 | | |
| 1145388 | 430378 | 06/2020 | 6/10/2020 | Maria Zhagui(zhah1694) | 88 McKinley St & 170 S. Park St(1694–nj) | 4110-0000 Rent | | 500.00 | | |
| 1145390 | 430378 | 06/2020 | 6/10/2020 | Maria Zhagui(zhah1694) | 88 McKinley St & 170 S. Park St(1694–nj) | 4110-0000 Rent | | 500.00 | | |
| 1145391 | 430378 | 06/2020 | 6/10/2020 | Maria Zhagui(zhah1694) | 88 McKinley St & 170 S. Park St(1694–nj) | 4110-0000 Rent | | 220.00 | | |
| 1146424 | 430822 | 06/2020 | 6/16/2020 | Ronald & Latosha Evans(evan1694) | 88 McKinley St & 170 S. Park St(1694–nj) | 4110-0000 Rent | | 550.00 | | |
| | | | | | 88 McKinley St & 170 S. Park St(1694–nj) | 4006-0000 Prepaid Income | | 350.00 | | prepd-c 06/16/20 |
| 1146425 | 430822 | 06/2020 | 6/16/2020 | Mayra Guzman & Harry H. Fernandez(guzz1694) | 88 McKinley St & 170 S. Park St(1694–nj) | 4110-0000 Rent | | 511.00 | | |
| 1146426 | 430822 | 06/2020 | 6/16/2020 | Mayra Guzman & Harry H. Fernandez(guzz1694) | 88 McKinley St & 170 S. Park St(1694–nj) | 4006-0000 Prepaid Income | | 511.00 | | prepd-c 06/16/20 |
| 1146427 | 430822 | 06/2020 | 6/16/2020 | Sharon Cosgrove(cosg1694) | 88 McKinley St & 170 S. Park St(1694–nj) | 4110-0000 Rent | | 823.00 | | |
| 1146849 | 431011 | 06/2020 | 6/17/2020 | John Smith(john1694) | 88 McKinley St & 170 S. Park St(1694–nj) | 4110-0000 Rent | | 875.00 | | |
| 1147666 | 431601 | 06/2020 | 6/19/2020 | Dale Kent(kent1694) | 88 McKinley St & 170 S. Park St(1694–nj) | 4110-0000 Rent | | 1,200.00 | | |
| 1147667 | 431601 | 06/2020 | 6/19/2020 | Mario Cabrera(cabr1694) | 88 McKinley St & 170 S. Park St(1694–nj) | 4110-0000 Rent | | 960.00 | | |
| 1147955 | 431772 | 06/2020 | 6/22/2020 | Gloria Aguirre(agui1694) | 88 McKinley St & 170 S. Park St(1694–nj) | 4110-0000 Rent | | 1,000.00 | | |
| 1148783 | 432119 | 06/2020 | 6/24/2020 | Rodney Hayer(haye1694) | 88 McKinley St & 170 S. Park St(1694–nj) | 4006-0000 Prepaid Income | | 500.00 | | prepd-c 06/24/20 |
| | | | | | | | Total | 24,682.00 | | |

7/2/2020 8:18 PM

88 McKinley St & 170 S. Park St (1694-nj)

## Check Register

Period = Jun 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 1294844 | 257048 | 06/2020 | 6/3/2020 | City Of Hackensack Fire Dept (city205) | 88 McKinley St & 170 S. Park St(1694-nj) | 5826-0000 Licenses & Permits | | 200.00 | 242 | REGISTRATION FEE 88 MCKINLEY ST |
| 1294845 | 257048 | 06/2020 | 6/3/2020 | EMCOR Services Fluidics (emco9815) | 88 McKinley St & 170 S. Park St(1694-nj) | 5255-0000 Engineering Compensation | | 1,642.03 | 243 | APR 2020 - Engineering Comp - 88 |
| 1294846 | 257048 | 06/2020 | 6/3/2020 | EMCOR Services Fluidics (emco9815) | 88 McKinley St & 170 S. Park St(1694-nj) | 5655-0000 General Building Expense | | 14.38 | 244 | APR 2020 - General Bldg Exp - 88 |
| 1294847 | 257048 | 06/2020 | 6/3/2020 | Lawns by Yorkshire (lawn9) | 88 McKinley St & 170 S. Park St(1694-nj) | 5555-0000 Landscaping Contract | | 1,372.80 | 245 | PAYMENT 3 OF 8 AS PER CONTRACT F |
| 1294848 | 257048 | 06/2020 | 6/3/2020 | Lawns by Yorkshire (lawn9) | 88 McKinley St & 170 S. Park St(1694-nj) | 5555-0000 Landscaping Contract | | 875.39 | 246 | PAYMENT 3 OF 8 AS PER CONTRACT F |
| 1294849 | 257048 | 06/2020 | 6/3/2020 | Verizon Wireless (ver408) | 88 McKinley St & 170 S. Park St(1694-nj) | 5845-0000 Telephone | | 40.86 | 247 | APR 13 - MAY 12, 2020 - Cell Pho |
| 1298449 | 257962 | 06/2020 | 6/11/2020 | COLLIERS INT'L HOLDINGS (col6666a) (col6666a) | 88 McKinley St & 170 S. Park St(1694-nj) | 5810-0000 Management Compensation | | 430.10 | 248 | |
| 1298450 | 257962 | 06/2020 | 6/11/2020 | Cooper Pest Solutions, Inc. (coop351) | 88 McKinley St & 170 S. Park St(1694-nj) | 5680-0000 Pest Control | | 103.96 | 249 | GENERAL MAINTENANCE 170 S PARK S |
| 1298451 | 257962 | 06/2020 | 6/11/2020 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 88 McKinley St & 170 S. Park St(1694-nj) | 5420-0000 Plumbing R & M | | 1,332.81 | 250 | WATER HEATER REPLACEMENT APT 2 1 |
| 1300958 | 258571 | 06/2020 | 6/17/2020 | SUEZ Water (unit3718) | 88 McKinley St & 170 S. Park St(1694-nj) | 5215-0000 Water | | 47.10 | 251 | water charges |
| 1300959 | 258571 | 06/2020 | 6/17/2020 | SUEZ Water (unit3718) | 88 McKinley St & 170 S. Park St(1694-nj) | 5215-0000 Water | | 4.50 | 252 | water charges |
| 1303343 | 259171 | 06/2020 | 6/24/2020 | COLLIERS INT'L HOLDINGS (col6666a) (col6666a) | 88 McKinley St & 170 S. Park St(1694-nj) | 5895-0000 Misc. Operating Expenses | | 65.60 | 253 | |
| 1303344 | 259171 | 06/2020 | 6/24/2020 | COLLIERS INT'L HOLDINGS (USA), INC. (coll1625) | 88 McKinley St & 170 S. Park St(1694-nj) | 5805-0000 Management Fees | | 4,550.00 | 254 | 1694-nj 06/20 Management FEE |
| 1303345 | 259171 | 06/2020 | 6/24/2020 | Cooper Pest Solutions, Inc. (coop351) | 88 McKinley St & 170 S. Park St(1694-nj) | 5680-0000 Pest Control | | 103.96 | 255 | GENERAL MAINTENANCE FOR 88 MCKIN |
| 1303346 | 259171 | 06/2020 | 6/24/2020 | EMCOR Services Fluidics (emco9815) | 88 McKinley St & 170 S. Park St(1694-nj) | 5255-0000 Engineering Compensation | | 1,567.39 | 256 | MAY 2020 - Engineering Comp - 88 |
| 1303347 | 259171 | 06/2020 | 6/24/2020 | EMCOR Services Fluidics (emco9815) | 88 McKinley St & 170 S. Park St(1694-nj) | 5655-0000 General Building Expense | | 663.62 | 257 | May 2020 - General Bldg Exp - 88 |
| 1303348 | 259171 | 06/2020 | 6/24/2020 | PSE&G Co. (pseg1444) | 88 McKinley St & 170 S. Park St(1694-nj) | 5205-0000 Electricity | | 80.20 | 258 | ELECTRICITY CHARGES FOR 170 S PA |
| 1303349 | 259171 | 06/2020 | 6/24/2020 | PSE&G Co. (pseg1444) | 88 McKinley St & 170 S. Park St(1694-nj) | 5205-0000 Electricity | | 130.48 | 259 | ELECTRICITY CHARGES FOR 88 MCKIN |
| 1303350 | 259171 | 06/2020 | 6/24/2020 | SUEZ Water (unit3718) | 88 McKinley St & 170 S. Park St(1694-nj) | 5215-0000 Water | | 435.72 | 260 | WATER CHARGES FOR 170 S PARK ST |
| 1305306 | 259690 | 06/2020 | 6/30/2020 | SUEZ Water (unit3718) | 88 McKinley St & 170 S. Park St(1694-nj) | 5215-0000 Water | | -718.63 | 0 | BILL CREDIT DO NOT PAY |

7/2/2020 8:18 PM

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 88 McKinley St & 170 S. Park St (1694-nj) | | | | | | | | | | |
| **Check Register** | | | | | | | | | | |
| Period = Jun 2020 | | | | | | | | | | |
| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
| | | | | | 88 McKinley St & 170 S. Park St(1694-nj) | 5215-0000 Water | | 359.32 | 0 | water charges |
| | | | | | 88 McKinley St & 170 S. Park St(1694-nj) | 5215-0000 Water | | 359.31 | 0 | water charges |
| | | | | | | | | | | |
| 1305640 | 259781 | 06/2020 | 6/30/2020 | COLLIERS INT'L HOLDINGS (col666a) (col666a) | 88 McKinley St & 170 S. Park St(1694-nj) | 5810-0000 Management Compensation | | 286.70 | 261 | |
| | | | | | | | | | | |
| 1305641 | 259781 | 06/2020 | 6/30/2020 | Cooper Pest Solutions, Inc. (coop351) | 88 McKinley St & 170 S. Park St(1694-nj) | 5680-0000 Pest Control | | 133.28 | 262 | unit inspection for bed bug cont |
| | | | | | | | | | | |
| 1305642 | 259781 | 06/2020 | 6/30/2020 | Cooper Pest Solutions, Inc. (coop351) | 88 McKinley St & 170 S. Park St(1694-nj) | 5680-0000 Pest Control | | 133.28 | 263 | BED BUG INSPECTION FOR HOUSING T |
| | | | | | | | | | | |
| 1305643 | 259781 | 06/2020 | 6/30/2020 | Lawns by Yorkshire (lawn9) | 88 McKinley St & 170 S. Park St(1694-nj) | 5555-0000 Landscaping Contract | | 875.39 | 264 | 7/1/20 - Landscaping 4 of 8 pymt |
| | | | | | | | | | | |
| 1305644 | 259781 | 06/2020 | 6/30/2020 | Lawns by Yorkshire (lawn9) | 88 McKinley St & 170 S. Park St(1694-nj) | 5555-0000 Landscaping Contract | | 1,372.80 | 265 | 7/1/20 - Landscaping 4 of 8 pymt |
| | | | | | | | **Total** | 16,462.35 | | |

## Aging Detail

DB Caption: USA LIVE   Property: 1694-nj   Status: Current   Age As Of: 06/30/2020   Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **88 McKinley St & 170 S. Park St (1694-nj)** | | | | | | | | | | | | | | |
| **Addie Best (best1694)** | | | | | | | | | | | | | | |
| 1694-nj | | Addie Best | Current | C-2288287 | rent | 6/10/2020 | Jun-20 | -120.00 | -120.00 | 0.00 | 0.00 | 0.00 | 0.00 | -120.00 |
| | | **Addie Best** | | | | | | **-120.00** | **-120.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-120.00** |
| **Antonia Florentino (flor1694)** | | | | | | | | | | | | | | |
| 1694-nj | | Antonia Florentino | Current | R-1052943 | Prepay | 10/18/2019 | Oct-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -14.00 | -14.00 |
| 1694-nj | | Antonia Florentino | Current | R-1058072 | Prepay | 11/11/2019 | Nov-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -125.00 | -125.00 |
| | | **Antonia Florentino** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-139.00** | **-139.00** |
| **Cressie Lee (leec1694)** | | | | | | | | | | | | | | |
| 1694-nj | | Cressie Lee | Current | C-2198185 | rent | 10/1/2019 | Feb-20 | 1,195.00 | 0.00 | 0.00 | 0.00 | 1,195.00 | 0.00 | 1,195.00 |
| 1694-nj | | Cressie Lee | Current | C-2198186 | rent | 11/1/2019 | Feb-20 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| | | **Cressie Lee** | | | | | | **1,215.00** | **0.00** | **0.00** | **0.00** | **1,215.00** | **0.00** | **1,215.00** |
| **Horace Corry (corr1694)** | | | | | | | | | | | | | | |
| 1694-nj | | Horace Corry | Current | C-2198205 | rent | 10/1/2019 | Feb-20 | 1,235.00 | 0.00 | 0.00 | 0.00 | 1,235.00 | 0.00 | 1,235.00 |
| 1694-nj | | Horace Corry | Current | C-2198206 | rent | 11/1/2019 | Feb-20 | 665.00 | 0.00 | 0.00 | 0.00 | 665.00 | 0.00 | 665.00 |
| 1694-nj | | Horace Corry | Current | C-2198207 | rent | 12/1/2019 | Feb-20 | 1,235.00 | 0.00 | 0.00 | 0.00 | 1,235.00 | 0.00 | 1,235.00 |
| 1694-nj | | Horace Corry | Current | C-2198208 | rent | 1/1/2020 | Feb-20 | 565.00 | 0.00 | 0.00 | 0.00 | 565.00 | 0.00 | 565.00 |
| 1694-nj | | Horace Corry | Current | C-2198209 | rent | 2/1/2020 | Feb-20 | 1,235.00 | 0.00 | 0.00 | 0.00 | 1,235.00 | 0.00 | 1,235.00 |
| 1694-nj | | Horace Corry | Current | C-2203389 | rent | 3/1/2020 | Mar-20 | 635.00 | 0.00 | 0.00 | 0.00 | 635.00 | 0.00 | 635.00 |
| 1694-nj | | Horace Corry | Current | C-2202810 | rent | 4/1/2020 | Apr-20 | 635.00 | 0.00 | 0.00 | 635.00 | 0.00 | 0.00 | 635.00 |
| 1694-nj | | Horace Corry | Current | C-2230435 | rent | 5/1/2020 | May-20 | 1,235.00 | 0.00 | 1,235.00 | 0.00 | 0.00 | 0.00 | 1,235.00 |
| 1694-nj | | Horace Corry | Current | C-2259562 | rent | 6/1/2020 | Jun-20 | 1,235.00 | 1,235.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,235.00 |
| | | **Horace Corry** | | | | | | **8,675.00** | **1,235.00** | **1,235.00** | **635.00** | **5,570.00** | **0.00** | **8,675.00** |
| **Jerica Degroat (degr1694)** | | | | | | | | | | | | | | |
| 1694-nj | | Jerica Degroat | Current | R-1059772 | Prepay | 11/14/2019 | Nov-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -448.00 | -448.00 |
| 1694-nj | | Jerica Degroat | Current | R-1069740 | Prepay | 12/13/2019 | Dec-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,686.00 | -2,686.00 |
| 1694-nj | | Jerica Degroat | Current | R-1109651 | Prepay | 3/16/2020 | Mar-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -904.00 | -904.00 |
| | | **Jerica Degroat** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-4,038.00** | **-4,038.00** |
| **Josephine Hill (hill1694)** | | | | | | | | | | | | | | |
| 1694-nj | | Josephine Hill | Current | C-2199695 | rent | 10/1/2019 | Feb-20 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1694-nj | | Josephine Hill | Current | C-2199696 | rent | 11/1/2019 | Feb-20 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1694-nj | | Josephine Hill | Current | C-2199697 | rent | 12/1/2019 | Feb-20 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1694-nj | | Josephine Hill | Current | C-2199698 | rent | 1/1/2020 | Feb-20 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1694-nj | | Josephine Hill | Current | C-2199699 | rent | 2/1/2020 | Feb-20 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |

7/2/2020 8:20 PM

## Aging Detail

DB Caption: USA LIVE  Property: 1694-nj   Status: Current   Age As Of: 06/30/2020  Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1694-nj | | Josephine Hill | Current | C-2203391 | rent | 3/1/2020 | Mar-20 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1694-nj | | Josephine Hill | Current | C-2202812 | rent | 4/1/2020 | Apr-20 | 20.00 | 0.00 | 0.00 | 20.00 | 0.00 | 0.00 | 20.00 |
| 1694-nj | | Josephine Hill | Current | C-2230438 | rent | 5/1/2020 | May-20 | 20.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| 1694-nj | | Josephine Hill | Current | C-2259565 | rent | 6/1/2020 | Jun-20 | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| | | **Josephine Hill** | | | | | | **180.00** | **20.00** | **20.00** | **20.00** | **120.00** | **0.00** | **180.00** |
| | | | | | | | | | | | | | | |
| **Leidy Alejandra Rodriguez (rodr1694)** | | | | | | | | | | | | | | |
| 1694-nj | | Leidy Alejandra Rodriguez | Current | C-2259560 | rent | 6/1/2020 | Jun-20 | 1,075.00 | 1,075.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,075.00 |
| | | **Leidy Alejandra Rodriguez** | | | | | | **1,075.00** | **1,075.00** | **0.00** | **0.00** | **0.00** | **0.00** | **1,075.00** |
| | | | | | | | | | | | | | | |
| **Lenora Brown (brow1694)** | | | | | | | | | | | | | | |
| 1694-nj | | Lenora Brown | Current | C-2229630 | rent | 12/1/2019 | Mar-20 | 435.00 | 0.00 | 0.00 | 0.00 | 435.00 | 0.00 | 435.00 |
| 1694-nj | | Lenora Brown | Current | C-2202809 | rent | 4/1/2020 | Apr-20 | 8.00 | 0.00 | 0.00 | 8.00 | 0.00 | 0.00 | 8.00 |
| 1694-nj | | Lenora Brown | Current | C-2230434 | rent | 5/1/2020 | May-20 | 709.00 | 0.00 | 709.00 | 0.00 | 0.00 | 0.00 | 709.00 |
| 1694-nj | | Lenora Brown | Current | C-2259561 | rent | 6/1/2020 | Jun-20 | 709.00 | 709.00 | 0.00 | 0.00 | 0.00 | 0.00 | 709.00 |
| | | **Lenora Brown** | | | | | | **1,861.00** | **709.00** | **709.00** | **8.00** | **435.00** | **0.00** | **1,861.00** |
| | | | | | | | | | | | | | | |
| **Maria JaQuez (mari1694)** | | | | | | | | | | | | | | |
| 1694-nj | | Maria JaQuez | Current | C-2259558 | rent | 6/1/2020 | Jun-20 | 1,000.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| | | **Maria JaQuez** | | | | | | **1,000.00** | **1,000.00** | **0.00** | **0.00** | **0.00** | **0.00** | **1,000.00** |
| | | | | | | | | | | | | | | |
| **Maria Zhagui (zhah1694)** | | | | | | | | | | | | | | |
| 1694-nj | | Maria Zhagui | Current | C-2249831 | rent | 10/1/2019 | Oct-19 | 780.00 | 0.00 | 0.00 | 0.00 | 780.00 | 0.00 | 780.00 |
| 1694-nj | | Maria Zhagui | Current | C-2249838 | rent | 5/1/2020 | May-20 | 1,220.00 | 0.00 | 1,220.00 | 0.00 | 0.00 | 0.00 | 1,220.00 |
| | | **Maria Zhagui** | | | | | | **2,000.00** | **0.00** | **1,220.00** | **0.00** | **780.00** | **0.00** | **2,000.00** |
| | | | | | | | | | | | | | | |
| **Mario Cabrera (cabr1694)** | | | | | | | | | | | | | | |
| 1694-nj | | Mario Cabrera | Current | R-1099254 | Prepay | 2/28/2020 | Feb-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -960.00 | -960.00 |
| | | **Mario Cabrera** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-960.00** | **-960.00** |
| | | | | | | | | | | | | | | |
| **Maurice Wells (well1694)** | | | | | | | | | | | | | | |
| 1694-nj | | Maurice Wells | Current | C-2198234 | rent | 2/1/2020 | Feb-20 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 | 800.00 |
| 1694-nj | | Maurice Wells | Current | C-2202825 | rent | 4/1/2020 | Apr-20 | 970.00 | 0.00 | 0.00 | 970.00 | 0.00 | 0.00 | 970.00 |
| 1694-nj | | Maurice Wells | Current | C-2230451 | rent | 5/1/2020 | May-20 | 970.00 | 0.00 | 970.00 | 0.00 | 0.00 | 0.00 | 970.00 |
| 1694-nj | | Maurice Wells | Current | C-2259579 | rent | 6/1/2020 | Jun-20 | 970.00 | 970.00 | 0.00 | 0.00 | 0.00 | 0.00 | 970.00 |
| | | **Maurice Wells** | | | | | | **3,710.00** | **970.00** | **970.00** | **970.00** | **800.00** | **0.00** | **3,710.00** |
| | | | | | | | | | | | | | | |
| **Mayra Guzman & Harry H. Fernandez (guzz1694)** | | | | | | | | | | | | | | |
| 1694-nj | | Mayra Guzman & Harry H. Fernandez | Current | R-1053347 | Prepay | 10/18/2019 | Oct-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -511.00 | -511.00 |
| 1694-nj | | Mayra Guzman & Harry H. Fernandez | Current | R-1057682 | Prepay | 11/11/2019 | Nov-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -511.00 | -511.00 |
| 1694-nj | | Mayra Guzman & Harry H. Fernandez | Current | R-1057686 | Prepay | 11/11/2019 | Nov-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -511.00 | -511.00 |
| 1694-nj | | Mayra Guzman & Harry H. Fernandez | Current | R-1090522 | Prepay | 12/31/2019 | Jan-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -511.00 | -511.00 |
| 1694-nj | | Mayra Guzman & Harry H. Fernandez | Current | R-1084572 | Prepay | 1/24/2020 | Jan-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -511.00 | -511.00 |
| 1694-nj | | Mayra Guzman & Harry H. Fernandez | Current | R-1131479 | Prepay | 5/11/2020 | May-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -511.00 | -511.00 |
| 1694-nj | | Mayra Guzman & Harry H. Fernandez | Current | R-1131482 | Prepay | 5/11/2020 | May-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -511.00 | -511.00 |
| 1694-nj | | Mayra Guzman & Harry H. Fernandez | Current | R-1131486 | Prepay | 5/11/2020 | May-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -511.00 | -511.00 |
| 1694-nj | | Mayra Guzman & Harry H. Fernandez | Current | R-1131487 | Prepay | 5/11/2020 | May-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -511.00 | -511.00 |
| 1694-nj | | Mayra Guzman & Harry H. Fernandez | Current | R-1146426 | Prepay | 6/16/2020 | Jun-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -511.00 | -511.00 |
| | | **Mayra Guzman & Harry H. Fernandez** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-5,110.00** | **-5,110.00** |
| | | | | | | | | | | | | | | |
| **Miriam Sanchez (sanc1694)** | | | | | | | | | | | | | | |
| 1694-nj | | Miriam Sanchez | Current | C-2198246 | rent | 11/1/2019 | Feb-20 | 30.00 | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 30.00 |
| 1694-nj | | Miriam Sanchez | Current | C-2198247 | rent | 12/1/2019 | Feb-20 | 30.00 | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 30.00 |
| 1694-nj | | Miriam Sanchez | Current | C-2198248 | rent | 1/1/2020 | Feb-20 | 30.00 | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 30.00 |
| 1694-nj | | Miriam Sanchez | Current | C-2198249 | rent | 2/1/2020 | Feb-20 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 | 0.00 | 90.00 |
| 1694-nj | | Miriam Sanchez | Current | C-2202807 | rent | 4/1/2020 | Apr-20 | 30.00 | 0.00 | 0.00 | 30.00 | 0.00 | 0.00 | 30.00 |
| 1694-nj | | Miriam Sanchez | Current | C-2230432 | rent | 5/1/2020 | May-20 | 30.00 | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 30.00 |
| 1694-nj | | Miriam Sanchez | Current | C-2259559 | rent | 6/1/2020 | Jun-20 | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 |
| | | **Miriam Sanchez** | | | | | | **270.00** | **30.00** | **30.00** | **30.00** | **180.00** | **0.00** | **270.00** |
| | | | | | | | | | | | | | | |
| **Portia Chambers (cham1694)** | | | | | | | | | | | | | | |
| 1694-nj | | Portia Chambers | Current | C-2198256 | rent | 11/1/2019 | Feb-20 | 528.00 | 0.00 | 0.00 | 0.00 | 528.00 | 0.00 | 528.00 |
| 1694-nj | | Portia Chambers | Current | C-2259578 | rent | 6/1/2020 | Jun-20 | 914.00 | 914.00 | 0.00 | 0.00 | 0.00 | 0.00 | 914.00 |
| | | **Portia Chambers** | | | | | | **1,442.00** | **914.00** | **0.00** | **0.00** | **528.00** | **0.00** | **1,442.00** |
| | | | | | | | | | | | | | | |
| **Robert Murphy (robe1694)** | | | | | | | | | | | | | | |
| 1694-nj | | Robert Murphy | Current | C-2249839 | rent | 10/1/2019 | Apr-20 | 543.00 | 0.00 | 0.00 | 0.00 | 543.00 | 0.00 | 543.00 |
| 1694-nj | | Robert Murphy | Current | C-2249840 | rent | 11/1/2019 | Apr-20 | 120.71 | 0.00 | 0.00 | 0.00 | 120.71 | 0.00 | 120.71 |
| 1694-nj | | Robert Murphy | Current | C-2249842 | rent | 1/1/2020 | Apr-20 | 543.00 | 0.00 | 0.00 | 0.00 | 543.00 | 0.00 | 543.00 |
| 1694-nj | | Robert Murphy | Current | C-2249843 | rent | 2/1/2020 | Apr-20 | 543.00 | 0.00 | 0.00 | 0.00 | 543.00 | 0.00 | 543.00 |
| 1694-nj | | Robert Murphy | Current | C-2249846 | rent | 5/1/2020 | May-20 | 429.00 | 0.00 | 429.00 | 0.00 | 0.00 | 0.00 | 429.00 |
| 1694-nj | | Robert Murphy | Current | C-2259571 | rent | 6/1/2020 | Jun-20 | 543.00 | 543.00 | 0.00 | 0.00 | 0.00 | 0.00 | 543.00 |
| | | **Robert Murphy** | | | | | | **2,721.71** | **543.00** | **429.00** | **0.00** | **1,749.71** | **0.00** | **2,721.71** |
| | | | | | | | | | | | | | | |
| **Rodney Hayer (haye1694)** | | | | | | | | | | | | | | |
| 1694-nj | | Rodney Hayer | Current | R-1053005 | Prepay | 10/18/2019 | Oct-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -500.00 | -500.00 |
| 1694-nj | | Rodney Hayer | Current | R-1054635 | Prepay | 10/29/2019 | Oct-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -300.00 | -300.00 |
| 1694-nj | | Rodney Hayer | Current | R-1059768 | Prepay | 11/19/2019 | Nov-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -500.00 | -500.00 |
| 1694-nj | | Rodney Hayer | Current | R-1067217 | Prepay | 12/9/2019 | Dec-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -500.00 | -500.00 |
| 1694-nj | | Rodney Hayer | Current | R-1069787 | Prepay | 12/13/2019 | Dec-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -500.00 | -500.00 |
| 1694-nj | | Rodney Hayer | Current | R-1080823 | Prepay | 1/13/2020 | Jan-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -500.00 | -500.00 |
| 1694-nj | | Rodney Hayer | Current | R-1084567 | Prepay | 1/24/2020 | Jan-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -500.00 | -500.00 |
| 1694-nj | | Rodney Hayer | Current | R-1096060 | Prepay | 2/20/2020 | Feb-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -500.00 | -500.00 |

7/2/2020 8:20 PM

## Aging Detail

DB Caption: USA LIVE   Property: 1694-nj   Status: Current   Age As Of: 06/30/2020   Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1694-nj | | Rodney Hayer | Current | R-1103927 | Prepay | 3/4/2020 | Mar-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -500.00 | -500.00 |
| 1694-nj | | Rodney Hayer | Current | R-1113240 | Prepay | 3/30/2020 | Mar-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -500.00 | -500.00 |
| 1694-nj | | Rodney Hayer | Current | R-1121409 | Prepay | 4/16/2020 | Apr-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -400.00 | -400.00 |
| 1694-nj | | Rodney Hayer | Current | R-1136711 | Prepay | 5/27/2020 | May-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -500.00 | -500.00 |
| 1694-nj | | Rodney Hayer | Current | R-1148783 | Prepay | 6/24/2020 | Jun-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -500.00 | -500.00 |
| | | **Rodney Hayer** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-6,200.00** | **-6,200.00** |
| **Ronald & Latosha Evans (evan1694)** | | | | | | | | | | | | | | |
| 1694-nj | | Ronald & Latosha Evans | Current | R-1064862 | Prepay | 11/4/2019 | Nov-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -350.00 | -350.00 |
| 1694-nj | | Ronald & Latosha Evans | Current | R-1067214 | Prepay | 12/9/2019 | Dec-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -340.00 | -340.00 |
| 1694-nj | | Ronald & Latosha Evans | Current | R-1078498 | Prepay | 1/7/2020 | Jan-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -350.00 | -350.00 |
| 1694-nj | | Ronald & Latosha Evans | Current | R-1091999 | Prepay | 2/7/2020 | Feb-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -350.00 | -350.00 |
| 1694-nj | | Ronald & Latosha Evans | Status | R-1112086 | Prepay | 3/25/2020 | Mar-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -330.00 | -330.00 |
| 1694-nj | | Ronald & Latosha Evans | Current | R-1113512 | Prepay | 3/30/2020 | Mar-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -900.00 | -900.00 |
| 1694-nj | | Ronald & Latosha Evans | Current | R-1120000 | Prepay | 4/13/2020 | Apr-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -340.00 | -340.00 |
| 1694-nj | | Ronald & Latosha Evans | Current | R-1133117 | Prepay | 5/14/2020 | May-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -340.00 | -340.00 |
| 1694-nj | | Ronald & Latosha Evans | Current | R-1146424 | Prepay | 6/16/2020 | Jun-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -350.00 | -350.00 |
| | | **Ronald & Latosha Evans** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-3,650.00** | **-3,650.00** |
| **Tara Hill (thil1694)** | | | | | | | | | | | | | | |
| 1694-nj | | Tara Hill | Current | R-1096050 | Prepay | 2/20/2020 | Feb-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -255.00 | -255.00 |
| 1694-nj | | Tara Hill | Current | R-1096061 | Prepay | 2/20/2020 | Feb-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -255.00 | -255.00 |
| | | **Tara Hill** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-510.00** | **-510.00** |
| **Tiwane Buggs (bugg1694)** | | | | | | | | | | | | | | |
| 1694-nj | | Tiwane Buggs | Current | C-2198280 | rent | 10/1/2019 | Feb-20 | 15.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 15.00 |
| 1694-nj | | Tiwane Buggs | Current | C-2198281 | rent | 11/1/2019 | Feb-20 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1694-nj | | Tiwane Buggs | Current | C-2198282 | rent | 12/1/2019 | Feb-20 | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 | 40.00 |
| 1694-nj | | Tiwane Buggs | Current | C-2198283 | rent | 1/1/2020 | Feb-20 | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 | 40.00 |
| 1694-nj | | Tiwane Buggs | Current | C-2198284 | rent | 2/1/2020 | Feb-20 | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 | 40.00 |
| 1694-nj | | Tiwane Buggs | Current | C-2203392 | rent | 3/1/2020 | Mar-20 | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 | 40.00 |
| 1694-nj | | Tiwane Buggs | Current | C-2202813 | rent | 4/1/2020 | Apr-20 | 40.00 | 0.00 | 0.00 | 40.00 | 0.00 | 0.00 | 40.00 |
| 1694-nj | | Tiwane Buggs | Current | C-2230439 | rent | 5/1/2020 | May-20 | 90.00 | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| 1694-nj | | Tiwane Buggs | Current | C-2259566 | rent | 6/1/2020 | Jun-20 | 40.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 |
| | | **Tiwane Buggs** | | | | | | **365.00** | **40.00** | **90.00** | **40.00** | **195.00** | **0.00** | **365.00** |
| **1694-nj** | | | | | | | | **24,394.71** | **6,416.00** | **4,703.00** | **1,703.00** | **11,572.71** | **-20,607.00** | **3,787.71** |
| **Grand Total** | | | | | | | | **24,394.71** | **6,416.00** | **4,703.00** | **1,703.00** | **11,572.71** | **-20,607.00** | **3,787.71** |

UserId : Jayelali Date : 7/2/2020 Time : 8:19 PM

## Payable - Aging Detail

Property=1694-nj AND mm/yy=06/2020 AND Age as of=06/30/2020

| Vendor Code - Name Invoice Notes | Tran# | Property | Date | Account | Invoice Number | Current Owed | 0 - 30 Owed | 31 - 60 Owed | 61 - 90 Owed | Over 90 Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0 | 0 | 0 | 0 | 0 |

**Rent Roll - Occupancy Summary**

As of Date: 06/30/2020   Show Excluded Units: No   Show All Amounts: Annual

**Property: 88 McKinley St & 170 S. Park St - 1694-nj**

| Unit | Lease Name | Lease Type | Lease From | Lease To | Term (Months) | Area | Base Rent | Rent Per Area | Recovery Per Area | Misc Per Area | Total Per Area | Deposit |
|------|-----------|-----------|-----------|---------|---------------|------|-----------|---------------|-------------------|---------------|----------------|---------|
| 170APT1 | Maurice Wells | Residential | 10/01/2019 | | - | | 11,640.00 | | | | | 0.00 |
| 170APT10 | Tara Hill | Residential | 10/01/2019 | | - | | 12,168.00 | | | | | 0.00 |
| 170APT11 | Mario Cabrera | Residential | 10/01/2019 | | - | | 11,520.00 | | | | | 0.00 |
| 170APT12 | Anastacio Castillo | Residential | 10/01/2019 | | - | | 12,240.00 | | | | | 0.00 |
| 170APT13 | Queen Lane | Residential | 10/01/2019 | | - | | 13,728.00 | | | | | 0.00 |
| 170APT2 | Jerica Degroat | Residential | 10/01/2019 | | - | | 14,088.00 | | | | | 0.00 |
| 170APT4 | Lenora Brown | Residential | 10/01/2019 | | - | | 11,688.00 | | | | | 0.00 |
| 170APT5 | Mayra Guzman & Harry | Residential | 10/01/2019 | | - | | 6,132.00 | | | | | 0.00 |
| 170APT6 | Rodney Hayer | Residential | 10/01/2019 | | - | | 6,000.00 | | | | | 0.00 |
| 170APT7 | Horace Corry | Residential | 10/01/2019 | | - | | 14,820.00 | | | | | 0.00 |
| 170APT8 | John Smith | Residential | 10/01/2019 | | - | | 10,500.00 | | | | | 0.00 |
| 170APT9 | Maria Zhagui | Residential | 10/01/2019 | | - | | 14,640.00 | | | | | 0.00 |
| 88APT1 | Robert Murphy | Residential | 10/01/2019 | | - | | 6,516.00 | | | | | 0.00 |
| 88APT1A | Portia Chambers | Residential | 10/01/2019 | | - | | 10,968.00 | | | | | 0.00 |
| 88APT2 | Josephine Hill | Residential | 10/01/2019 | | - | | 11,040.00 | | | | | 0.00 |
| 88APT2A | Hernando Torres | Residential | 10/01/2019 | | - | | 12,900.00 | | | | | 0.00 |
| 88APT3 | Sharon Cosgrove | Residential | 10/01/2019 | | - | | 9,876.00 | | | | | 0.00 |
| 88APT3A | Gloria Aguirre | Residential | 10/01/2019 | | - | | 12,000.00 | | | | | 0.00 |
| 88APT4 | Ronald & Latosha Eva | Residential | 10/01/2019 | | - | | 6,600.00 | | | | | 0.00 |
| 88APT4A | Maria JaQuez | Residential | 10/01/2019 | | - | | 12,000.00 | | | | | 0.00 |
| 88APT5 | SUPER- Luis Alvarez | Residential | 10/01/2019 | | - | | 0.00 | | | | | 0.00 |
| 88APT5A | Dale Kent | Residential | 10/01/2019 | | - | | 14,400.00 | | | | | 0.00 |
| 88APT6 | Tiwane Buggs | Residential | 10/01/2019 | | - | | 11,580.00 | | | | | 0.00 |
| 88APT6A | Addie Best | Residential | 10/01/2019 | | - | | 14,268.00 | | | | | 0.00 |
| 88APT7 | Phyllis L. Hammond | Residential | 10/01/2019 | | - | | 12,612.00 | | | | | 0.00 |
| 88APT7A | Michelle Hall | Residential | 10/01/2019 | | - | | 10,500.00 | | | | | 0.00 |
| 88APT8 | Miriam Sanchez | Residential | 10/01/2019 | | - | | 12,360.00 | | | | | 0.00 |
| 88APT8A | Antonia Florentino | Residential | 10/01/2019 | | - | | 12,600.00 | | | | | 0.00 |
| 88APT9 | Viletha Aultmon | Residential | 10/01/2019 | | - | | 11,568.00 | | | | | 0.00 |
| 88APT9A | Leidy Alejandra Rodr | Residential | 10/01/2019 | | - | | 12,900.00 | | | | | 0.00 |

As of Date: 06/30/2020   Show Excluded Units: No   Show All Amounts: Annual

| | | | | | | | Total Rent Per Area | Total Recovery Per Area | Total Misc Per Area | Total Charges Per Area | Total Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 170APT14 | VACANT | N/A | - | 800 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 170APT3 | VACANT | N/A | - | 600 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

**Summary**

| | | Total Units | Percentage | Total Area | Percentage | Total Base Rent | Total Rent Per Area | Total Recovery Per Area | Total Misc Per Area | Total Charges Per Area | Total Deposit |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Occupied | 30 | 93.75% | 0 | 0.00% | 333,852.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Vacant | 2 | 6.25% | 1,400 | 100.00% | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Totals** | 32 | | **1,400** | | **333,852.00** | **238.47** | **0.00** | **0.00** | **238.47** | **0.00** |

## 88 McKinley St, 170 S Park Ope
## Bank Reconciliation Report
## 06/30/2020

07/02/2020

███████

**Balance Per Bank Statement as of 06/30/2020**          61,004.24

**Outstanding Checks**

| Check date | Check number | Payee | Amount |
|---|---|---|---|
| 06/24/2020 | 255 | coop351 - Cooper Pest Solutions, Inc. | 103.96 |
| 06/24/2020 | 260 | unit3718 - SUEZ Water | 435.72 |
| 06/30/2020 | 261 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 286.70 |
| 06/30/2020 | 262 | coop351 - Cooper Pest Solutions, Inc. | 133.28 |
| 06/30/2020 | 263 | coop351 - Cooper Pest Solutions, Inc. | 133.28 |
| 06/30/2020 | 264 | lawn9 - Lawns by Yorkshire | 875.39 |
| 06/30/2020 | 265 | lawn9 - Lawns by Yorkshire | 1,372.80 |

**Less:**      **Outstanding Checks**          3,341.13

**Reconciled Bank Balance**          57,663.11

**Balance per GL as of 06/30/2020**          57,663.11

**Reconciled Balance Per G/L**          57,663.11

**Difference**      (Reconciled Bank Balance And Reconciled Balance Per G/L)          0.00

*Naji ElAli*

**Cleared Items :**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 05/27/2020 | 236 | coop351 - Cooper Pest Solutions, Inc. | 79.97 | 06/30/2020 |
| 05/27/2020 | 237 | coop351 - Cooper Pest Solutions, Inc. | 30.92 | 06/30/2020 |
| 05/27/2020 | 238 | coop351 - Cooper Pest Solutions, Inc. | 314.88 | 06/30/2020 |
| 05/27/2020 | 239 | didi1100 - Di Dio Electric Inc. | 518.20 | 06/30/2020 |
| 05/27/2020 | 240 | pseg1444 - PSE&G Co. | 168.85 | 06/30/2020 |
| 05/27/2020 | 241 | unit3718 - SUEZ Water | 1,360.67 | 06/30/2020 |
| 06/03/2020 | 242 | city205 - City Of Hackensack Fire Dept | 200.00 | 06/30/2020 |
| 06/03/2020 | 243 | emco9815 - EMCOR Services Fluidics | 1,642.03 | 06/30/2020 |
| 06/03/2020 | 244 | emco9815 - EMCOR Services Fluidics | 14.38 | 06/30/2020 |
| 06/03/2020 | 245 | lawn9 - Lawns by Yorkshire | 1,372.80 | 06/30/2020 |
| 06/03/2020 | 246 | lawn9 - Lawns by Yorkshire | 875.39 | 06/30/2020 |
| 06/03/2020 | 247 | veri408 - Verizon Wireless | 40.86 | 06/30/2020 |
| 06/11/2020 | 248 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 430.10 | 06/30/2020 |
| 06/11/2020 | 249 | coop351 - Cooper Pest Solutions, Inc. | 103.96 | 06/30/2020 |

**88 McKinley St 170 S Park Ope**
**Bank Reconciliation Report**
**06/30/2020**

07/02/2020

## Cleared Checks

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|-------:|--------------|
| 06/11/2020 | 250 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 1,332.81 | 06/30/2020 |
| 06/17/2020 | 251 | unit3718 - SUEZ Water | 47.10 | 06/30/2020 |
| 06/17/2020 | 252 | unit3718 - SUEZ Water | 4.50 | 06/30/2020 |
| 06/24/2020 | 253 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 06/30/2020 |
| 06/24/2020 | 254 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | 4,550.00 | 06/30/2020 |
| 06/24/2020 | 256 | emco9815 - EMCOR Services Fluidics | 1,567.39 | 06/30/2020 |
| 06/24/2020 | 257 | emco9815 - EMCOR Services Fluidics | 663.62 | 06/30/2020 |
| 06/24/2020 | 258 | pseg1444 - PSE&G Co. | 80.20 | 06/30/2020 |
| 06/24/2020 | 259 | pseg1444 - PSE&G Co. | 130.48 | 06/30/2020 |

**Total  Cleared Checks** **15,594.71**

## Cleared Deposits

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|-------:|--------------|
| 06/02/2020 | 105 | | 2,039.00 | 06/30/2020 |
| 06/04/2020 | 107 | | 2,587.00 | 06/30/2020 |
| 06/04/2020 | 108 | | 1,534.00 | 06/30/2020 |
| 06/05/2020 | 106 | | 3,340.00 | 06/30/2020 |
| 06/09/2020 | 109 | | 4,757.00 | 06/30/2020 |
| 06/10/2020 | 113 | | 1,220.00 | 06/30/2020 |
| 06/11/2020 | 112 | | 1,925.00 | 06/30/2020 |
| 06/16/2020 | 114 | | 2,745.00 | 06/30/2020 |
| 06/17/2020 | 115 | | 875.00 | 06/30/2020 |
| 06/19/2020 | 116 | | 2,160.00 | 06/30/2020 |
| 06/22/2020 | 117 | | 1,000.00 | 06/30/2020 |
| 06/24/2020 | 118 | | 500.00 | 06/30/2020 |

**Total  Cleared Deposits** **24,682.00**

# CAPITAL ONE Bank
### Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

HACKENSACK NORSE, LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5260 PARKWAY PLAZA BLVD STE 110
HACKENSACK NJ  07601

▸ Contact your Relationship Manager to discuss targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY   FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

### Blended Checking ▮▮▮▮▮▮▮▮                    HACKENSACK NORSE, LLC

| | | | |
|---|---|---|---|
| Previous Balance  05/31/20 | $51,916.95 | Number of Days in Cycle | 30 |
| 12 Deposits/Credits | $24,682.00 | Minimum Balance This Cycle | $51,916.95 |
| 23 Checks/Debits | ($15,594.71) | Average Collected Balance | $62,683.46 |
| Service Charges | $0.00 | | |
| Ending Balance 06/30/20 | $61,004.24 | | |

## ACCOUNT DETAIL   FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

### Blended Checking ▮▮▮▮▮▮▮▮                    HACKENSACK NORSE, LLC

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 06/02 | Customer Deposit | $2,039.00 | | $53,955.95 |
| 06/04 | ACH deposit HABC HOUSING CHO HAP CHECKS 060420 LENOX MCKINLEY, LLC 00000DXXXXX6870 | $2,587.00 | | $56,542.95 |
| 06/04 | ACH deposit HABC HOUSING CHO HAP CHECKS 060420 LENOX SOUTH PARK, LLC  00000DXXXXX6871 | $1,534.00 | | $58,076.95 |
| 06/04 | Check      240 | | $168.85 | $57,908.10 |
| 06/05 | Customer Deposit | $3,340.00 | | $61,248.10 |
| 06/05 | Check      238 | | $314.88 | $60,933.22 |
| 06/05 | Check      236 | | $79.97 | $60,853.25 |
| 06/05 | Check      237 | | $30.92 | $60,822.33 |
| 06/08 | Check      243 | | $1,642.03 | $59,180.30 |
| 06/08 | Check      245 | | $1,372.80 | $57,807.50 |
| 06/08 | Check      246 | | $875.39 | $56,932.11 |
| 06/08 | Check      244 | | $14.38 | $56,917.73 |
| 06/09 | Customer Deposit | $4,757.00 | | $61,674.73 |
| 06/09 | Check      241 | | $1,360.67 | $60,314.06 |
| 06/09 | Check      242 | | $200.00 | $60,114.06 |
| 06/10 | Customer Deposit | $1,220.00 | | $61,334.06 |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.



## ACCOUNT DETAIL   CONTINUED FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|------------|---|------------------|---------------------|--------------------|
| 06/11 | Customer Deposit | | $1,925.00 | | $63,259.06 |
| 06/11 | Check | 247 | | $40.86 | $63,218.20 |
| 06/16 | Customer Deposit | | $2,745.00 | | $65,963.20 |
| 06/17 | Customer Deposit | | $875.00 | | $66,838.20 |
| 06/19 | Customer Deposit | | $2,160.00 | | $68,998.20 |
| 06/22 | Customer Deposit | | $1,000.00 | | $69,998.20 |
| 06/22 | Check | 239 | | $518.20 | $69,480.00 |
| 06/23 | Check | 248 | | $430.10 | $69,049.90 |
| 06/23 | Check | 249 | | $103.96 | $68,945.94 |
| 06/24 | Customer Deposit | | $500.00 | | $69,445.94 |
| 06/26 | Check | 250 | | $1,332.81 | $68,113.13 |
| 06/29 | Check | 252 | | $4.50 | $68,108.63 |
| 06/30 | Check | 254 | | $4,550.00 | $63,558.63 |
| 06/30 | Check | 256 | | $1,567.39 | $61,991.24 |
| 06/30 | Check | 257 | | $663.62 | $61,327.62 |
| 06/30 | Check | 259 | | $130.48 | $61,197.14 |
| 06/30 | Check | 258 | | $80.20 | $61,116.94 |
| 06/30 | Check | 253 | | $65.60 | $61,051.34 |
| 06/30 | Check | 251 | | $47.10 | $61,004.24 |
| **Total** | | | $24,682.00 | $15,594.71 | |

**Blended Checking** ██████████                          **HACKENSACK NORSE, LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 236 | 06/05 | $79.97 | 244 | 06/08 | $14.38 | 252 | 06/29 | $4.50 |
| 237 | 06/05 | $30.92 | 245 | 06/08 | $1,372.80 | 253 | 06/30 | $65.60 |
| 238 | 06/05 | $314.88 | 246 | 06/08 | $875.39 | 254 | 06/30 | $4,550.00 |
| 239 | 06/22 | $518.20 | 247 | 06/11 | $40.86 | 256* | 06/30 | $1,567.39 |
| 240 | 06/04 | $168.85 | 248 | 06/23 | $430.10 | 257 | 06/30 | $663.62 |
| 241 | 06/09 | $1,360.67 | 249 | 06/23 | $103.96 | 258 | 06/30 | $80.20 |
| 242 | 06/09 | $200.00 | 250 | 06/26 | $1,332.81 | 259 | 06/30 | $130.48 |
| 243 | 06/08 | $1,642.03 | 251 | 06/30 | $47.10 | | | |

PSI: 9 / SHC: 0 / LOB :C

07/02/2020

## Hackensack Norse Sec Dep
## Bank Reconciliation Report
## 06/30/2020

█████

| | | |
|---|---|---|
| **Balance Per Bank Statement as of 06/30/2020** | 0.00 | |
| **Reconciled Bank Balance** | | **0.00** |

| | | |
|---|---|---|
| **Balance per GL as of 06/30/2020** | 0.00 | |
| **Reconciled Balance Per G/L** | | **0.00** |

| | | |
|---|---|---|
| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

*Naji ElAli*



# MANAGE YOUR CASH
### Capital One Bank
Commercial Banking Group

**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

HACKENSACK NORSE LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5285 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

**Commercial Tower** ▊▊▊▊▊                                    **HACKENSACK NORSE LLC**

| | | | |
|---|---|---|---|
| Previous Balance  05/31/20 | $0.00 | Number of Days in Cycle | 30 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 06/30/20 | $0.00 | Annual Percentage Yield (This Statement Period) | 0.00% |

## ACCOUNT DETAIL    FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

**Commercial Tower** ▊▊▊▊▊                                    **HACKENSACK NORSE LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 06/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 06/30 | | | | $0.00 |
| **Total** | | $0.00 | $0.00 | |
| No Items Processed | | | | |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.



MEMBER
FDIC
EQUAL HOUSING
LENDER

PSI: 0 / SHC: 0 / LOB :C



# 60-62 Dayton Avenue and 15 Hobart Street Passaic Norse LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC, et al.
## Civil Action No. 19-cv-17865 (MCA) (LDW)

June 2020

PREPARED BY:
Naji Elali
704-910-8426
Naji.elali@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

<u>U.S. Bank Statement of the Case</u>: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

60-62 Dayton Avenue and 15 Hobart Street (1696-nj)  Page 1

## Balance Sheet

Period = Jun 2020

Book = Cash

| | | Current Balance |
|---|---|---|
| 1000-0000 | ASSETS | |
| | | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Checking | 4,545.28 |
| | | |
| **1099-0000** | **TOTAL CASH & EQUIVALENTS** | **4,545.28** |
| 1300-0000 | PREPAIDS AND ACCRUED INCOME | |
| 1900-0000 | OTHER ASSETS | |
| 1911-0000 | Refundable  Utility Deposit | 62.00 |
| | | |
| **1950-0000** | **TOTAL OTHER ASSETS** | **62.00** |
| | | |
| **1999-0000** | **TOTAL  ASSETS** | **4,607.28** |
| | | |
| **2000-0000** | **LIABILITIES** | |
| 3000-0000 | EQUITY | |
| 3100-7000 | Funding from Loan Servicer | 12,332.66 |
| 3800-0000 | Current Year Earnings | -16,435.36 |
| 3811-0000 | Prior Year Retained Earnings | 8,709.98 |
| | | |
| **3900-0000** | **TOTAL EQUITY** | **4,607.28** |
| | | |
| **3999-0000** | **TOTAL LIABILITY & EQUITY** | **4,607.28** |

60-62 Dayton Avenue and 15 Hobart Street (1696-nj)                                                Page 1

**Income Statement**

Period = Jun 2020
Book = Cash

| | | | Period to Date | % | Year to Date | % |
|---|---|---|---:|---:|---:|---:|
| **4001-0000** | **REVENUE** | | | | | |
| **4005-0000** | | **RENT** | | | | |
| 4006-0000 | | Prepaid Income | 72.72 | 0.77 | -31,020.36 | -47.06 |
| 4110-0000 | | Rent | 9,367.45 | 99.23 | 96,931.32 | 147.06 |
| **4299-0000** | **TOTAL RENT** | | **9,440.17** | **100.00** | **65,910.96** | **100.00** |
| **4998-0000** | **TOTAL REVENUE** | | **9,440.17** | **100.00** | **65,910.96** | **100.00** |
| **5000-0000** | **OPERATING EXP.** | | | | | |
| **5001-0000** | **TAXES** | | | | | |
| 5105-0000 | | Real Property | 0.00 | 0.00 | 12,332.66 | 18.71 |
| **5149-0000** | **TOTAL TAXES** | | **0.00** | **0.00** | **12,332.66** | **18.71** |
| **5150-0000** | **INSURANCE** | | | | | |
| 5157-0000 | | Insurance | 4,265.00 | 45.18 | 4,265.00 | 6.47 |
| **5199-0000** | **TOTAL INSURANCE** | | **4,265.00** | **45.18** | **4,265.00** | **6.47** |
| **5200-0000** | **UTILITIES** | | | | | |
| 5205-0000 | | Electricity | 156.85 | 1.66 | 1,144.56 | 1.74 |
| 5210-0000 | | Gas | 0.00 | 0.00 | 432.12 | 0.66 |
| 5215-0000 | | Water | 0.00 | 0.00 | 9,117.36 | 13.83 |
| 5230-0000 | | Refuse Removal | 0.00 | 0.00 | 1,266.17 | 1.92 |
| **5249-0000** | **TOTAL UTILITIES** | | **156.85** | **1.66** | **11,960.21** | **18.15** |
| **5250-0000** | **ENGINEERING** | | | | | |
| 5255-0000 | | Engineering  Compensation | 1,223.46 | 12.96 | 23,290.39 | 35.34 |

Friday, July 03, 2020
09:40 AM

60-62 Dayton Avenue and 15 Hobart Street (1696-nj)                                                                                          Page 2

**Income Statement**
Period = Jun 2020
Book = Cash

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| **5299-0000**  **TOTAL ENGINEERING** | **1,223.46** | **12.96** | **23,290.39** | **35.34** |
| | | | | |
| **5300-0000**  **ELECTRICAL** | | | | |
| 5320-0000  Electrical R & M | 0.00 | 0.00 | 4,151.98 | 6.30 |
| | | | | |
| **5349-0000**  **TOTAL ELECTRICAL** | **0.00** | **0.00** | **4,151.98** | **6.30** |
| **5650-0000**  **GEN BLDG REPAIR/MAINT.** | | | | |
| 5652-0000  General Bldg Tech | 0.00 | 0.00 | 16.25 | 0.02 |
| 5652-3000  General Repairs | 0.00 | 0.00 | 1,940.58 | 2.94 |
| 5655-0000  General Building Expense | 418.56 | 4.43 | 1,774.69 | 2.69 |
| 5680-0000  Pest Control | 135.95 | 1.44 | 1,883.00 | 2.86 |
| | | | | |
| **5699-0000**  **TOTAL GEN BLDG REPAIR/MAINT.** | **554.51** | **5.87** | **5,614.52** | **8.52** |
| | | | | |
| **5800-0000**  **MANAGEMENT/ADMIN** | | | | |
| 5805-0000  Management Fees | 2,875.00 | 30.46 | 17,250.00 | 26.17 |
| 5810-0000  Management  Compensation | 716.80 | 7.59 | 2,889.80 | 4.38 |
| 5845-0000  Telephone | 40.86 | 0.43 | 198.16 | 0.30 |
| 5895-0000  Misc. Operating Expenses | 65.60 | 0.69 | 393.60 | 0.60 |
| | | | | |
| **5899-0000**  **TOTAL MANAGEMENT/ADMIN** | **3,698.26** | **39.18** | **20,731.56** | **31.45** |
| | | | | |
| **5988-0000**  **TOTAL OPERATING EXP.** | **9,898.08** | **104.85** | **82,346.32** | **124.94** |
| | | | | |
| **5998-0000**  **NET OPERATING INCOME** | **-457.91** | **-4.85** | **-16,435.36** | **-24.94** |
| 7000-0000  OWNERS' EXPENSES | | | | |
| 9000-0000  ALL FINANCIAL COSTS | | | | |
| | | | | |
| **9496-0000**  **NET INCOME** | **-457.91** | **-4.85** | **-16,435.36** | **-24.94** |

| | | | | | 60-62 Dayton Avenue and 15 Hobart Street (1696-nj) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

**Receipt Register**

Period = Jun 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 1139212 | 427749 | 06/2020 | 6/1/2020 | Nolberto Gavelan(norb1696) | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 4110-0000 Rent | | 260.00 | | |
| | | | | | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 4006-0000 Prepaid Income | | 0.19 | | prepd-c 06/01/20 |
| 1140212 | 428155 | 06/2020 | 6/2/2020 | Jesus Marquez(marq1696) | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 4110-0000 Rent | | 687.30 | | |
| 1142685 | 429141 | 06/2020 | 6/5/2020 | Arturo Ventura(vent1696) | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 4110-0000 Rent | | 673.76 | | |
| 1142686 | 429141 | 06/2020 | 6/5/2020 | Juan Alberto Monegro(juan1696) | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 4110-0000 Rent | | 698.00 | | |
| 1144093 | 429787 | 06/2020 | 6/9/2020 | Maryarita Mercado(merc1696) | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 4110-0000 Rent | | 661.00 | | |
| 1144095 | 429787 | 06/2020 | 6/9/2020 | Barbara Restaurant 2 LLC(barb1696) | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 4110-0000 Prepaid Income | | 1,813.28 | | |
| | | | | | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 4006-0000 Prepaid Income | | 72.53 | | prepd-c 06/09/20 |
| 1144099 | 429787 | 06/2020 | 6/9/2020 | Noemi Ortiz and Caesar Davila(orti1696) | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 4110-0000 Rent | | 700.00 | | |
| 1145343 | 430362 | 06/2020 | 6/11/2020 | Juan Carillo(juac1696) | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 4110-0000 Rent | | 481.07 | | |
| 1145344 | 430362 | 06/2020 | 6/11/2020 | Laura Belton(belt1696) | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 4110-0000 Rent | | 692.77 | | |
| 1145345 | 430362 | 06/2020 | 6/11/2020 | Yamilex Cruz(cruz1696) | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 4110-0000 Rent | | 725.00 | | |
| 1145384 | 430376 | 06/2020 | 6/10/2020 | Hubert Ayala(ayal1696) | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 4110-0000 Rent | | 518.97 | | |
| 1146417 | 430819 | 06/2020 | 6/16/2020 | Rosa Gonzalez(rosa1696) | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 4110-0000 Rent | | 706.30 | | |
| 1146420 | 430819 | 06/2020 | 6/16/2020 | Angel Gonzalez Perez(per1696) | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 4110-0000 Rent | | 750.00 | | |
| | | | | | | | **Total** | 9,440.17 | | |

7/3/2020 9:41 AM

60-62 Dayton Avenue and 15 Hobart Street (1696-nj)

## Check Register

Period = Jun 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 1294830 | 257044 | 06/2020 | 6/3/2020 | EMCOR Services Fluidics (emco9815) | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 5655-0000 General Building Expense | | 113.71 | 203 | APR 2020 - General Bldg Exp - 60 |
| 1298431 | 257044 | 06/2020 | 6/3/2020 | Verizon Wireless (veri408) | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 5845-0000 Telephone | | 40.86 | 204 | APR 13 - MAY 12, 2020 - Cell Pho |
| 1298442 | 257959 | 06/2020 | 6/11/2020 | COLLIERS INT'L HOLDINGS (col666a) (col666a) | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 5810-0000 Management Compensation | | 430.10 | 205 | |
| 1298443 | 257959 | 06/2020 | 6/11/2020 | Cooper Pest Solutions, Inc. (coop351) | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 5680-0000 Pest Control | | 135.95 | 206 | GENERAL MAINTENANCE FOR 60-62 DA |
| 1300853 | 258551 | 06/2020 | 6/17/2020 | COLLIERS INT'L HOLDINGS (col666a) (col666a) | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 5895-0000 Misc. Operating Expenses | | 65.60 | 207 | |
| 1300854 | 258551 | 06/2020 | 6/17/2020 | COLLIERS INT'L HOLDINGS (USA), INC. (col1625) | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 5805-0000 Management Fees | | 2,875.00 | 208 | 1696-nj 06/20 Management FEE |
| 1300855 | 258551 | 06/2020 | 6/17/2020 | EMCOR Services Fluidics (emco9815) | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 5255-0000 Engineering Compensation | | 1,223.46 | 209 | May 2020 - Engineerg Comp - 60/6 |
| 1300856 | 258551 | 06/2020 | 6/17/2020 | PSE&G Co. (pseg1444) | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 5205-0000 Electricity | | 81.87 | 210 | ELECTRICITY CHARGES FOR 60 DAYTO |
| 1300857 | 258551 | 06/2020 | 6/17/2020 | PSE&G Co. (pseg1444) | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 5205-0000 Electricity | | 12.64 | 211 | ELECTRICITY CHARGES FOR 15 HOBAR |
| 1300858 | 258551 | 06/2020 | 6/17/2020 | PSE&G Co. (pseg1444) | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 5205-0000 Electricity | | 62.34 | 212 | ELECTRICITY CHARGES FOR 60 DAYTO |
| 1303162 | 259158 | 06/2020 | 6/24/2020 | EMCOR Services Fluidics (emco9815) | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 5655-0000 General Building Expense | | 304.85 | 213 | May 2020 - General Bldg Exp - 60 |
| 1305599 | 259770 | 06/2020 | 6/30/2020 | COLLIERS INT'L HOLDINGS (col666a) (col666a) | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 5810-0000 Management Compensation | | 286.70 | 214 | |
| 1305784 | 259808 | 06/2020 | 6/22/2020 | F.M. Christiano Insurance Agency, Inc. (fmch299) | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 5157-0000 Insurance | | 4,265.00 | 62220 | insurance invoice for 60 dayton |
| | | | | | | | Total | 9,898.08 | | |

7/3/2020 9:43 AM

## Aging Detail

DB Caption: USA LIVE  Property: 1696-nj   Status: Current   Age As Of: 06/30/2020  Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **60-62 Dayton Avenue and 15 Hobart Street (1696-nj)** | | | | | | | | | | | | | | |
| **Alexa D. Ayana Villalta (vill1696)** | | | | | | | | | | | | | | |
| 1696-nj | | Alexa D. Ayana Villalta | Current | C-2242126 | rent | 4/1/2020 | Apr-20 | 700.00 | 0.00 | 0.00 | 700.00 | 0.00 | 0.00 | 700.00 |
| 1696-nj | | Alexa D. Ayana Villalta | Current | C-2259647 | rent | 6/1/2020 | Jun-20 | 775.00 | 775.00 | 0.00 | 0.00 | 0.00 | 0.00 | 775.00 |
| | | **Alexa D. Ayana Villalta** | | | | | | **1,475.00** | **775.00** | **0.00** | **700.00** | **0.00** | **0.00** | **1,475.00** |
| | | | | | | | | | | | | | | |
| **Angel Gonzalez Perez (per1696)** | | | | | | | | | | | | | | |
| 1696-nj | | Angel Gonzalez Perez | Current | C-2242036 | rent | 10/1/2019 | Apr-20 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| | | **Angel Gonzalez Perez** | | | | | | **750.00** | **0.00** | **0.00** | **0.00** | **750.00** | **0.00** | **750.00** |
| | | | | | | | | | | | | | | |
| **Barbara Restaurant 2 LLC (barb1696)** | | | | | | | | | | | | | | |
| 1696-nj | | Barbara Restaurant 2 LLC | Current | R-1053742 | Prepay | 10/23/2019 | Oct-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -172.53 | -172.53 |
| 1696-nj | | Barbara Restaurant 2 LLC | Current | R-1061578 | Prepay | 11/25/2019 | Nov-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -72.53 | -72.53 |
| 1696-nj | | Barbara Restaurant 2 LLC | Current | R-1069126 | Prepay | 12/12/2019 | Dec-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -72.53 | -72.53 |
| 1696-nj | | Barbara Restaurant 2 LLC | Current | R-1082052 | Prepay | 1/16/2020 | Jan-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -72.53 | -72.53 |
| 1696-nj | | Barbara Restaurant 2 LLC | Current | R-1096069 | Prepay | 2/20/2020 | Feb-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -72.53 | -72.53 |
| 1696-nj | | Barbara Restaurant 2 LLC | Current | R-1109298 | Prepay | 3/16/2020 | Mar-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -72.53 | -72.53 |
| 1696-nj | | Barbara Restaurant 2 LLC | Current | R-1119690 | Prepay | 4/9/2020 | Apr-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -72.53 | -72.53 |
| 1696-nj | | Barbara Restaurant 2 LLC | Current | R-1131536 | Prepay | 5/11/2020 | May-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -72.53 | -72.53 |
| 1696-nj | | Barbara Restaurant 2 LLC | Current | R-1144095 | Prepay | 6/9/2020 | Jun-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -72.53 | -72.53 |
| | | **Barbara Restaurant 2 LLC** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-752.77** | **-752.77** |
| | | | | | | | | | | | | | | |
| **Euelionel Lizard (euel1696)** | | | | | | | | | | | | | | |
| 1696-nj | | Euelionel Lizard | Current | C-2242150 | | 11/1/2019 | Apr-20 | 715.00 | 0.00 | 0.00 | 0.00 | 715.00 | 0.00 | 715.00 |
| | | **Euelionel Lizard** | | | | | | **715.00** | **0.00** | **0.00** | **0.00** | **715.00** | **0.00** | **715.00** |
| | | | | | | | | | | | | | | |
| **Hubert Ayala (ayal1696)** | | | | | | | | | | | | | | |
| 1696-nj | | Hubert Ayala | Current | C-2242064 | rent | 10/1/2019 | Apr-20 | 518.97 | 0.00 | 0.00 | 0.00 | 518.97 | 0.00 | 518.97 |
| | | **Hubert Ayala** | | | | | | **518.97** | **0.00** | **0.00** | **0.00** | **518.97** | **0.00** | **518.97** |
| | | | | | | | | | | | | | | |
| **Madelin Arroyo (arro1696)** | | | | | | | | | | | | | | |
| 1696-nj | | Madelin Arroyo | Current | C-2242106 | rent | 10/1/2019 | Apr-20 | 402.98 | 0.00 | 0.00 | 0.00 | 402.98 | 0.00 | 402.98 |
| 1696-nj | | Madelin Arroyo | Current | C-2242107 | rent | 11/1/2019 | Apr-20 | 3.59 | 0.00 | 0.00 | 0.00 | 3.59 | 0.00 | 3.59 |
| 1696-nj | | Madelin Arroyo | Current | C-2242108 | rent | 12/1/2019 | Apr-20 | 3.59 | 0.00 | 0.00 | 0.00 | 3.59 | 0.00 | 3.59 |
| 1696-nj | | Madelin Arroyo | Current | C-2242109 | rent | 1/1/2020 | Apr-20 | 3.59 | 0.00 | 0.00 | 0.00 | 3.59 | 0.00 | 3.59 |
| 1696-nj | | Madelin Arroyo | Current | C-2242110 | rent | 2/1/2020 | Apr-20 | 3.59 | 0.00 | 0.00 | 0.00 | 3.59 | 0.00 | 3.59 |
| 1696-nj | | Madelin Arroyo | Current | C-2242111 | rent | 3/1/2020 | Apr-20 | 3.59 | 0.00 | 0.00 | 0.00 | 3.59 | 0.00 | 3.59 |
| 1696-nj | | Madelin Arroyo | Current | C-2242112 | rent | 4/1/2020 | Apr-20 | 3.59 | 0.00 | 0.00 | 3.59 | 0.00 | 0.00 | 3.59 |
| 1696-nj | | Madelin Arroyo | Current | C-2242181 | rent | 5/1/2020 | May-20 | 3.59 | 0.00 | 3.59 | 0.00 | 0.00 | 0.00 | 3.59 |

7/3/2020 9:43 AM

## Aging Detail

DB Caption: USA LIVE   Property: 1696-nj   Status: Current   Age As Of: 06/30/2020  Post To: 06/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1696-nj | | Madelin Arroyo | Current | C-2259657 | rent | 6/1/2020 | Jun-20 | 402.98 | 402.98 | 0.00 | 0.00 | 0.00 | 0.00 | 402.98 |
| 1696-nj | | Madelin Arroyo | Current | C-2284907 | rent | 6/4/2020 | Jun-20 | -32.31 | -32.31 | 0.00 | 0.00 | 0.00 | 0.00 | -32.31 |
| | | **Madelin Arroyo** | | | | | | **798.78** | **370.67** | **3.59** | **3.59** | **420.93** | **0.00** | **798.78** |
| **Noemi Ortiz and Caesar Davila (orti1696)** | | | | | | | | | | | | | | |
| 1696-nj | | Noemi Ortiz and Caesar Davila | Current | C-2242078 | rent | 10/1/2019 | Apr-20 | 10.50 | 0.00 | 0.00 | 0.00 | 10.50 | 0.00 | 10.50 |
| 1696-nj | | Noemi Ortiz and Caesar Davila | Current | C-2242079 | rent | 11/1/2019 | Apr-20 | 710.50 | 0.00 | 0.00 | 0.00 | 710.50 | 0.00 | 710.50 |
| 1696-nj | | Noemi Ortiz and Caesar Davila | Current | C-2242080 | rent | 12/1/2019 | Apr-20 | 10.50 | 0.00 | 0.00 | 0.00 | 10.50 | 0.00 | 10.50 |
| 1696-nj | | Noemi Ortiz and Caesar Davila | Current | C-2242081 | rent | 1/1/2020 | Apr-20 | 10.50 | 0.00 | 0.00 | 0.00 | 10.50 | 0.00 | 10.50 |
| 1696-nj | | Noemi Ortiz and Caesar Davila | Current | C-2242082 | rent | 2/1/2020 | Apr-20 | 10.50 | 0.00 | 0.00 | 0.00 | 10.50 | 0.00 | 10.50 |
| 1696-nj | | Noemi Ortiz and Caesar Davila | Current | C-2242083 | rent | 3/1/2020 | Apr-20 | 10.50 | 0.00 | 0.00 | 0.00 | 10.50 | 0.00 | 10.50 |
| 1696-nj | | Noemi Ortiz and Caesar Davila | Current | C-2242084 | rent | 4/1/2020 | Apr-20 | 10.50 | 0.00 | 0.00 | 10.50 | 0.00 | 0.00 | 10.50 |
| 1696-nj | | Noemi Ortiz and Caesar Davila | Current | C-2242183 | rent | 5/1/2020 | May-20 | 10.50 | 0.00 | 10.50 | 0.00 | 0.00 | 0.00 | 10.50 |
| 1696-nj | | Noemi Ortiz and Caesar Davila | Current | C-2259659 | rent | 6/1/2020 | Jun-20 | 10.50 | 10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 10.50 |
| | | **Noemi Ortiz and Caesar Davila** | | | | | | **794.50** | **10.50** | **10.50** | **10.50** | **763.00** | **0.00** | **794.50** |
| **Nolberto Gavelan (norb1696)** | | | | | | | | | | | | | | |
| 1696-nj | | Nolberto Gavelan | Current | R-1053726 | Prepay | 10/18/2019 | Oct-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.19 | -0.19 |
| 1696-nj | | Nolberto Gavelan | Current | R-1064769 | Prepay | 11/4/2019 | Nov-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.19 | -0.19 |
| 1696-nj | | Nolberto Gavelan | Current | R-1069735 | Prepay | 12/13/2019 | Dec-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.19 | -0.19 |
| 1696-nj | | Nolberto Gavelan | Current | R-1079055 | Prepay | 1/7/2020 | Jan-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.19 | -0.19 |
| 1696-nj | | Nolberto Gavelan | Current | R-1085529 | Prepay | 1/28/2020 | Jan-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.19 | -0.19 |
| 1696-nj | | Nolberto Gavelan | Current | R-1099188 | Prepay | 2/28/2020 | Feb-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.19 | -0.19 |
| 1696-nj | | Nolberto Gavelan | Current | R-1113246 | Prepay | 3/30/2020 | Mar-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.19 | -0.19 |
| 1696-nj | | Nolberto Gavelan | Current | R-1125664 | Prepay | 4/28/2020 | Apr-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.19 | -0.19 |
| 1696-nj | | Nolberto Gavelan | Current | R-1139212 | Prepay | 6/1/2020 | Jun-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.19 | -0.19 |
| | | **Nolberto Gavelan** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-1.71** | **-1.71** |
| **Otilia Espino (1696-nj)** | | | | | | | | | | | | | | |
| 1696-nj | | Otilia Espino | Current | C-2242118 | rent | 3/1/2020 | Apr-20 | 483.32 | 0.00 | 0.00 | 0.00 | 483.32 | 0.00 | 483.32 |
| 1696-nj | | Otilia Espino | Current | C-2242182 | rent | 5/1/2020 | May-20 | 783.33 | 0.00 | 783.33 | 0.00 | 0.00 | 0.00 | 783.33 |
| 1696-nj | | Otilia Espino | Current | C-2259658 | rent | 6/1/2020 | Jun-20 | 783.33 | 783.33 | 0.00 | 0.00 | 0.00 | 0.00 | 783.33 |
| | | **Otilia Espino** | | | | | | **2,049.98** | **783.33** | **783.33** | **0.00** | **483.32** | **0.00** | **2,049.98** |
| **Rosa Gonzalez (rosa1696)** | | | | | | | | | | | | | | |
| 1696-nj | | Rosa Gonzalez | Current | R-1053721 | Prepay | 10/18/2019 | Oct-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,500.00 | -1,500.00 |
| 1696-nj | | Rosa Gonzalez | Current | R-1064762 | Prepay | 11/4/2019 | Nov-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -43.70 | -43.70 |
| 1696-nj | | Rosa Gonzalez | Current | R-1125662 | Prepay | 4/28/2020 | Apr-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -706.30 | -706.30 |
| | | **Rosa Gonzalez** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-2,250.00** | **-2,250.00** |
| **Yamilex Cruz (cruz1696)** | | | | | | | | | | | | | | |
| 1696-nj | | Yamilex Cruz | Current | C-2242092 | rent | 10/1/2019 | Apr-20 | 425.00 | 0.00 | 0.00 | 0.00 | 425.00 | 0.00 | 425.00 |
| | | **Yamilex Cruz** | | | | | | **425.00** | **0.00** | **0.00** | **0.00** | **425.00** | **0.00** | **425.00** |
| **1696-nj** | | | | | | | | **7,527.23** | **1,939.50** | **797.42** | **714.09** | **4,076.22** | **-3,004.48** | **4,522.75** |
| **Grand Total** | | | | | | | | **7,527.23** | **1,939.50** | **797.42** | **714.09** | **4,076.22** | **-3,004.48** | **4,522.75** |

UserId : Jayelali Date : 7/3/2020 Time : 9:43 AM

## Payable - Aging Detail

Property=1696-nj AND mm/yy=06/2020 AND Age as of=06/30/2020

| Vendor Code - Name Invoice Notes | Tran# | Property | Date | Account | Invoice Number | Current Owed | 0 - 30 Owed | 31 - 60 Owed | 61 - 90 Owed | Over 90 Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0 | 0 | 0 | 0 | 0 |

**Rent Roll - Occupancy Summary**

As of Date: 06/30/2020   Show Excluded Units: No   Show All Amounts: Annual

Page 1

**Property: 60-62 Dayton Avenue and 15 Hobart Street - 1696-nj**

| Unit | Lease Name | Lease Type | Lease From | Lease To | Term (Months) | Area | Base Rent | Rent Per Area | Recovery Per Area | Misc Per Area | Total Per Area | Deposit |
|------|-----------|-----------|-----------|----------|---------------|------|-----------|---------------|-------------------|---------------|----------------|---------|
| 15APT3 | Jesus Marquez | Residential | 10/01/2019 | | - | | 8,247.60 | | | | | 0.00 |
| 60APT1 | Angel Gonzalez Perez | Residential | 10/01/2019 | | - | | 9,000.00 | | | | | 0.00 |
| 60APT10 | Noemi Ortiz and Caes | Residential | 10/01/2019 | | - | | 8,526.00 | | | | | 0.00 |
| 60APT14 | Yamilex Cruz | Residential | 10/01/2019 | | - | | 8,700.00 | | | | | 0.00 |
| 60APT15 | Rosa Gonzalez | Residential | 10/01/2019 | | - | | 8,475.60 | | | | | 0.00 |
| 60APT16 | Madelin Arroyo | Residential | 10/01/2019 | | - | | 4,792.68 | | | | | 0.00 |
| 60APT17 | Otilia Espino | Residential | 10/01/2019 | | - | | 9,399.96 | | | | | 0.00 |
| 60APT18 | Alexa D. Ayana Villa | Residential | 10/01/2019 | | - | | 9,300.00 | | | | | 0.00 |
| 60APT2 | Nolberto Gavelan | Residential | 10/01/2019 | | - | | 3,120.00 | | | | | 0.00 |
| 60APT4 | Laura Belton | Residential | 10/01/2019 | | - | | 8,313.24 | | | | | 0.00 |
| 60APT7 | Hubert Ayala | Residential | 10/01/2019 | | - | | 6,227.64 | | | | | 0.00 |
| 60APT8 | Juan Carillo | Residential | 10/01/2019 | | - | | 5,772.84 | | | | | 0.00 |
| 62APT13 | Juan Alberto Monegro | Residential | 10/01/2019 | | - | | 8,376.00 | | | | | 0.00 |
| 62APT19 | Arturo Ventura | Residential | 10/01/2019 | | - | | 8,085.12 | | | | | 0.00 |
| 62APT3 | Maryarita Mercado | Residential | 10/01/2019 | | - | | 7,932.00 | | | | | 0.00 |
| COMM | Barbara Restaurant 2 | Residential | 10/01/2019 | | - | | 21,759.36 | | | | | 0.00 |
| 15APT1 | VACANT | N/A | | | - | | 0.00 | | | | | 0.00 |
| 15APT4 | VACANT | N/A | | | - | | 0.00 | | | | | 0.00 |
| 60APT11 | VACANT | N/A | | | - | | 0.00 | | | | | 0.00 |
| 60APT12 | VACANT | N/A | | | - | | 0.00 | | | | | 0.00 |
| 60APT5 | VACANT | N/A | | | - | | 0.00 | | | | | 0.00 |
| 60APT9 | VACANT | N/A | | | - | | 0.00 | | | | | 0.00 |
| 62APT6 | VACANT | N/A | | | - | | 0.00 | | | | | 0.00 |

**Summary**

| | | Total Units | Percentage | | Total Area | Percentage | | Total Base Rent | Total Rent Per Area | Total Recovery Per Area | Total Misc Per Area | Total Charges Per Area | Total Deposit |
|---|---|-------------|------------|---|------------|------------|---|-----------------|---------------------|-------------------------|---------------------|------------------------|---------------|
| | Occupied | 16 | 69.57% | | 0 | 0.00% | | 136,028.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | Vacant | 7 | 30.43% | | 0 | 0.00% | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | **Totals** | 23 | | | **0** | | | **136,028.04** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |

Friday, July 3, 2020

As of Date: 06/30/2020   Show Excluded Units: No   Show All Amounts: Annual

Rent Roll - Occupancy Summary

Friday, July 3, 2020

## 60-62 Dayton Ave & 15 Hobart
## Bank Reconciliation Report
## 06/30/2020

07/03/2020

████████

**Balance Per Bank Statement as of 06/30/2020**                          **4,831.98**

**Outstanding Checks**

| Check date | Check number | Payee | Amount |
|---|---|---|---|
| 06/30/2020 | 214 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 286.70 |

**Less:**     **Outstanding Checks**                                    **286.70**

                            **Reconciled Bank Balance**               **4,545.28**


**Balance per GL as of 06/30/2020**                                   **4,545.28**

                            **Reconciled Balance Per G/L**             **4,545.28**


**Difference**     (Reconciled Bank Balance And Reconciled Balance Per G/L)     **0.00**

*Naji ElAli*


**Cleared Items :**


**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 05/21/2020 | 199 | impa1575 - IMPALA EMPIRE CLEANING SERVICES CORP. | 266.17 | 06/30/2020 |
| 05/27/2020 | 202 | pseg1444 - PSE&G Co. | 134.12 | 06/30/2020 |
| 06/03/2020 | 203 | emco9815 - EMCOR Services Fluidics | 113.71 | 06/30/2020 |
| 06/03/2020 | 204 | veri408 - Verizon Wireless | 40.86 | 06/30/2020 |
| 06/11/2020 | 205 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 430.10 | 06/30/2020 |
| 06/11/2020 | 206 | coop351 - Cooper Pest Solutions, Inc. | 135.95 | 06/30/2020 |
| 06/17/2020 | 207 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 06/30/2020 |
| 06/17/2020 | 208 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | 2,875.00 | 06/30/2020 |
| 06/17/2020 | 209 | emco9815 - EMCOR Services Fluidics | 1,223.46 | 06/30/2020 |
| 06/17/2020 | 210 | pseg1444 - PSE&G Co. | 81.87 | 06/30/2020 |
| 06/17/2020 | 211 | pseg1444 - PSE&G Co. | 12.64 | 06/30/2020 |
| 06/17/2020 | 212 | pseg1444 - PSE&G Co. | 62.34 | 06/30/2020 |
| 06/22/2020 | 62220 | fmch299 - F.M. Christiano Insurance Agency, Inc. | 4,265.00 | 06/30/2020 |
| 06/24/2020 | 213 | emco9815 - EMCOR Services Fluidics | 304.85 | 06/30/2020 |

**Total  Cleared Checks**                                **11,011.67**

**60-62 Dayton Ave & 15 Hobart**
**Bank Reconciliation Report**
**06/30/2020**

███████

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 06/01/2020 | 52 | | 260.19 | 06/30/2020 |
| 06/02/2020 | 54 | | 687.30 | 06/30/2020 |
| 06/05/2020 | 55 | | 1,371.76 | 06/30/2020 |
| 06/09/2020 | 56 | | 3,246.81 | 06/30/2020 |
| 06/10/2020 | 58 | | 518.97 | 06/30/2020 |
| 06/11/2020 | 57 | | 1,898.84 | 06/30/2020 |
| 06/16/2020 | 59 | | 1,456.30 | 06/30/2020 |
| **Total  Cleared Deposits** | | | **9,440.17** | |



**Capital One Bank**
Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

PASSAIC NORSE LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5260 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY     FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

**Blended Checking** ███████████         **PASSAIC NORSE LLC**

| | | | |
|---|---|---|---|
| Previous Balance  05/31/20 | $6,403.48 | Number of Days in Cycle | 30 |
| 7 Deposits/Credits | $9,440.17 | Minimum Balance This Cycle | $4,831.98 |
| 14 Checks/Debits | ($11,011.67) | Average Collected Balance | $8,814.18 |
| Service Charges | $0.00 | | |
| Ending Balance 06/30/20 | $4,831.98 | | |

## ACCOUNT DETAIL     FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

**Blended Checking** ████████         **PASSAIC NORSE LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 06/01 | Customer Deposit | $260.19 | | $6,663.67 |
| 06/02 | Customer Deposit | $687.30 | | $7,350.97 |
| 06/02 | Check        99 | | $1,266.17 | $6,084.80 |
| 06/04 | Check       202 | | $134.12 | $5,950.68 |
| 06/05 | Customer Deposit | $1,371.76 | | $7,322.44 |
| 06/08 | Check       203 | | $113.71 | $7,208.73 |
| 06/09 | Customer Deposit | $3,246.81 | | $10,455.54 |
| 06/10 | Customer Deposit | $518.97 | | $10,974.51 |
| 06/11 | Customer Deposit | $1,898.84 | | $12,873.35 |
| 06/11 | Check       204 | | $40.86 | $12,832.49 |
| 06/16 | Customer Deposit | $1,456.30 | | $14,288.79 |
| 06/22 | Wire transfer withdrawal FM Christiano In surance Ag ████████ | | $4,265.00 | $10,023.79 |
| 06/22 | Check       209 | | $1,223.46 | $8,800.33 |
| 06/22 | Check       210 | | $81.87 | $8,718.46 |
| 06/22 | Check       212 | | $62.34 | $8,656.12 |
| 06/22 | Check       211 | | $12.64 | $8,643.48 |
| 06/23 | Check       208 | | $2,875.00 | $5,768.48 |
| 06/23 | Check       205 | | $430.10 | $5,338.38 |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.



ACCOUNT DETAIL   CONTINUED FOR PERIOD JUNE 01, 2020  -  JUNE 30, 2020

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|------|------|------|------|------|
| 06/23 | Check | 206 | | $135.95 | $5,202.43 |
| 06/23 | Check | 207 | | $65.60 | $5,136.83 |
| 06/30 | Check | 213 | | $304.85 | $4,831.98 |
| *Total* | | | $9,440.17 | $11,011.67 | |

**Blended Checking** █████████

**PASSAIC NORSE LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|------|------|------|------|------|------|------|------|------|
| 99 | 06/02 | $1,266.17 | 206 | 06/23 | $135.95 | 210 | 06/22 | $81.87 |
| 202* | 06/04 | $134.12 | 207 | 06/23 | $65.60 | 211 | 06/22 | $12.64 |
| 203 | 06/08 | $113.71 | 208 | 06/23 | $2,875.00 | 212 | 06/22 | $62.34 |
| 204 | 06/11 | $40.86 | 209 | 06/22 | $1,223.46 | 213 | 06/30 | $304.85 |
| 205 | 06/23 | $430.10 | | | | | | |

PSI: 1 / SHC: 0 / LOB :C

## Passaic Norse Sec Dep
## Bank Reconciliation Report
## 06/30/2020

07/03/2020

**Balance Per Bank Statement as of 06/30/2020**                    0.00

                          **Reconciled Bank Balance**                    0.00


**Balance per GL as of 06/30/2020**                    0.00

                          **Reconciled Balance Per G/L**                    0.00


**Difference**        (Reconciled Bank Balance And Reconciled Balance Per G/L)                    0.00

*Naji ElAli*

**Capital One** Bank
Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

PASSAIC NORSE LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5301 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

**Commercial Tower** ▮▮▮▮▮                                      **PASSAIC NORSE LLC**

| | | | |
|---|---|---|---|
| Previous Balance  05/31/20 | $0.00 | Number of Days in Cycle | 30 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 06/30/20 | $0.00 | Annual Percentage Yield (This Statement Period) | 0.00% |

## ACCOUNT DETAIL   FOR PERIOD  JUNE 01, 2020  -  JUNE 30, 2020

**Commercial Tower** ▮▮▮▮▮                                      **PASSAIC NORSE LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 06/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 06/30 | | | | $0.00 |
| *Total* | | $0.00 | $0.00 | |

No Items Processed

*Thank you for banking with us.*                                    PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.


MEMBER FDIC    EQUAL HOUSING LENDER

PSI: 0 / SHC: 0 / LOB :C