

# 137-139 Third Street
# 137-139 Third Norse LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC, et al.

## Civil Action No. 19-cv-17865 (MCA) (LDW)

July 2020

PREPARED BY: Megan Laing-Dinkins
704-413-6730
megan.laing-dinkins@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

<u>U.S. Bank Statement of the Case</u>: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

## Balance Sheet

Period = Jul 2020
Book = Cash

| | | Current Balance |
|---|---|---:|
| 1000-0000 | ASSETS | |
| | | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Checking | 26,780.67 |
| | | |
| **1099-0000** | **TOTAL CASH & EQUIVALENTS** | **26,780.67** |
| 1300-0000 | PREPAIDS AND ACCRUED INCOME | |
| 1900-0000 | OTHER ASSETS | |
| 1911-0000 | Refundable  Utility Deposit | 48.00 |
| | | |
| **1950-0000** | **TOTAL OTHER ASSETS** | **48.00** |
| | | |
| **1999-0000** | **TOTAL  ASSETS** | **26,828.67** |
| | | |
| **2000-0000** | **LIABILITIES** | |
| 3000-0000 | EQUITY | |
| 3800-0000 | Current Year Earnings | 7,690.55 |
| 3811-0000 | Prior Year Retained Earnings | 19,138.12 |
| | | |
| **3900-0000** | **TOTAL EQUITY** | **26,828.67** |
| | | |
| **3999-0000** | **TOTAL LIABILITY & EQUITY** | **26,828.67** |

137-139 Third Street (1699-nj)

## Income Statement

Period = Jul 2020
Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| **4001-0000** | **REVENUE** | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | 1.00 | 0.01 | -29,028.00 | -47.46 |
| 4110-0000 | Rent | 10,396.00 | 99.99 | 90,188.00 | 147.46 |
| **4299-0000** | **TOTAL RENT** | **10,397.00** | **100.00** | **61,160.00** | **100.00** |
| **4998-0000** | **TOTAL REVENUE** | **10,397.00** | **100.00** | **61,160.00** | **100.00** |
| **5000-0000** | **OPERATING EXP.** | | | | |
| **5200-0000** | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 86.52 | 0.83 | 454.11 | 0.74 |
| 5215-0000 | Water | 352.88 | 3.39 | 3,894.09 | 6.37 |
| 5220-0000 | Sewer | 287.06 | 2.76 | 287.06 | 0.47 |
| **5249-0000** | **TOTAL UTILITIES** | **726.46** | **6.99** | **4,635.26** | **7.58** |
| **5250-0000** | **ENGINEERING** | | | | |
| 5255-0000 | Engineering  Compensation | 0.00 | 0.00 | 21,555.48 | 35.24 |
| **5299-0000** | **TOTAL ENGINEERING** | **0.00** | **0.00** | **21,555.48** | **35.24** |
| **5400-0000** | **PLUMBING** | | | | |
| 5420-0000 | Plumbing R & M | 0.00 | 0.00 | 2,072.52 | 3.39 |
| **5449-0000** | **TOTAL PLUMBING** | **0.00** | **0.00** | **2,072.52** | **3.39** |
| **5650-0000** | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5652-0000 | General Bldg Tech | 0.00 | 0.00 | 568.25 | 0.93 |
| 5652-3000 | General Repairs | 0.00 | 0.00 | 5,691.64 | 9.31 |
| 5655-0000 | General Building Expense | 0.00 | 0.00 | 342.73 | 0.56 |

137-139 Third Street (1699-nj)

# Income Statement

Period = Jul 2020
Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 5680-0000 | Pest Control | 0.00 | 0.00 | 2,203.94 | 3.60 |
| 5699-0000 | **TOTAL GEN BLDG REPAIR/MAINT.** | **0.00** | **0.00** | **8,806.56** | **14.40** |
| 5800-0000 | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 0.00 | 0.00 | 13,800.00 | 22.56 |
| 5810-0000 | Management Compensation | 0.00 | 0.00 | 1,909.70 | 3.12 |
| 5845-0000 | Telephone | 0.00 | 0.00 | 191.47 | 0.31 |
| 5850-0000 | Postage/Delivery | 0.00 | 0.00 | 39.26 | 0.06 |
| 5895-0000 | Misc. Operating Expenses | 65.60 | 0.63 | 459.20 | 0.75 |
| 5899-0000 | **TOTAL MANAGEMENT/ADMIN** | **65.60** | **0.63** | **16,399.63** | **26.81** |
| 5988-0000 | **TOTAL OPERATING EXP.** | **792.06** | **7.62** | **53,469.45** | **87.43** |
| 5998-0000 | **NET OPERATING INCOME** | **9,604.94** | **92.38** | **7,690.55** | **12.57** |
| 7000-0000 | OWNERS' EXPENSES | | | | |
| 9000-0000 | **ALL FINANCIAL COSTS** | | | | |
| 9496-0000 | **NET INCOME** | **9,604.94** | **92.38** | **7,690.55** | **12.57** |

| | | | | | 137-139 Third Street (1699-nj) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Receipt Register** | | | | | |
| | | | | | Period = Jul 2020 | | | | | |
| **Control** | **Batch** | **Period** | **Date** | **Person** | **Property** | **Account** | **Recovery** | **Amount** | **Reference** | **Notes** |
| 1157774 | 435974 | 07/2020 | 7/14/2020 | Irene Hernandez(hern1699) | 137-139 Third Street(1699-nj) | 4110-0000 Rent | | 965.00 | | |
| | | | | | | | | | | |
| 1157775 | 435974 | 07/2020 | 7/14/2020 | Wilking Serrano(wils1699) | 137-139 Third Street(1699-nj) | 4110-0000 Rent | | 1,000.00 | | |
| | | | | | | | | | | |
| 1157776 | 435974 | 07/2020 | 7/14/2020 | Liborio Molina(moli1699) | 137-139 Third Street(1699-nj) | 4110-0000 Rent | | 700.00 | | |
| | | | | | | | | | | |
| 1157779 | 435974 | 07/2020 | 7/14/2020 | Socorro Perez(pere1699) | 137-139 Third Street(1699-nj) | 4110-0000 Rent | | 884.00 | | |
| | | | | | | | | | | |
| 1157782 | 435974 | 07/2020 | 7/14/2020 | Maximo Villegas Mendoza(mend1699) | 137-139 Third Street(1699-nj) | 4110-0000 Rent | | 802.00 | | |
| | | | | | 137-139 Third Street(1699-nj) | 4006-0000 Prepaid Income | | 1.00 | | prepd-c 07/14/20 |
| | | | | | | | | | | |
| 1158491 | 436297 | 07/2020 | 7/8/2020 | Jose Beltran(belt1699) | 137-139 Third Street(1699-nj) | 4110-0000 Rent | | 915.00 | | |
| | | | | | | | | | | |
| 1158492 | 436298 | 07/2020 | 7/8/2020 | Ramon De-Larosa(laro1699) | 137-139 Third Street(1699-nj) | 4110-0000 Rent | | 850.00 | | |
| | | | | | | | | | | |
| 1161673 | 438054 | 07/2020 | 7/27/2020 | Jesus Vasquez(jesu1699) | 137-139 Third Street(1699-nj) | 4110-0000 Rent | | 670.00 | | |
| | | | | | | | | | | |
| 1161675 | 438054 | 07/2020 | 7/27/2020 | Paula Trevino Ramos(trev1699) | 137-139 Third Street(1699-nj) | 4110-0000 Rent | | 955.00 | | |
| | | | | | | | | | | |
| 1161677 | 438054 | 07/2020 | 7/27/2020 | Paula Trevino Ramos(trev1699) | 137-139 Third Street(1699-nj) | 4110-0000 Rent | | 955.00 | | |
| | | | | | | | | | | |
| 1161965 | 438170 | 07/2020 | 7/28/2020 | Antonio Torres Castillo(cast1699) | 137-139 Third Street(1699-nj) | 4110-0000 Rent | | 850.00 | | |
| | | | | | | | | | | |
| 1161966 | 438170 | 07/2020 | 7/28/2020 | Antonio Torres Castillo(cast1699) | 137-139 Third Street(1699-nj) | 4110-0000 Rent | | 850.00 | | |
| | | | | | | | **Total** | 10,397.00 | | |

8/6/2020 10:59 AM

137-139 Third Street (1699-nj)

## Check Register

Period = Jul 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---------|-------|--------|------|--------|----------|---------|----------|--------|-----------|-------|
| 1310848 | 261095 | 07/2020 | 7/14/2020 | Passaic Valley Water Commission (pass1139) | 137-139 Third Street(1699-nj) | 5215-0000 Water | | 352.88 | 192 | 3/19/20-6/19/20 - Water - 137-13 |
| | | | | | 137-139 Third Street(1699-nj) | 5220-0000 Sewer | | 287.06 | 192 | 3/19/20-6/19/20 - Sewer - 137-13 |
| | | | | | | | | | | |
| 1310849 | 261095 | 07/2020 | 7/14/2020 | PSE&G Co. (pseg1444) | 137-139 Third Street(1699-nj) | 5205-0000 Electricity | | 27.85 | 193 | M#126306239 Electricity - 6/2-6/ |
| | | | | | | | | | | |
| 1310850 | 261095 | 07/2020 | 7/14/2020 | PSE&G Co. (pseg1444) | 137-139 Third Street(1699-nj) | 5205-0000 Electricity | | 58.67 | 194 | 5/1-6/30/20 - Electricity M#2260 |
| | | | | | | | | | | |
| 1314178 | 262001 | 07/2020 | 7/22/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 137-139 Third Street(1699-nj) | 5895-0000 Misc. Operating Expenses | | 65.60 | 195 | |
| | | | | | | | Total | 792.06 | | |

# Aging Detail

DB Caption: USA LIVE  Property: 1699-nj  Status: Current, Past, Future   Age As Of: 07/31/2020  Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **137-139 Third Street (1699-nj)** | | | | | | | | | | | | | | |
| **Antonio Torres Castillo (cast1699)** | | | | | | | | | | | | | | |
| 1699-nj | Antonio Torres Castillo | | Current | C-2266316 | rent | 04/01/2020 | 05/2020 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1699-nj | Antonio Torres Castillo | | Current | C-2266235 | rent | 05/01/2020 | 05/2020 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| | | **Antonio Torres Castillo** | | | | | | **1,700.00** | **0.00** | **0.00** | **0.00** | **1,700.00** | **0.00** | **1,700.00** |
| **Jesus Vasquez (jesu1699)** | | | | | | | | | | | | | | |
| 1699-nj | Jesus Vasquez | | Current | R-1161673 | Prepay | 07/27/2020 | 07/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -670.00 | -670.00 |
| | | **Jesus Vasquez** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-670.00** | **-670.00** |
| **Margarita Morales (mora1699)** | | | | | | | | | | | | | | |
| 1699-nj | Margarita Morales | | Current | C-2287035 | rent | 07/01/2020 | 07/2020 | 802.00 | 802.00 | 0.00 | 0.00 | 0.00 | 0.00 | 802.00 |
| | | **Margarita Morales** | | | | | | **802.00** | **802.00** | **0.00** | **0.00** | **0.00** | **0.00** | **802.00** |
| **Maximo Villegas Mendoza (mend1699)** | | | | | | | | | | | | | | |
| 1699-nj | Maximo Villegas Mendoza | | Current | R-1059109 | Prepay | 11/14/2019 | 11/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | -1.00 |
| 1699-nj | Maximo Villegas Mendoza | | Current | R-1071064 | Prepay | 12/18/2019 | 12/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | -1.00 |
| 1699-nj | Maximo Villegas Mendoza | | Current | R-1157782 | Prepay | 07/14/2020 | 07/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | -1.00 |
| | | **Maximo Villegas Mendoza** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-3.00** | **-3.00** |
| **Paula Trevino Ramos (trev1699)** | | | | | | | | | | | | | | |
| 1699-nj | Paula Trevino Ramos | | Current | C-2266271 | rent | 01/01/2020 | 05/2020 | 955.00 | 0.00 | 0.00 | 0.00 | 955.00 | 0.00 | 955.00 |
| 1699-nj | Paula Trevino Ramos | | Current | C-2266272 | rent | 02/01/2020 | 05/2020 | 955.00 | 0.00 | 0.00 | 0.00 | 955.00 | 0.00 | 955.00 |
| | | **Paula Trevino Ramos** | | | | | | **1,910.00** | **0.00** | **0.00** | **0.00** | **1,910.00** | **0.00** | **1,910.00** |
| **Ramon De-Larosa (laro1699)** | | | | | | | | | | | | | | |
| 1699-nj | Ramon De-Larosa | | Current | R-1064246 | Prepay | 11/04/2019 | 11/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -850.00 | -850.00 |
| | | **Ramon De-Larosa** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-850.00** | **-850.00** |
| **Wilking Serrano (wils1699)** | | | | | | | | | | | | | | |
| 1699-nj | Wilking Serrano | | Current | R-1054792 | Prepay | 10/21/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,000.00 | -1,000.00 |
| 1699-nj | Wilking Serrano | | Current | R-1059114 | Prepay | 11/14/2019 | 11/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,000.00 | -1,000.00 |
| | | **Wilking Serrano** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-2,000.00** | **-2,000.00** |
| **1699-nj** | | | | | | | | **4,412.00** | **802.00** | **0.00** | **0.00** | **3,610.00** | **-3,523.00** | **889.00** |
| **Grand Total** | | | | | | | | **4,412.00** | **802.00** | **0.00** | **0.00** | **3,610.00** | **-3,523.00** | **889.00** |

8/6/2020 11:01 AM

## Payable - Aging Detail

Property=1699-nj AND mm/yy=07/2020 AND Age as of=07/31/2020

| Vendor Code - Name<br>Invoice Notes | Tran# | Property | Date | Account | Invoice<br>Number | Current<br>Owed | 0 - 30<br>Owed | 31 - 60<br>Owed | 61 - 90<br>Owed | Over 90<br>Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| **coll666a - COLLIERS INT'L HOLDINGS (coll666a)** | | | | | | | | | | |
| Reimb Payroll 06/22-07/19/2020 | P-1847345 | 1699-nj | 7/19/2020 | 5810-0000 | 1699pr071920 | 183.20 | 183.20 | 0.00 | 0.00 | 0.00 |
| **Total coll666a - COLLIERS INT'L HOLDINGS (coll666a)** | | | | | | **183.20** | **183.20** | **0.00** | **0.00** | **0.00** |
| | | | | | | | | | | |
| **pass1139 - Passaic Valley Water Commission** | | | | | | | | | | |
| 0290696071514-Water and Sewer | P-1847418 | 1699-nj | 7/8/2020 | 5215-0000 | 071514-2007 | 75.12 | 75.12 | 0.00 | 0.00 | 0.00 |
| 0290696071514-Water and Sewer | P-1847418 | 1699-nj | 7/8/2020 | 5220-0000 | 071514-2007 | 41.42 | 41.42 | 0.00 | 0.00 | 0.00 |
| **Total pass1139 - Passaic Valley Water Commission** | | | | | | **116.54** | **116.54** | **0.00** | **0.00** | **0.00** |
| | | | | | | **299.74** | **299.74** | **0.00** | **0.00** | **0.00** |

**Rent Roll**
137-139 Third Street (1699-nj)
July 2020

Page: 1
Date: 08/06/2020
Time: 10:57 am

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 137APT1 | Socorro Perez | 800 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 884.00 | 1.11 | 10/1/19 | $884.00 | |
| 137APT2 | Wilking Serrano | 800 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 1,000.00 | 1.25 | 10/1/19 | $1,000.00 | |
| 137APT3 | Paula Trevino Ramos | 800 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 955.00 | 1.19 | 10/1/19 | $955.00 | |
| 137APT4 | Irene Hernandez | 800 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 965.00 | 1.21 | 10/1/19 | $965.00 | |
| 137APT6 | Jose Beltran | 800 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 915.00 | 1.14 | 10/1/19 | $915.00 | |
| 139APT1 | Jesus Vasquez | 800 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 670.00 | 0.84 | 10/1/19 | $670.00 | |
| 139APT2 | Ramon De-Larosa | 800 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 850.00 | 1.06 | 10/1/19 | $850.00 | |
| 139APT3 | Maximo Villegas Mendoza | 800 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 802.00 | 1.00 | 10/1/19 | $802.00 | |
| 139APT4 | Antonio Torres Castillo | 800 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 850.00 | 1.06 | 10/1/19 | $850.00 | |
| 139APT5 | Margarita Morales | 800 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 802.00 | 1.00 | 10/1/19 | $802.00 | |
| 139APT6 | Liborio Molina | 800 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 700.00 | 0.88 | 10/1/19 | $700.00 | |

**Rent Roll**
137-139 Third Street (1699-nj)
July 2020

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| 137APT5 | VACANT | 0 | | | | | 0.00 | | | |

| Totals for 137-139 Third Street: | 8,800 | | $0.00 | Current Monthly Charges | | |
|---|---|---|---|---|---|---|
| Vacant: | 0 | 0.00% | | rent | 9,393.00 | |
| Occupied: | 8,800 | 100.00% | | | | |

**137-139 Third St Oper**
**Bank Reconciliation Report**
**07/31/2020**

08/03/2020



| Balance Per Bank Statement as of 07/31/2020 | 26,780.67 | |
|---|---|---|
| **Reconciled Bank Balance** | | **26,780.67** |

| Balance per GL as of 07/31/2020 | 26,780.67 | |
|---|---|---|
| **Reconciled Balance Per G/L** | | **26,780.67** |

| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |
|---|---|---|



**Cleared Items :**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 06/24/2020 | 190 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | 2,300.00 | 07/31/2020 |
| 06/30/2020 | 191 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 286.70 | 07/31/2020 |
| 07/14/2020 | 192 | pass1139 - Passaic Valley Water Commission | 639.94 | 07/31/2020 |
| 07/14/2020 | 193 | pseg1444 - PSE&G Co. | 27.85 | 07/31/2020 |
| 07/14/2020 | 194 | pseg1444 - PSE&G Co. | 58.67 | 07/31/2020 |
| 07/22/2020 | 195 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 07/31/2020 |
| **Total** **Cleared Checks** | | | **3,378.76** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 07/08/2020 | 44 | | 915.00 | 07/31/2020 |
| 07/08/2020 | 45 | | 850.00 | 07/31/2020 |
| 07/14/2020 | 43 | | 4,352.00 | 07/31/2020 |
| 07/27/2020 | 46 | | 2,580.00 | 07/31/2020 |
| 07/28/2020 | 47 | | 1,700.00 | 07/31/2020 |
| **Total** **Cleared Deposits** | | | **10,397.00** | |



# CAPITAL ONE Bank
### Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT I CHECKING I MONEY MARKET I CDs I LOANS

137-139 THIRD NORSE LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5260 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Blended Checking**                                      **137-139 THIRD NORSE LLC**

| | | | |
|---|---|---|---|
| Previous Balance  06/30/20 | $19,762.43 | Number of Days in Cycle | 31 |
| 5 Deposits/Credits | $10,397.00 | Minimum Balance This Cycle | $17,462.43 |
| 6 Checks/Debits | ($3,378.76) | Average Collected Balance | $21,407.31 |
| Service Charges | $0.00 | | |
| Ending Balance 07/31/20 | $26,780.67 | | |

## ACCOUNT DETAIL   FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Blended Checking**                                      **137-139 THIRD NORSE LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|-----------------:|-------------------:|------------------:|
| 07/03 | Check     190 | | $2,300.00 | $17,462.43 |
| 07/06 | Customer Deposit | $850.00 | | $18,312.43 |
| 07/08 | Customer Deposit | $915.00 | | $19,227.43 |
| 07/10 | Check     191 | | $286.70 | $18,940.73 |
| 07/14 | Customer Deposit | $4,352.00 | | $23,292.73 |
| 07/20 | Check     194 | | $58.67 | $23,234.06 |
| 07/20 | Check     193 | | $27.85 | $23,206.21 |
| 07/22 | Check     192 | | $639.94 | $22,566.27 |
| 07/27 | Customer Deposit | $2,580.00 | | $25,146.27 |
| 07/28 | Customer Deposit | $1,700.00 | | $26,846.27 |
| 07/28 | Check     195 | | $65.60 | $26,780.67 |
| *Total* | | $10,397.00 | $3,378.76 | |

**Blended Checking**                                      **137-139 THIRD NORSE LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|-------:|-----------|------|-------:|-----------|------|-------:|
| 190 | 07/03 | $2,300.00 | 192 | 07/22 | $639.94 | 194 | 07/20 | $58.67 |
| 191 | 07/10 | $286.70 | 193 | 07/20 | $27.85 | 195 | 07/28 | $65.60 |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.



PSI: 1 / SHC: 0 / LOB :C

**137-139 Third Norse Sec Dep**
**Bank Reconciliation Report**
**07/31/2020**

08/03/2020

████████

| | | |
|---|---|---|
| **Balance Per Bank Statement as of 07/31/2020** | 0.00 | |
| **Reconciled Bank Balance** | | **0.00** |

| | | |
|---|---|---|
| **Balance per GL as of 07/31/2020** | 0.00 | |
| **Reconciled Balance Per G/L** | | **0.00** |

| | | |
|---|---|---|
| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |



Case 1:20-cv-17865-MCA-LDW   Document 94-1   Filed 08/17/21   Page 1 of 492 PageID: 2454

# CAPITAL ONE Bank
Commercial Banking Group

# MANAGE YOUR CASH
CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

137-139 THIRD NORSE LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5260 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28218

▸ Contact your Relationship Manager to discuss targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY   FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Commercial Tower** ▮▮▮▮▮▮▮▮                                           **137-139 THIRD NORSE LLC**

| | | | |
|---|---|---|---|
| Previous Balance  06/30/20 | $0.00 | Number of Days in Cycle | 31 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 07/31/20 | $0.00 | Annual Percentage Yield (This Statement Period) | 0.00% |

## ACCOUNT DETAIL   FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Commercial Tower** ▮▮▮▮▮▮▮▮                                           **137-139 THIRD NORSE LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 07/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 07/31 | | | | $0.00 |
| **Total** | | $0.00 | $0.00 | |
| No Items Processed | | | | |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.



MEMBER FDIC          EQUAL HOUSING LENDER



# 2680 John F. Kennedy Blvd
# 2680 Kennedy Ventures LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC et al.
## Civil Action No. 19-cv-17865 (MCA) (LDW)

July 2020

PREPARED BY:
Eric Bonsignore
704-910-8428
eric.bonsignore@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

<u>U.S. Bank Statement of the Case</u>: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

2680 John F. Kennedy Blvd (1710-nj)                                                                                    Page 1

# Balance Sheet

Period = Jul 2020

Book = Cash

|  |  | Current Balance |
|---|---|---|
| 1000-0000 | ASSETS | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Checking | 25,823.67 |
| **1099-0000** | **TOTAL CASH & EQUIVALENTS** | **25,823.67** |
| 1300-0000 | PREPAIDS AND ACCRUED INCOME | |
| 1400-0000 | PREPAIDS | |
| 1410-0000 | Prepaid Expenses | 7,938.91 |
| **1499-0000** | **TOTAL PREPAIDS** | **7,938.91** |
| **1999-0000** | **TOTAL  ASSETS** | 33,762.58 |
| **2000-0000** | **LIABILITIES** | |
| 3000-0000 | EQUITY | |
| 3100-7000 | Funding from Loan Servicer | 6,524.26 |
| 3800-0000 | Current Year Earnings | -4,476.39 |
| 3811-0000 | Prior Year Retained Earnings | 31,714.71 |
| **3900-0000** | **TOTAL EQUITY** | **33,762.58** |
| **3999-0000** | **TOTAL LIABILITY & EQUITY** | 33,762.58 |

2680 John F. Kennedy Blvd (1710-nj)                                                                                                                                Page 1

**Income Statement**

Period = Jul 2020
Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **4001-0000** | **REVENUE** | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | 15.00 | 0.10 | -40,027.25 | -42.90 |
| 4110-0000 | Rent | 14,002.75 | 90.12 | 125,175.50 | 134.17 |
| 4117-0000 | Subsidized Rent | 1,520.00 | 9.78 | 8,150.00 | 8.74 |
| **4299-0000** | **TOTAL RENT** | 15,537.75 | 100.00 | 93,298.25 | 100.00 |
| **4998-0000** | **TOTAL REVENUE** | 15,537.75 | 100.00 | 93,298.25 | 100.00 |
| **5000-0000** | **OPERATING EXP.** | | | | |
| **5001-0000** | **TAXES** | | | | |
| 5105-0000 | Real Property | 0.00 | 0.00 | 7,167.60 | 7.68 |
| **5149-0000** | **TOTAL TAXES** | 0.00 | 0.00 | 7,167.60 | 7.68 |
| **5150-0000** | **INSURANCE** | | | | |
| 5157-0000 | Insurance | 0.00 | 0.00 | 16,754.00 | 17.96 |
| **5199-0000** | **TOTAL INSURANCE** | 0.00 | 0.00 | 16,754.00 | 17.96 |
| **5200-0000** | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 0.00 | 0.00 | 1,533.41 | 1.64 |
| 5215-0000 | Water | 0.00 | 0.00 | 6,056.46 | 6.49 |
| 5220-0000 | Sewer | 0.00 | 0.00 | 7,697.35 | 8.25 |
| **5249-0000** | **TOTAL UTILITIES** | 0.00 | 0.00 | 15,287.22 | 16.39 |
| **5250-0000** | **ENGINEERING** | | | | |
| 5255-0000 | Engineering  Compensation | 0.00 | 0.00 | 9,735.93 | 10.44 |

2680 John F. Kennedy Blvd (1710-nj)

**Income Statement**

Period = Jul 2020

Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 5299-0000 | **TOTAL ENGINEERING** | **0.00** | **0.00** | **9,735.93** | **10.44** |
| | | | | | |
| 5400-0000 | **PLUMBING** | | | | |
| 5420-0000 | Plumbing R & M | 1,332.81 | 8.58 | 1,332.81 | 1.43 |
| | | | | | |
| 5449-0000 | **TOTAL PLUMBING** | **1,332.81** | **8.58** | **1,332.81** | **1.43** |
| | | | | | |
| 5450-0000 | **ELEVATOR/ESCALATOR** | | | | |
| 5455-0000 | Elev/Escalator  Contract | 626.42 | 4.03 | 813.01 | 0.87 |
| 5455-6320 | Elevator Outide Svce  MF | 0.00 | 0.00 | 2,212.49 | 2.37 |
| 5461-0000 | Elev/Escalator R&M | 0.00 | 0.00 | 6,896.33 | 7.39 |
| 5490-0000 | Elev/Escalator  Other | 0.00 | 0.00 | 186.59 | 0.20 |
| | | | | | |
| 5499-0000 | **TOTAL ELEVATOR/ESCALATOR** | **626.42** | **4.03** | **10,108.42** | **10.83** |
| 5650-0000 | GEN BLDG REPAIR/MAINT. | | | | |
| 5652-0000 | General Bldg Tech | 0.00 | 0.00 | 1,993.06 | 2.14 |
| 5655-0000 | General Building Expense | 0.00 | 0.00 | 1,446.29 | 1.55 |
| 5680-0000 | Pest Control | 53.31 | 0.34 | 325.21 | 0.35 |
| 5685-0000 | Roof Repair | 0.00 | 0.00 | 1,950.00 | 2.09 |
| | | | | | |
| 5699-0000 | **TOTAL GEN BLDG REPAIR/MAINT.** | **53.31** | **0.34** | **5,714.56** | **6.12** |
| | | | | | |
| 5750-0000 | **LIFE SAFETY** | | | | |
| 5780-1000 | Fire Safety/Alarm | 0.00 | 0.00 | 1,032.13 | 1.11 |
| | | | | | |
| 5799-0000 | **TOTAL LIFE SAFETY** | **0.00** | **0.00** | **1,032.13** | **1.11** |
| | | | | | |
| 5800-0000 | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 4,750.00 | 30.57 | 25,650.00 | 27.49 |
| 5810-0000 | Management  Compensation | 469.90 | 3.02 | 3,073.00 | 3.29 |
| 5826-0000 | Licenses & Permits | 0.00 | 0.00 | 700.00 | 0.75 |
| 5845-0000 | Telephone | 0.00 | 0.00 | 231.96 | 0.25 |
| 5850-0000 | Postage/Delivery | 0.00 | 0.00 | 13.13 | 0.01 |
| 5895-0000 | Misc. Operating Expenses | 65.60 | 0.42 | 524.80 | 0.56 |
| | | | | | |
| 5899-0000 | **TOTAL MANAGEMENT/ADMIN** | **5,285.50** | **34.02** | **30,192.89** | **32.36** |

2680 John F. Kennedy Blvd (1710-nj)                                                                                          Page 3

## Income Statement

Period = Jul 2020
Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 5988-0000 | TOTAL OPERATING EXP. | 7,298.04 | 46.97 | 97,325.56 | 104.32 |
| 5998-0000 | NET OPERATING INCOME | 8,239.71 | 53.03 | -4,027.31 | -4.32 |
| 7000-0000 | OWNERS' EXPENSES | | | | |
| 7800-0000 | MANAGEMENT/ADMIN | | | | |
| 7893-0000 | N/R - Late Fees | 0.00 | 0.00 | 449.08 | 0.48 |
| 7899-0000 | TOTAL MANAGEMENT/ADMIN. | 0.00 | 0.00 | 449.08 | 0.48 |
| 7998-0000 | TOTAL OWNER'S EXPENSES | 0.00 | 0.00 | 449.08 | 0.48 |
| 9000-0000 | ALL FINANCIAL COSTS | | | | |
| 9496-0000 | NET INCOME | 8,239.71 | 53.03 | -4,476.39 | -4.80 |

Wednesday, August 12, 2020
02:44 PM

8/12/2020 2:46 PM

| | | | | 2680 John F. Kennedy Blvd (1710-nj) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Receipt Register** | | | | | | |
| | | | | Period = Jul 2020 | | | | | | |
| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
| 1144946 | | 07/2020 | 7/1/2020 | Charles Hall(hall1710) | 2680 John F. Kennedy Blvd(1710-nj) | 4117-0000 Subsidized Rent | | 892.00 | | |
| | | | | | 2680 John F. Kennedy Blvd(1710-nj) | 4117-0000 Subsidized Rent | | -892.00 | | |
| | | | | | | | | | | |
| 1144956 | | 07/2020 | 7/1/2020 | Alberta Medina(albe1710) | 2680 John F. Kennedy Blvd(1710-nj) | 4117-0000 Subsidized Rent | | 720.00 | | |
| | | | | | 2680 John F. Kennedy Blvd(1710-nj) | 4117-0000 Subsidized Rent | | -720.00 | | |
| | | | | | | | | | | |
| 1157941 | 436019 | 07/2020 | 7/1/2020 | Jorge Franco(fran1710) | 2680 John F. Kennedy Blvd(1710-nj) | 4110-0000 Rent | | 1,050.00 | | |
| | | | | | | | | | | |
| 1157943 | 436019 | 07/2020 | 7/1/2020 | Faida Joseph(jose1710) | 2680 John F. Kennedy Blvd(1710-nj) | 4110-0000 Rent | | 1,008.39 | | |
| | | | | | | | | | | |
| 1157946 | 436026 | 07/2020 | 7/7/2020 | Steven Ha(hast1710) | 2680 John F. Kennedy Blvd(1710-nj) | 4110-0000 Rent | | 1,037.00 | | |
| | | | | | | | | | | |
| 1157948 | 436026 | 07/2020 | 7/7/2020 | Luis Clara(cla-1710) | 2680 John F. Kennedy Blvd(1710-nj) | 4110-0000 Rent | | 967.00 | | |
| | | | | | 2680 John F. Kennedy Blvd(1710-nj) | 4006-0000 Prepaid Income | | 6.00 | | prepd-c 07/07/20 |
| | | | | | | | | | | |
| 1157950 | 436026 | 07/2020 | 7/7/2020 | Christopher Graham(grah1710) | 2680 John F. Kennedy Blvd(1710-nj) | 4110-0000 Rent | | 922.00 | | |
| | | | | | | | | | | |
| 1157952 | 436026 | 07/2020 | 7/7/2020 | Victor Clark(clar1710) | 2680 John F. Kennedy Blvd(1710-nj) | 4110-0000 Rent | | 956.00 | | |
| | | | | | | | | | | |
| 1157957 | 436031 | 07/2020 | 7/14/2020 | Kim Grooms(groo1710) | 2680 John F. Kennedy Blvd(1710-nj) | 4110-0000 Rent | | 942.00 | | |
| | | | | | | | | | | |
| 1157959 | 436031 | 07/2020 | 7/14/2020 | Luis Clara(cla-1710) | 2680 John F. Kennedy Blvd(1710-nj) | 4110-0000 Rent | | 967.00 | | |
| | | | | | 2680 John F. Kennedy Blvd(1710-nj) | 4006-0000 Prepaid Income | | 6.00 | | prepd-c 07/14/20 |
| | | | | | | | | | | |
| 1157961 | 436031 | 07/2020 | 7/14/2020 | Alberta Medina(albe1710) | 2680 John F. Kennedy Blvd(1710-nj) | 4006-0000 Prepaid Income | | 3.00 | | prepd-c 07/14/20 |
| | | | | | 2680 John F. Kennedy Blvd(1710-nj) | 4110-0000 Rent | | 115.00 | | |
| | | | | | | | | | | |
| 1157962 | 436031 | 07/2020 | 7/14/2020 | Anthony Campbell & Linda Valetine(camp1710) | 2680 John F. Kennedy Blvd(1710-nj) | 4110-0000 Rent | | 284.00 | | |
| | | | | | | | | | | |
| 1157965 | 436031 | 07/2020 | 7/14/2020 | Anthony Campbell & Linda Valetine(camp1710) | 2680 John F. Kennedy Blvd(1710-nj) | 4110-0000 Rent | | 500.00 | | |
| | | | | | | | | | | |
| 1157966 | 436031 | 07/2020 | 7/14/2020 | Eddy Joseph(eddy1710) | 2680 John F. Kennedy Blvd(1710-nj) | 4110-0000 Rent | | 1,000.00 | | |
| | | | | | | | | | | |
| 1157969 | 436031 | 07/2020 | 7/14/2020 | Maksood A Shaikh(maks1710) | 2680 John F. Kennedy Blvd(1710-nj) | 4110-0000 Rent | | 618.00 | | |
| | | | | | | | | | | |
| 1157972 | 436031 | 07/2020 | 7/14/2020 | Pedro Rodriguez(pedr1710) | 2680 John F. Kennedy Blvd(1710-nj) | 4110-0000 Rent | | 825.00 | | |
| | | | | | | | | | | |
| 1157976 | 436031 | 07/2020 | 7/14/2020 | Cindy Duarte(duar1710) | 2680 John F. Kennedy Blvd(1710-nj) | 4110-0000 Rent | | 800.00 | | |
| | | | | | | | | | | |
| 1157977 | 436031 | 07/2020 | 7/14/2020 | Juan Rojas(juan1710) | 2680 John F. Kennedy Blvd(1710-nj) | 4110-0000 Rent | | 1,038.36 | | |
| | | | | | | | | | | |
| 1162265 | 438285 | 07/2020 | 7/28/2020 | Luis Clara(cla-1710) | 2680 John F. Kennedy Blvd(1710-nj) | 4110-0000 Rent | | 967.00 | | |
| | | | | | 2680 John F. Kennedy Blvd(1710-nj) | 4006-0000 Prepaid Income | | 6.00 | | prepd-c 07/28/20 |
| | | | | | | | | | | |
| 1166942 | 430351 | 07/2020 | 7/31/2020 | Alberta Medina(albe1710) | 2680 John F. Kennedy Blvd(1710-nj) | 4006-0000 Prepaid Income | | -3.00 | | prepd-c 06/09/20 |
| | | | | | 2680 John F. Kennedy Blvd(1710-nj) | 4110-0000 Rent | | -115.00 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| colspan="10" | 2680 John F. Kennedy Blvd (1710-nj) |
|  | **Receipt Register** |
|  | Period = Jul 2020 |
| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
| 1166944 | 436031 | 07/2020 | 7/31/2020 | Alberta Medina(albe1710) | 2680 John F. Kennedy Blvd(1710-nj) | 4110-0000 Rent | | -115.00 | | |
| | | | | | 2680 John F. Kennedy Blvd(1710-nj) | 4006-0000 Prepaid Income | | -3.00 | | prepd-c 07/14/20 |
| 1166946 | | 07/2020 | 7/31/2020 | Alberta Medina(albe1710) | 2680 John F. Kennedy Blvd(1710-nj) | 4110-0000 Rent | | 115.00 | | |
| | | | | | 2680 John F. Kennedy Blvd(1710-nj) | 4110-0000 Rent | | -115.00 | | |
| 1166947 | | 07/2020 | 7/31/2020 | Alberta Medina(albe1710) | 2680 John F. Kennedy Blvd(1710-nj) | 4110-0000 Rent | | 115.00 | | |
| | | | | | 2680 John F. Kennedy Blvd(1710-nj) | 4110-0000 Rent | | -115.00 | | |
| 1166948 | | 07/2020 | 7/31/2020 | Alberta Medina(albe1710) | 2680 John F. Kennedy Blvd(1710-nj) | 4110-0000 Rent | | 115.00 | | |
| | | | | | 2680 John F. Kennedy Blvd(1710-nj) | 4110-0000 Rent | | -115.00 | | |
| 1166955 | 440052 | 07/2020 | 6/9/2020 | Alberta Medina(albe1710) | 2680 John F. Kennedy Blvd(1710-nj) | 4110-0000 Rent | | 118.00 | | |
| 1166960 | 440053 | 07/2020 | 7/14/2020 | Alberta Medina(albe1710) | 2680 John F. Kennedy Blvd(1710-nj) | 4110-0000 Rent | | 118.00 | | |
| 1166965 | | 07/2020 | 7/31/2020 | Alberta Medina(albe1710) | 2680 John F. Kennedy Blvd(1710-nj) | 4117-0000 Subsidized Rent | | 720.00 | | |
| | | | | | 2680 John F. Kennedy Blvd(1710-nj) | 4117-0000 Subsidized Rent | | -720.00 | | |
| 1169747 | 441055 | 07/2020 | 7/6/2020 | Alberta Medina(albe1710) | 2680 John F. Kennedy Blvd(1710-nj) | 4117-0000 Subsidized Rent | | 832.00 | | |
| 1169752 | 441055 | 07/2020 | 7/6/2020 | Charles Hall(hall1710) | 2680 John F. Kennedy Blvd(1710-nj) | 4117-0000 Subsidized Rent | | 688.00 | | |
| | | | | | | | **Total** | 15,537.75 | | |

2680 John F. Kennedy Blvd (1710-nj)

## Check Register

Period = Jul 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---------|-------|--------|------|--------|----------|---------|----------|--------|-----------|-------|
| 1307822 | 260356 | 07/2020 | 7/7/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 2680 John F. Kennedy Blvd(1710-nj) | 5810-0000 Management Compensation | | 286.70 | 191 | |
| 1307824 | 260356 | 07/2020 | 7/7/2020 | COLLIERS INT'L HOLDINGS (USA), INC. (coll1625) | 2680 John F. Kennedy Blvd(1710-nj) | 5805-0000 Management Fees | | 2,375.00 | 192 | 06/20 Management Fee |
| 1307826 | 260356 | 07/2020 | 7/7/2020 | Liberty Elevator Corp. (libe63) | 2680 John F. Kennedy Blvd(1710-nj) | 5455-0000 Elev/Escalator Contract | | 186.59 | 193 | 7/1/20 - Elevator Maint - 2680 J |
| 1310757 | 261069 | 07/2020 | 7/14/2020 | Cooper Pest Solutions, Inc. (coop351) | 2680 John F. Kennedy Blvd(1710-nj) | 5680-0000 Pest Control | | 53.31 | 194 | 7/2/20 - Pest Control - 2680 JFK |
| 1310758 | 261069 | 07/2020 | 7/14/2020 | Liberty Elevator Corp. (libe63) | 2680 John F. Kennedy Blvd(1710-nj) | 5455-0000 Elev/Escalator Contract | | 439.83 | 195 | 7/1/20 - Elevator Repair - 2680 |
| 1310759 | 261069 | 07/2020 | 7/14/2020 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 2680 John F. Kennedy Blvd(1710-nj) | 5420-0000 Plumbing R & M | | 1,332.81 | 196 | SERVICE TO 2680 JFK BLVD BASEMEN |
| 1316626 | 262632 | 07/2020 | 7/28/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 2680 John F. Kennedy Blvd(1710-nj) | 5895-0000 Misc. Operating Expenses | | 65.60 | 197 | |
| 1316627 | 262632 | 07/2020 | 7/28/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 2680 John F. Kennedy Blvd(1710-nj) | 5810-0000 Management Compensation | | 183.20 | 198 | |
| 1316628 | 262632 | 07/2020 | 7/28/2020 | COLLIERS INT'L HOLDINGS (USA), INC. (coll1625) | 2680 John F. Kennedy Blvd(1710-nj) | 5805-0000 Management Fees | | 2,375.00 | 199 | 07/20 Management |
| | | | | | | | Total | 7,298.04 | | |

# Aging Detail

DB Caption: USA LIVE  Property: 1710-nj  Status: Current, Past, Future   Age As Of: 07/31/2020   Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2680 John F. Kennedy Blvd (1710-nj)** | | | | | | | | | | | | | | |
| **Alberta Medina (albe1710)** | | | | | | | | | | | | | | |
| 1710-nj | Alberta Medina | | Current | C-2289225 | subsidre | 01/01/2020 | 05/2020 | 835.00 | 0.00 | 0.00 | 0.00 | 835.00 | 0.00 | 835.00 |
| 1710-nj | Alberta Medina | | Current | C-2289226 | subsidre | 02/01/2020 | 05/2020 | 835.00 | 0.00 | 0.00 | 0.00 | 835.00 | 0.00 | 835.00 |
| 1710-nj | Alberta Medina | | Current | C-2289227 | subsidre | 03/01/2020 | 05/2020 | 835.00 | 0.00 | 0.00 | 0.00 | 835.00 | 0.00 | 835.00 |
| 1710-nj | Alberta Medina | | Current | R-1166948 | Prepay | 07/31/2020 | 07/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -115.00 | -115.00 |
| 1710-nj | Alberta Medina | | Current | R-1166965 | Prepay | 07/31/2020 | 07/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -720.00 | -720.00 |
| | | **Alberta Medina** | | | | | | **2,505.00** | **0.00** | **0.00** | **0.00** | **2,505.00** | **-835.00** | **1,670.00** |
| **Cindy Duarte (duar1710)** | | | | | | | | | | | | | | |
| 1710-nj | Cindy Duarte | | Current | R-1086142 | Prepay | 01/28/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 | -50.00 |
| 1710-nj | Cindy Duarte | | Current | C-2241916 | rent | 10/01/2019 | 04/2020 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 | 800.00 |
| 1710-nj | Cindy Duarte | | Current | C-2241917 | rent | 11/01/2019 | 04/2020 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 | 800.00 |
| 1710-nj | Cindy Duarte | | Current | C-2241922 | rent | 04/01/2020 | 04/2020 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 | 800.00 |
| 1710-nj | Cindy Duarte | | Current | C-2241808 | rent | 05/01/2020 | 05/2020 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 | 800.00 |
| 1710-nj | Cindy Duarte | | Current | C-2259435 | rent | 06/01/2020 | 06/2020 | 800.00 | 0.00 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| | | **Cindy Duarte** | | | | | | **4,000.00** | **0.00** | **800.00** | **0.00** | **3,200.00** | **-50.00** | **3,950.00** |
| **Eddy Joseph (eddy1710)** | | | | | | | | | | | | | | |
| 1710-nj | Eddy Joseph | | Current | C-2241875 | rent | 11/01/2019 | 04/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1710-nj | Eddy Joseph | | Current | C-2241876 | rent | 12/01/2019 | 04/2020 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 | 0.00 | 70.00 |
| 1710-nj | Eddy Joseph | | Current | C-2241877 | rent | 01/01/2020 | 04/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1710-nj | Eddy Joseph | | Current | C-2241880 | rent | 04/01/2020 | 04/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1710-nj | Eddy Joseph | | Current | C-2259432 | rent | 06/01/2020 | 06/2020 | 1,000.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| | | **Eddy Joseph** | | | | | | **4,070.00** | **0.00** | **1,000.00** | **0.00** | **3,070.00** | **0.00** | **4,070.00** |
| **Edily Reyes (edil1710)** | | | | | | | | | | | | | | |
| 1710-nj | Edily Reyes | | Current | C-2241826 | rent | 11/01/2019 | 04/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1710-nj | Edily Reyes | | Current | C-2241827 | rent | 12/01/2019 | 04/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1710-nj | Edily Reyes | | Current | C-2241828 | rent | 01/01/2020 | 04/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1710-nj | Edily Reyes | | Current | C-2241829 | rent | 02/01/2020 | 04/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1710-nj | Edily Reyes | | Current | C-2241830 | rent | 03/01/2020 | 04/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |

# Aging Detail

DB Caption: USA LIVE  Property: 1710-nj  Status: Current, Past, Future   Age As Of: 07/31/2020  Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1710-nj | | Edily Reyes | Current | C-2241831 | rent | 04/01/2020 | 04/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1710-nj | | Edily Reyes | Current | C-2241796 | rent | 05/01/2020 | 05/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1710-nj | | Edily Reyes | Current | C-2259422 | rent | 06/01/2020 | 06/2020 | 980.00 | 0.00 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 |
| 1710-nj | | Edily Reyes | Current | C-2287203 | rent | 07/01/2020 | 07/2020 | 980.00 | 980.00 | 0.00 | 0.00 | 0.00 | 0.00 | 980.00 |
| | | **Edily Reyes** | | | | | | **8,820.00** | **980.00** | **980.00** | **0.00** | **6,860.00** | **0.00** | **8,820.00** |
| **Jorge Franco (fran1710)** | | | | | | | | | | | | | | |
| 1710-nj | | Jorge Franco | Current | C-2241793 | rent | 05/01/2020 | 05/2020 | 1,050.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 0.00 | 1,050.00 |
| 1710-nj | | Jorge Franco | Current | C-2259419 | rent | 06/01/2020 | 06/2020 | 1,050.00 | 0.00 | 1,050.00 | 0.00 | 0.00 | 0.00 | 1,050.00 |
| | | **Jorge Franco** | | | | | | **2,100.00** | **0.00** | **1,050.00** | **0.00** | **1,050.00** | **0.00** | **2,100.00** |
| **Luis Clara (cla-1710)** | | | | | | | | | | | | | | |
| 1710-nj | | Luis Clara | Current | R-1059743 | Prepay | 11/14/2019 | 11/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.50 | -2.50 |
| 1710-nj | | Luis Clara | Current | C-2241843 | rent | 02/01/2020 | 04/2020 | 967.00 | 0.00 | 0.00 | 0.00 | 967.00 | 0.00 | 967.00 |
| 1710-nj | | Luis Clara | Current | R-1125827 | Prepay | 04/30/2020 | 04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.00 | -6.00 |
| 1710-nj | | Luis Clara | Current | R-1132854 | Prepay | 05/12/2020 | 05/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.00 | -6.00 |
| 1710-nj | | Luis Clara | Current | R-1145294 | Prepay | 06/09/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.00 | -6.00 |
| 1710-nj | | Luis Clara | Current | R-1157948 | Prepay | 07/07/2020 | 07/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.00 | -6.00 |
| 1710-nj | | Luis Clara | Current | R-1157959 | Prepay | 07/14/2020 | 07/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.00 | -6.00 |
| 1710-nj | | Luis Clara | Current | R-1162265 | Prepay | 07/28/2020 | 07/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.00 | -6.00 |
| 1710-nj | | Luis Clara | Current | R-1162265 | Prepay | 07/28/2020 | 07/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -967.00 | -967.00 |
| | | **Luis Clara** | | | | | | **967.00** | **0.00** | **0.00** | **0.00** | **967.00** | **-1,005.50** | **-38.50** |
| **Maksood A Shaikh (maks1710)** | | | | | | | | | | | | | | |
| 1710-nj | | Maksood A Shaikh | Current | C-2287202 | rent | 07/01/2020 | 07/2020 | 618.00 | 618.00 | 0.00 | 0.00 | 0.00 | 0.00 | 618.00 |
| | | **Maksood A Shaikh** | | | | | | **618.00** | **618.00** | **0.00** | **0.00** | **0.00** | **0.00** | **618.00** |
| **Pedro Rodriguez (pedr1710)** | | | | | | | | | | | | | | |
| 1710-nj | | Pedro Rodriguez | Current | C-2241915 | rent | 04/01/2020 | 04/2020 | 1,125.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 0.00 | 1,125.00 |
| 1710-nj | | Pedro Rodriguez | Current | C-2241802 | rent | 05/01/2020 | 05/2020 | 1,125.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 0.00 | 1,125.00 |
| 1710-nj | | Pedro Rodriguez | Current | C-2259429 | rent | 06/01/2020 | 06/2020 | 300.00 | 0.00 | 300.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| 1710-nj | | Pedro Rodriguez | Current | C-2287210 | rent | 07/01/2020 | 07/2020 | 300.00 | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| | | **Pedro Rodriguez** | | | | | | **2,850.00** | **300.00** | **300.00** | **0.00** | **2,250.00** | **0.00** | **2,850.00** |

# Aging Detail

DB Caption: USA LIVE   Property: 1710-nj   Status: Current, Past, Future   Age As Of: 07/31/2020   Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Robert Walters (walt1710)** | | | | | | | | | | | | | | |
| 1710-nj | Robert Walters | | Current | C-2241824 | rent | 04/01/2020 | 04/2020 | 946.00 | 0.00 | 0.00 | 0.00 | 946.00 | 0.00 | 946.00 |
| 1710-nj | Robert Walters | | Current | C-2241801 | rent | 05/01/2020 | 05/2020 | 946.00 | 0.00 | 0.00 | 0.00 | 946.00 | 0.00 | 946.00 |
| 1710-nj | Robert Walters | | Current | C-2259428 | rent | 06/01/2020 | 06/2020 | 946.00 | 0.00 | 946.00 | 0.00 | 0.00 | 0.00 | 946.00 |
| 1710-nj | Robert Walters | | Current | C-2287209 | rent | 07/01/2020 | 07/2020 | 946.00 | 946.00 | 0.00 | 0.00 | 0.00 | 0.00 | 946.00 |
| | Robert Walters | | | | | | | **3,784.00** | **946.00** | **946.00** | **0.00** | **1,892.00** | **0.00** | **3,784.00** |
| **Victor Clark (clar1710)** | | | | | | | | | | | | | | |
| 1710-nj | Victor Clark | | Current | C-2241849 | rent | 01/01/2020 | 04/2020 | 956.00 | 0.00 | 0.00 | 0.00 | 956.00 | 0.00 | 956.00 |
| | Victor Clark | | | | | | | **956.00** | **0.00** | **0.00** | **0.00** | **956.00** | **0.00** | **956.00** |
| **1710-nj** | | | | | | | | **30,670.00** | **2,844.00** | **5,076.00** | **0.00** | **22,750.00** | **-1,890.50** | **28,779.50** |
| **Grand Total** | | | | | | | | **30,670.00** | **2,844.00** | **5,076.00** | **0.00** | **22,750.00** | **-1,890.50** | **28,779.50** |

UserId : ericbonsignore Date : 8/12/2020 Time : 2:43 PM

# Payable - Aging Detail

Property=1710-nj  AND mm/yy=07/2020  AND Age as of=07/31/2020

| Vendor Code - Name Invoice Notes | Tran# | Property | Date | Account | Invoice Number | Current Owed | 0 - 30 Owed | 31 - 60 Owed | 61 - 90 Owed | Over 90 Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Rent Roll**
2680 John F. Kennedy Blvd (1710-nj)
July 2020

Page: 1
Date: 08/12/2020
Time: 2:51 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| APT12 | Robert Walters | 475 | 10/1/19 to Original Lease 10/1/19 | $ 0.00 | rent | 946.00 | 1.99 | 10/1/19 | $946.00 | |
| APT13 | Edily Reyes | 425 | 10/1/19 to Original Lease 10/1/19 | $ 0.00 | rent | 980.00 | 2.31 | 10/1/19 | $980.00 | |
| APT14 | Faida Joseph | 475 | 10/1/19 to Original Lease 10/1/19 | $ 0.00 | rent | 1,008.39 | 2.12 | 10/1/19 | $1,008.39 | |
| APT21 | Charles Hall | 425 | 10/1/19 to Original Lease 10/1/19 | $ 0.00 | subsidre | 892.00 | 2.10 | 10/1/19 | $892.00 | |
| APT22 | Luis Clara | 475 | 10/1/19 to Original Lease 10/1/19 to | $ 0.00 | rent | 967.00 | 2.04 | 10/1/19 | $967.00 | |
| APT23 | Victor Clark | 425 | 10/1/19 to Original Lease 10/1/19 | $ 0.00 | rent | 956.00 | 2.25 | 10/1/19 | $956.00 | |
| APT24 | Maksood A Shaikh | 475 | 10/1/19 to Original Lease 10/1/19 | $ 0.00 | rent | 618.00 | 1.30 | 10/1/19 | $618.00 | |
| APT31 | Anthony Campbell & Linda Valetine | 425 | 10/1/19 to Original Lease 10/1/19 to | $ 0.00 | rent | 784.00 | 1.84 | 10/1/19 | $784.00 | |
| APT32 | Eddy Joseph | 475 | 10/1/19 to Original Lease 10/1/19 to | $ 0.00 | rent | 1,000.00 | 2.11 | 10/1/19 | $1,000.00 | |
| APT33 | George Harrison | 425 | 10/1/19 to Original Lease 10/1/19 | $ 0.00 | rent | 948.00 | 2.23 | 10/1/19 | $948.00 | |
| APT34 | Jorge Franco | 475 | 10/1/19 to Original Lease 10/1/19 to | $ 0.00 | rent | 1,050.00 | 2.21 | 10/1/19 | $1,050.00 | |

**Rent Roll**
2680 John F. Kennedy Blvd (1710-nj)
July 2020

Page: 2
Date: 08/12/2020
Time: 2:51 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| APT41 | Alberta Medina | 425 | 10/1/19 to _Original Lease 10/1/19 to_ | $ 0.00 | rent | 118.00 | 0.28 | 10/1/19 | $950.00 | |
| | | | | | subsidre | 832.00 | 1.96 | | | |
| APT42 | Steven Ha | 475 | 10/1/19 to _Original Lease 10/1/19 to_ | $ 0.00 | rent | 1,037.00 | 2.18 | 10/1/19 | $1,037.00 | |
| APT43 | Juan Rojas | 425 | 10/1/19 to _Original Lease 10/1/19 to_ | $ 0.00 | rent | 1,038.36 | 2.44 | 10/1/19 | $1,038.36 | |
| APT44 | Pedro Rodriguez | 475 | 10/1/19 to _Original Lease 10/1/19 to_ | $ 0.00 | rent | 1,125.00 | 2.37 | 10/1/19 | $1,125.00 | |
| APTB1 | Cindy Duarte | 425 | 10/1/19 to _Original Lease 10/1/19 to_ | $ 0.00 | rent | 800.00 | 1.88 | 10/1/19 | $800.00 | |
| APTB2 | Christopher Graham | 475 | 10/1/19 to _Original Lease 10/1/19 to_ | $ 0.00 | rent | 922.00 | 1.94 | 10/1/19 | $922.00 | |
| APTB3 | Kim Grooms | 425 | 10/1/19 to _Original Lease 10/1/19 to_ | $ 0.00 | rent | 942.00 | 2.22 | 10/1/19 | $942.00 | |
| APT11 | VACANT | 425 | | | | | 0.00 | | | |

| Totals for 2680 John F. Kennedy Blvd: | 8,525 | | $ 0.00 | Current Monthly Charges | |
|---|---|---|---|---|---|
| Vacant: | 425 | 4.99% | | rent | 15,239.75 |
| Occupied: | 8,100 | 95.01% | | subsidre | 1,724.00 |



08/12/2020

## 2680 John F. Kennedy Operating
## Bank Reconciliation Report
## 07/31/2020

**Balance Per Bank Statement as of 07/31/2020**                           29,343.47

**Outstanding Checks**

| Check date | Check number | Payee | Amount |
|---|---|---|---|
| 05/14/2020 | 172 | city2025 - CITY OF JERSEY CITY | 896.00 |
| 07/28/2020 | 197 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 |
| 07/28/2020 | 198 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 183.20 |
| 07/28/2020 | 199 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | 2,375.00 |

**Less:**      **Outstanding Checks**                                     3,519.80

**Reconciled Bank Balance**                        25,823.67

**Balance per GL as of 07/31/2020**                            25,823.67

**Reconciled Balance Per G/L**                     25,823.67

**Difference**      (Reconciled Bank Balance And Reconciled Balance Per G/L)            **0.00**

**Cleared Items :**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 06/23/2020 | 187 | emco9815 - EMCOR Services Fluidics | 737.83 | 07/31/2020 |
| 06/23/2020 | 188 | emco9815 - EMCOR Services Fluidics | 796.64 | 07/31/2020 |
| 06/23/2020 | 189 | emco9815 - EMCOR Services Fluidics | 1,141.89 | 07/31/2020 |
| 06/23/2020 | 190 | pseg1444 - PSE&G Co. | 496.63 | 07/31/2020 |
| 07/07/2020 | 191 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 286.70 | 07/31/2020 |
| 07/07/2020 | 192 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | 2,375.00 | 07/31/2020 |
| 07/07/2020 | 193 | libe63 - Liberty Elevator Corp. | 186.59 | 07/31/2020 |
| 07/14/2020 | 194 | coop351 - Cooper Pest Solutions, Inc. | 53.31 | 07/31/2020 |
| 07/14/2020 | 195 | libe63 - Liberty Elevator Corp. | 439.83 | 07/31/2020 |
| 07/14/2020 | 196 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 1,332.81 | 07/31/2020 |

**Total  Cleared Checks**                          **7,847.23**

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|

**2680 John F. Kennedy Operating**
**Bank Reconciliation Report**
**07/31/2020**

06/12/2020

███████

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 07/01/2020 | 59 | | 2,058.39 | 07/31/2020 |
| 07/06/2020 | 65 | | 1,520.00 | 07/31/2020 |
| 07/07/2020 | 60 | | 3,888.00 | 07/31/2020 |
| 07/14/2020 | 61 | | 6,980.36 | 07/31/2020 |
| 07/14/2020 | 64 | | 118.00 | 07/31/2020 |
| 07/28/2020 | 62 | | 973.00 | 07/31/2020 |

**Total Cleared Deposits**    **15,537.75**

# CapitalOne Bank
### Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT I CHECKING I MONEY MARKET I CDs I LOANS

2680 KENNEDY VENTURES, LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5260 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

‣ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Blended Checking** ▬▬▬▬▬                                    **2680 KENNEDY VENTURES, LLC**

| | | | |
|---|---|---|---|
| Previous Balance  06/30/20 | $21,652.95 | Number of Days in Cycle | 31 |
| 5 Deposits/Credits | $15,537.75 | Minimum Balance This Cycle | $21,652.95 |
| 10 Checks/Debits | ($7,847.23) | Average Collected Balance | $27,170.17 |
| Service Charges | $0.00 | | |
| Ending Balance 07/31/20 | $29,343.47 | | |

## ACCOUNT DETAIL    FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Blended Checking** ▬▬▬▬▬                                    **2680 KENNEDY VENTURES, LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 07/01 | Customer Deposit | $2,058.39 | | $23,711.34 |
| 07/06 | ACH deposit JC HOUSING AUTH  ACH 070620 COLLIERS INTERNATION XX-XXX7433 | $1,520.00 | | $25,231.34 |
| 07/06 | Check      190 | | $496.63 | $24,734.71 |
| 07/07 | Customer Deposit | $3,888.00 | | $28,622.71 |
| 07/07 | Check      189 | | $1,141.89 | $27,480.82 |
| 07/07 | Check      188 | | $796.64 | $26,684.18 |
| 07/07 | Check      187 | | $737.83 | $25,946.35 |
| 07/14 | Customer Deposit | $7,098.36 | | $33,044.71 |
| 07/14 | Check      193 | | $186.59 | $32,858.12 |
| 07/15 | Check      192 | | $2,375.00 | $30,483.12 |
| 07/15 | Check      191 | | $286.70 | $30,196.42 |
| 07/21 | Check      196 | | $1,332.81 | $28,863.61 |
| 07/22 | Check      194 | | $53.31 | $28,810.30 |
| 07/24 | Check      195 | | $439.83 | $28,370.47 |
| 07/28 | Customer Deposit | $973.00 | | $29,343.47 |
| *Total* | | $15,537.75 | $7,847.23 | |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.



ACCOUNT DETAIL    CONTINUED FOR PERIOD  JULY 01, 2020   -   JULY 31, 2020

**2680 KENNEDY VENTURES, LLC**

**Blended Checking** ████████

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 187 | 07/07 | $737.83 | 191 | 07/15 | $286.70 | 194 | 07/22 | $53.31 |
| 188 | 07/07 | $796.64 | 192 | 07/15 | $2,375.00 | 195 | 07/24 | $439.83 |
| 189 | 07/07 | $1,141.89 | 193 | 07/14 | $186.59 | 196 | 07/21 | $1,332.81 |
| 190 | 07/06 | $496.63 | | | | | | |

PSI: 0 / SHC: 0 / LOB :C

08/12/2020

### 2680 Kennedy Sec Dep
### Bank Reconciliation Report
### 07/31/2020

| | |
|---|---:|
| **Balance Per Bank Statement as of 07/31/2020** | 0.00 |
| **Reconciled Bank Balance** | 0.00 |
| | |
| **Balance per GL as of 07/31/2020** | 0.00 |
| **Reconciled Balance Per G/L** | 0.00 |
| | |
| **Difference**  (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

Case 19-cv-17865-MCA-LDW   Document 94-1   Filed 08/17/21   Page 40 of 492 PageID: 2401

**Capital One Bank**
Commercial Banking Group

2680 KENNEDY VENTURES LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5260 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▶ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY   FOR PERIOD JULY 01, 2020 - JULY 31, 2020

**Commercial Tower** ███████                          **2680 KENNEDY VENTURES LLC**

| | | | |
|---|---|---|---|
| Previous Balance  06/30/20 | $0.00 | Number of Days in Cycle | 31 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 07/31/20 | $0.00 | Annual Percentage Yield (This Statement Period) | 0.00% |

## ACCOUNT DETAIL   FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Commercial Tower** ███████                          **2680 KENNEDY VENTURES LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 07/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 07/31 | | | | $0.00 |
| **Total** | | $0.00 | $0.00 | |
| No Items Processed | | | | |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.




PAGE 2 OF 2

PSI: 0 / SHC: 0 / LOB :C



# 212, 214, 225 Atlantic Avenue
# Atlantic Norse LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC, et al.

## Civil Action No. 19-cv-17865 (MCA) (LDW)

July 2020

PREPARED BY:
Megan Laing-Dinkins
704-413-6730
megan.laing-dinkins@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

<u>U.S. Bank Statement of the Case</u>: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

212, 214 and 225 Atlantic Avenue (1704-nj)                                                                                          Page 1

## Balance Sheet

Period = Jul 2020

Book = Cash

| | | Current Balance |
|---|---|---|
| 1000-0000 | ASSETS | |
| | | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Checking | 40,791.29 |
| | | |
| **1099-0000** | **TOTAL CASH & EQUIVALENTS** | **40,791.29** |
| 1300-0000 | PREPAIDS AND ACCRUED INCOME | |
| | | |
| **1999-0000** | **TOTAL  ASSETS** | **40,791.29** |
| | | |
| **2000-0000** | **LIABILITIES** | |
| 3000-0000 | EQUITY | |
| 3100-7000 | Funding from Loan Servicer | 59,196.74 |
| 3800-0000 | Current Year Earnings | -16,344.75 |
| 3811-0000 | Prior Year Retained Earnings | -2,060.70 |
| | | |
| **3900-0000** | **TOTAL EQUITY** | **40,791.29** |
| | | |
| **3999-0000** | **TOTAL LIABILITY & EQUITY** | **40,791.29** |

Thursday, August 13, 2020
09:40 AM

212, 214 and 225 Atlantic Avenue (1704-nj)                                                                                                          Page 1

## Income Statement

Period = Jul 2020
Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| **4001-0000** | **REVENUE** | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | 550.00 | 5.13 | -23,660.96 | -33.36 |
| 4110-0000 | Rent | 10,171.77 | 94.87 | 94,593.39 | 133.36 |
| **4299-0000** | **TOTAL RENT** | **10,721.77** | **100.00** | **70,932.43** | **100.00** |
| **4998-0000** | **TOTAL REVENUE** | **10,721.77** | **100.00** | **70,932.43** | **100.00** |
| **5000-0000** | **OPERATING EXP.** | | | | |
| **5001-0000** | **TAXES** | | | | |
| 5105-0000 | Real Property | -34,902.46 | -325.53 | -34,902.46 | -49.21 |
| **5149-0000** | **TOTAL TAXES** | **-34,902.46** | **-325.53** | **-34,902.46** | **-49.21** |
| **5150-0000** | **INSURANCE** | | | | |
| 5155-0000 | Fire/Casualty | 0.00 | 0.00 | 3,342.06 | 4.71 |
| **5199-0000** | **TOTAL INSURANCE** | **0.00** | **0.00** | **3,342.06** | **4.71** |
| **5200-0000** | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 141.38 | 1.32 | 532.28 | 0.75 |
| 5210-0000 | Gas | 32.28 | 0.30 | 164.61 | 0.23 |
| 5215-0000 | Water | 2,830.98 | 26.40 | 9,352.28 | 13.18 |
| 5220-0000 | Sewer | 0.00 | 0.00 | 11,511.84 | 16.23 |
| 5230-0000 | Refuse Removal | 0.00 | 0.00 | 1,904.63 | 2.69 |
| 5230-2000 | Trash Vacancy | 1,198.10 | 11.17 | 11,134.46 | 15.70 |
| **5249-0000** | **TOTAL UTILITIES** | **4,202.74** | **39.20** | **34,600.10** | **48.78** |
| **5250-0000** | **ENGINEERING** | | | | |

212, 214 and 225 Atlantic Avenue (1704-nj)                                                                                                     Page 2

## Income Statement

Period = Jul 2020
Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 5255-0000 | Engineering  Compensation | 0.00 | 0.00 | 1,466.56 | 2.07 |
| **5299-0000** | **TOTAL ENGINEERING** | **0.00** | **0.00** | **1,466.56** | **2.07** |
| | | | | | |
| **5400-0000** | **PLUMBING** | | | | |
| 5405-0000 | Plumbing  Contract | 0.00 | 0.00 | 1,556.80 | 2.19 |
| 5420-0000 | Plumbing R & M | 0.00 | 0.00 | 12,781.29 | 18.02 |
| **5449-0000** | **TOTAL PLUMBING** | **0.00** | **0.00** | **14,338.09** | **20.21** |
| 5650-0000 | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5651-0000 | Fire Protection  Building | 0.00 | 0.00 | 836.15 | 1.18 |
| 5652-0000 | General Bldg Tech | 0.00 | 0.00 | 131.75 | 0.19 |
| 5655-0000 | General Building Expense | 0.00 | 0.00 | 4,166.23 | 5.87 |
| 5680-0000 | Pest Control | 0.00 | 0.00 | 2,857.78 | 4.03 |
| 5685-0000 | Roof Repair | 43,901.18 | 409.46 | 44,090.97 | 62.16 |
| **5699-0000** | **TOTAL GEN BLDG REPAIR/MAINT.** | **43,901.18** | **409.46** | **52,082.88** | **73.43** |
| | | | | | |
| **5750-0000** | **LIFE SAFETY** | | | | |
| 5780-1000 | Fire Safety/Alarm | 0.00 | 0.00 | 423.27 | 0.60 |
| **5799-0000** | **TOTAL LIFE SAFETY** | **0.00** | **0.00** | **423.27** | **0.60** |
| | | | | | |
| **5800-0000** | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 5,500.00 | 51.30 | 12,375.00 | 17.45 |
| 5810-0000 | Management  Compensation | 0.00 | 0.00 | 2,889.80 | 4.07 |
| 5850-0000 | Postage/Delivery | 0.00 | 0.00 | 107.68 | 0.15 |
| 5895-0000 | Misc. Operating Expenses | 0.00 | 0.00 | 459.20 | 0.65 |
| 5896-0001 | Bank Fees | 70.00 | 0.65 | 95.00 | 0.13 |
| **5899-0000** | **TOTAL MANAGEMENT/ADMIN** | **5,570.00** | **51.95** | **15,926.68** | **22.45** |
| | | | | | |
| **5988-0000** | **TOTAL OPERATING EXP.** | **18,771.46** | **175.08** | **87,277.18** | **123.04** |
| | | | | | |
| **5998-0000** | **NET OPERATING INCOME** | **-8,049.69** | **-75.08** | **-16,344.75** | **-23.04** |

212, 214 and 225 Atlantic Avenue (1704-nj)

## Income Statement

Period = Jul 2020
Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 7000-0000 | OWNERS' EXPENSES | | | | |
| 9000-0000 | ALL FINANCIAL COSTS | | | | |
| | | | | | |
| 9496-0000 | NET INCOME | -8,049.69 | -75.08 | -16,344.75 | -23.04 |

8/10/2020 3:13 PM

| 212, 214 and 225 Atlantic Avenue (1704-nj) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Receipt Register** | | | | | | | | | | |
| Period = Jul 2020 | | | | | | | | | | |
| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
| 1157701 | 435957 | 07/2020 | 7/14/2020 | Betulia Rodriguez(rodr1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 50.00 | | |
| 1157704 | 435957 | 07/2020 | 7/14/2020 | Marina Lopez(lope1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 604.91 | | |
| 1157705 | 435957 | 07/2020 | 7/14/2020 | Gladis Lee(lee1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 200.00 | | |
| 1157708 | 435957 | 07/2020 | 7/14/2020 | Gladis Lee(lee1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 500.00 | | |
| 1157714 | 435957 | 07/2020 | 7/14/2020 | Victoria Mato(vict1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 556.05 | | |
| 1157724 | 435957 | 07/2020 | 7/14/2020 | Cindy Lopez(cind1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4006-0000 Prepaid Income | | 550.00 | | prepd-c 07/14/20 |
| 1157725 | 435957 | 07/2020 | 7/14/2020 | Betulia Rodriguez(rodr1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 500.00 | | |
| 1158016 | 436052 | 07/2020 | 7/15/2020 | Carolina Medina(medi1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 50.00 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 50.00 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 50.00 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 50.00 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 50.00 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 50.00 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 50.00 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 50.00 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 50.00 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 50.00 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | -500.00 | | |
| 1158341 | 436211 | 07/2020 | 7/1/2020 | Victoria Mato(vict1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 557.00 | | |
| 1158356 | 436222 | 07/2020 | 7/8/2020 | Alvira Campbell(camp1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 564.81 | | |
| 1158357 | 436222 | 07/2020 | 7/8/2020 | Nilda Ramos(ramo1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 500.00 | | |
| 1158358 | 436222 | 07/2020 | 7/8/2020 | Roberto Morales(mora1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 550.00 | | |
| 1158496 | 436301 | 07/2020 | 7/6/2020 | Eddie Rodriguez(erid1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 600.00 | | |
| 1160502 | 437485 | 07/2020 | 7/23/2020 | Juan Rebolledo(robo1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 850.00 | | |
| 1160503 | 437485 | 07/2020 | 7/23/2020 | Juan Rebolledo(robo1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 850.00 | | |
| 1160504 | 437485 | 07/2020 | 7/23/2020 | Carolina Medina(medi1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 700.00 | | |
| 1160505 | 437485 | 07/2020 | 7/23/2020 | Carolina Medina(medi1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 700.00 | | |

8/10/2020 3:13 PM

| | | | | 212, 214 and 225 Atlantic Avenue (1704-nj) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Receipt Register** | | | | | | |
| | | | | Period = Jul 2020 | | | | | | |
| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
| 1160507 | 437485 | 07/2020 | 7/23/2020 | Carolina Medina(medi1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 700.00 | | |
| 1160509 | 437485 | 07/2020 | 7/23/2020 | Nilda Ramos(ramo1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 500.00 | | |
| 1160683 | 437607 | 07/2020 | 7/24/2020 | Betulia Rodriguez(rodr1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 6.05 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 6.05 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 6.05 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 6.05 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 6.05 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 6.05 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 6.05 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 6.05 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 6.05 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | -60.50 | | |
| 1160687 | 437610 | 07/2020 | 7/24/2020 | Sharon Cowan(shar1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 6.93 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 6.93 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 6.93 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 6.93 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 6.93 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 6.93 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 6.93 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 6.93 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 6.93 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | -69.30 | | |
| 1160692 | 437613 | 07/2020 | 7/24/2020 | Juan Rebolledo(robo1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 46.54 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 23.27 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 23.27 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 23.27 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 23.27 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 23.27 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 23.27 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 23.27 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 23.27 | | |
| | | | | | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | -232.70 | | |
| 1161679 | 438057 | 07/2020 | 7/27/2020 | Sharon Cowan(shar1704) | 212, 214 and 225 Atlantic Avenue(1704-nj) | 4110-0000 Rent | | 689.00 | | |
| | | | | | | | Total | 10,721.77 | | |

8/10/2020 3:14 PM

| | | | | 212, 214 and 225 Atlantic Avenue (1704-nj) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Check Register** | | | | | | |
| | | | | Period = Jul 2020 | | | | | | |
| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
| 130811 | 260413 | 07/2020 | 7/7/2020 | Executive Roofing Systems Inc (execu1 | 212, 214 and 2 | 1910-0000 Deposit | | 18,246.74 | 70720 | 6/23/2020 ROOF DEPOSIT 225 ALTAN |
| 130811 | 260414 | 07/2020 | 7/7/2020 | TANY'S GENERAL CONTRACTING (tany5 | 212, 214 and 2 | 5685-0000 Roof Repair | | 14,850.00 | 7820 | Roofing Project |
| 130811 | 260414 | 07/2020 | 7/7/2020 | TANY'S GENERAL CONTRACTING (tany5 | 212, 214 and 2 | 5685-0000 Roof Repair | | 9,900.00 | 7820 | Roof Maintenance |
| 131091 | 261109 | 07/2020 | 7/14/2020 | Atlantic City Electric (atla1361) | 212, 214 and 2 | 5205-0000 Electricity | | 141.38 | 227 | Electricity charges building (ha |
| 131091 | 261109 | 07/2020 | 7/14/2020 | ATLANTIC CITY MUNICIPAL UTILITIES A | 212, 214 and 2 | 5215-0000 Water | | 1,647.00 | 228 | 07/04/2020 the annual water cons |
| 131091 | 261109 | 07/2020 | 7/14/2020 | ATLANTIC CITY MUNICIPAL UTILITIES A | 212, 214 and 2 | 5215-0000 Water | | 1,183.98 | 229 | 04/01/ 2020 to 06/30/2020 water |
| 131091 | 261109 | 07/2020 | 7/14/2020 | SOUTH JERSEY GAS (sout6091) | 212, 214 and 2 | 5210-0000 Gas | | 32.28 | 230 | Gas Cgarges |
| 131592 | 262437 | 07/2020 | 7/21/2020 | Tecta America Metro New York, LLC (te | 212, 214 and 2 | 5685-0000 Roof Repair | | 94.90 | 72120 | 12.17.19 214 atlantic ave roof i |
| 131592 | 262437 | 07/2020 | 7/21/2020 | Tecta America Metro New York, LLC (te | 212, 214 and 2 | 5685-0000 Roof Repair | | 809.54 | 72120 | 12.17.19 225 atlantic ave repair |
| 131632 | 262537 | 07/2020 | 7/28/2020 | COLLIERS INT'L HOLDINGS (USA), INC. | 212, 214 and 2 | 5805-0000 Management Fees | | 5,500.00 | 231 | 09/2019 Management Fee |
| 131632 | 262537 | 07/2020 | 7/28/2020 | Waste Management of New Jersey, Inc. | 212, 214 and 2 | 5230-2000 Trash Vacancy | | 654.67 | 232 | 6/21/2020-6/29/2020 TRASH 225 AT |
| 131632 | 262537 | 07/2020 | 7/28/2020 | WM Corporate Services Inc (wastphx) | 212, 214 and 2 | 5230-2000 Trash Vacancy | | 543.43 | 233 | 6/30/20-7/4/2020 TRASH 225 ATLAN |
| | | | | | | | Total | 53,603.92 | | |

# Aging Detail

DB Caption: USA LIVE  Property: 1704-nj  Status: Current, Past, Future   Age As Of: 07/31/2020  Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **212, 214 and 225 Atlantic Avenue (1704-nj)** | | | | | | | | | | | | | | |
| **Anita Troncosco (tron1704)** | | | | | | | | | | | | | | |
| 1704-nj | Anita Troncosco | | Current | C-2198745 | rent | 10/01/2019 | 02/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | Anita Troncosco | | Current | C-2198746 | rent | 11/01/2019 | 02/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | Anita Troncosco | | Current | C-2198747 | rent | 12/01/2019 | 02/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | Anita Troncosco | | Current | C-2198748 | rent | 01/01/2020 | 02/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | Anita Troncosco | | Current | C-2198749 | rent | 02/01/2020 | 02/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | Anita Troncosco | | Current | C-2203508 | rent | 03/01/2020 | 03/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | Anita Troncosco | | Current | C-2202929 | rent | 04/01/2020 | 04/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | Anita Troncosco | | Current | C-2230780 | rent | 05/01/2020 | 05/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | Anita Troncosco | | Current | C-2259978 | rent | 06/01/2020 | 06/2020 | 500.00 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| 1704-nj | Anita Troncosco | | Current | C-2287109 | rent | 07/01/2020 | 07/2020 | 500.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| | **Anita Troncosco** | | | | | | | **5,000.00** | **500.00** | **500.00** | **0.00** | **4,000.00** | **0.00** | **5,000.00** |
| **Arturo Franco (fra1704)** | | | | | | | | | | | | | | |
| 1704-nj | Arturo Franco | | Current | C-2198770 | rent | 10/01/2019 | 02/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | Arturo Franco | | Current | C-2198771 | rent | 11/01/2019 | 02/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | Arturo Franco | | Current | C-2198772 | rent | 12/01/2019 | 02/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | Arturo Franco | | Current | C-2198773 | rent | 01/01/2020 | 02/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | Arturo Franco | | Current | C-2198774 | rent | 02/01/2020 | 02/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | Arturo Franco | | Current | C-2203511 | rent | 03/01/2020 | 03/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | Arturo Franco | | Current | C-2202932 | rent | 04/01/2020 | 04/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | Arturo Franco | | Current | C-2230783 | rent | 05/01/2020 | 05/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | Arturo Franco | | Current | C-2259981 | rent | 06/01/2020 | 06/2020 | 500.00 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| 1704-nj | Arturo Franco | | Current | C-2287112 | rent | 07/01/2020 | 07/2020 | 500.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| | **Arturo Franco** | | | | | | | **5,000.00** | **500.00** | **500.00** | **0.00** | **4,000.00** | **0.00** | **5,000.00** |
| **Carolina Medina (medi1704)** | | | | | | | | | | | | | | |
| 1704-nj | Carolina Medina | | Current | C-2198705 | rent | 10/01/2019 | 02/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | Carolina Medina | | Current | C-2198706 | rent | 11/01/2019 | 02/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | Carolina Medina | | Current | C-2198707 | rent | 12/01/2019 | 02/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |

# Aging Detail

DB Caption: USA LIVE  Property: 1704-nj  Status: Current, Past, Future   Age As Of: 07/31/2020  Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1704-nj | | Carolina Medina | Current | C-2287103 | rent | 07/01/2020 | 07/2020 | 700.00 | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 |
| | | **Carolina Medina** | | | | | | **2,800.00** | **700.00** | **0.00** | **0.00** | **2,100.00** | **0.00** | **2,800.00** |
| **Cindy Lopez (cind1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Cindy Lopez | Current | R-1157724 | Prepay | 07/14/2020 | 07/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -550.00 | -550.00 |
| | | **Cindy Lopez** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-550.00** | **-550.00** |
| **David Hernandez (hern1704)** | | | | | | | | | | | | | | |
| 1704-nj | | David Hernandez | Current | C-2198731 | rent | 11/01/2019 | 02/2020 | 748.00 | 0.00 | 0.00 | 0.00 | 748.00 | 0.00 | 748.00 |
| 1704-nj | | David Hernandez | Current | C-2198732 | rent | 12/01/2019 | 02/2020 | 8.00 | 0.00 | 0.00 | 0.00 | 8.00 | 0.00 | 8.00 |
| 1704-nj | | David Hernandez | Current | C-2198734 | rent | 02/01/2020 | 02/2020 | 148.00 | 0.00 | 0.00 | 0.00 | 148.00 | 0.00 | 148.00 |
| 1704-nj | | David Hernandez | Current | R-1105041 | Prepay | 03/03/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -252.00 | -252.00 |
| 1704-nj | | David Hernandez | Current | R-1105083 | Prepay | 03/03/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -644.00 | -644.00 |
| 1704-nj | | David Hernandez | Current | R-1125853 | Prepay | 04/30/2020 | 04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -652.00 | -652.00 |
| 1704-nj | | David Hernandez | Current | C-2230766 | rent | 05/01/2020 | 05/2020 | 748.00 | 0.00 | 0.00 | 0.00 | 748.00 | 0.00 | 748.00 |
| 1704-nj | | David Hernandez | Current | C-2259965 | rent | 06/01/2020 | 06/2020 | 748.00 | 0.00 | 748.00 | 0.00 | 0.00 | 0.00 | 748.00 |
| 1704-nj | | David Hernandez | Current | C-2287098 | rent | 07/01/2020 | 07/2020 | 748.00 | 748.00 | 0.00 | 0.00 | 0.00 | 0.00 | 748.00 |
| | | **David Hernandez** | | | | | | **3,148.00** | **748.00** | **748.00** | **0.00** | **1,652.00** | **-1,548.00** | **1,600.00** |
| **Eddie Rodriguez (erid1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Eddie Rodriguez | Current | C-2198636 | rent | 11/01/2019 | 02/2020 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| 1704-nj | | Eddie Rodriguez | Current | C-2198637 | rent | 12/01/2019 | 02/2020 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| 1704-nj | | Eddie Rodriguez | Current | C-2198638 | rent | 01/01/2020 | 02/2020 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| 1704-nj | | Eddie Rodriguez | Current | C-2198639 | rent | 02/01/2020 | 02/2020 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| 1704-nj | | Eddie Rodriguez | Current | C-2203498 | rent | 03/01/2020 | 03/2020 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| 1704-nj | | Eddie Rodriguez | Current | C-2230770 | rent | 05/01/2020 | 05/2020 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| 1704-nj | | Eddie Rodriguez | Current | R-1133476 | Prepay | 05/14/2020 | 05/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -600.00 | -600.00 |
| | | **Eddie Rodriguez** | | | | | | **1,400.00** | **0.00** | **0.00** | **0.00** | **1,400.00** | **-600.00** | **800.00** |
| **Eliezer Morales Jr (emor1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Eliezer Morales Jr | Current | C-2198765 | rent | 10/01/2019 | 02/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2198766 | rent | 11/01/2019 | 02/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2198767 | rent | 12/01/2019 | 02/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |

# Aging Detail

DB Caption: USA LIVE  Property: 1704-nj  Status: Current, Past, Future   Age As Of: 07/31/2020  Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1704-nj | | Eliezer Morales Jr | Current | C-2198768 | rent | 01/01/2020 | 02/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2198769 | rent | 02/01/2020 | 02/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2203510 | rent | 03/01/2020 | 03/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2202931 | rent | 04/01/2020 | 04/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2230782 | rent | 05/01/2020 | 05/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2259980 | rent | 06/01/2020 | 06/2020 | 550.00 | 0.00 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2287111 | rent | 07/01/2020 | 07/2020 | 550.00 | 550.00 | 0.00 | 0.00 | 0.00 | 0.00 | 550.00 |
| | | **Eliezer Morales Jr** | | | | | | **5,500.00** | **550.00** | **550.00** | **0.00** | **4,400.00** | **0.00** | **5,500.00** |
| **Gladis Lee (lee1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Gladis Lee | Current | C-2258264 | rent | 11/01/2019 | 04/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| | | **Gladis Lee** | | | | | | **700.00** | **0.00** | **0.00** | **0.00** | **700.00** | **0.00** | **700.00** |
| **Ingris Garcia (garc1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Ingris Garcia | Current | C-2258239 | rent | 10/01/2019 | 04/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | Ingris Garcia | Current | C-2258240 | rent | 11/01/2019 | 04/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | Ingris Garcia | Current | C-2258241 | rent | 12/01/2019 | 04/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | Ingris Garcia | Current | C-2258242 | rent | 01/01/2020 | 04/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | Ingris Garcia | Current | C-2258245 | rent | 04/01/2020 | 04/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | Ingris Garcia | Current | C-2258246 | rent | 05/01/2020 | 05/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | Ingris Garcia | Current | C-2259984 | rent | 06/01/2020 | 06/2020 | 700.00 | 0.00 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 |
| 1704-nj | | Ingris Garcia | Current | C-2287114 | rent | 07/01/2020 | 07/2020 | 700.00 | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 |
| | | **Ingris Garcia** | | | | | | **5,600.00** | **700.00** | **700.00** | **0.00** | **4,200.00** | **0.00** | **5,600.00** |
| **Jennifer Rodriguez (jrod1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Jennifer Rodriguez | Current | C-2198655 | rent | 10/01/2019 | 02/2020 | 770.53 | 0.00 | 0.00 | 0.00 | 770.53 | 0.00 | 770.53 |
| 1704-nj | | Jennifer Rodriguez | Current | C-2198656 | rent | 11/01/2019 | 02/2020 | 770.53 | 0.00 | 0.00 | 0.00 | 770.53 | 0.00 | 770.53 |
| 1704-nj | | Jennifer Rodriguez | Current | C-2198657 | rent | 12/01/2019 | 02/2020 | 770.53 | 0.00 | 0.00 | 0.00 | 770.53 | 0.00 | 770.53 |
| 1704-nj | | Jennifer Rodriguez | Current | C-2198658 | rent | 01/01/2020 | 02/2020 | 770.53 | 0.00 | 0.00 | 0.00 | 770.53 | 0.00 | 770.53 |
| 1704-nj | | Jennifer Rodriguez | Current | C-2198659 | rent | 02/01/2020 | 02/2020 | 770.53 | 0.00 | 0.00 | 0.00 | 770.53 | 0.00 | 770.53 |
| 1704-nj | | Jennifer Rodriguez | Current | C-2203501 | rent | 03/01/2020 | 3/2020 | 770.53 | 0.00 | 0.00 | 0.00 | 770.53 | 0.00 | 770.53 |

# Aging Detail

DB Caption: USA LIVE  Property: 1704-nj  Status: Current, Past, Future  Age As Of: 07/31/2020  Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1704-nj | | Jennifer Rodriguez | Current | C-2202922 | rent | 04/01/2020 | 04/2020 | 770.53 | 0.00 | 0.00 | 0.00 | 770.53 | 0.00 | 770.53 |
| 1704-nj | | Jennifer Rodriguez | Current | C-2230773 | rent | 05/01/2020 | 05/2020 | 770.53 | 0.00 | 0.00 | 0.00 | 770.53 | 0.00 | 770.53 |
| 1704-nj | | Jennifer Rodriguez | Current | C-2259971 | rent | 06/01/2020 | 06/2020 | 770.53 | 0.00 | 770.53 | 0.00 | 0.00 | 0.00 | 770.53 |
| 1704-nj | | Jennifer Rodriguez | Current | C-2287104 | rent | 07/01/2020 | 07/2020 | 770.53 | 770.53 | 0.00 | 0.00 | 0.00 | 0.00 | 770.53 |
| | | **Jennifer Rodriguez** | | | | | | **7,705.30** | **770.53** | **770.53** | **0.00** | **6,164.24** | **0.00** | **7,705.30** |
| **Joseph Smalley (smal1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Joseph Smalley | Current | C-2198665 | rent | 10/01/2019 | 02/2020 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2198666 | rent | 11/01/2019 | 02/2020 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2198667 | rent | 12/01/2019 | 02/2020 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2198668 | rent | 01/01/2020 | 02/2020 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2198669 | rent | 02/01/2020 | 02/2020 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2203504 | rent | 03/01/2020 | 03/2020 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2202925 | rent | 04/01/2020 | 04/2020 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2230776 | rent | 05/01/2020 | 05/2020 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2259974 | rent | 06/01/2020 | 06/2020 | 565.06 | 0.00 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2287106 | rent | 07/01/2020 | 07/2020 | 565.06 | 565.06 | 0.00 | 0.00 | 0.00 | 0.00 | 565.06 |
| | | **Joseph Smalley** | | | | | | **5,650.60** | **565.06** | **565.06** | **0.00** | **4,520.48** | **0.00** | **5,650.60** |
| **Juan Rebolledo (robo1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Juan Rebolledo | Current | C-2198757 | rent | 12/01/2019 | 02/2020 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 | 0.00 | 150.00 |
| 1704-nj | | Juan Rebolledo | Current | C-2198758 | rent | 01/01/2020 | 02/2020 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 |
| 1704-nj | | Juan Rebolledo | Current | C-2198759 | rent | 02/01/2020 | 02/2020 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 |
| 1704-nj | | Juan Rebolledo | Current | C-2230781 | rent | 05/01/2020 | 05/2020 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1704-nj | | Juan Rebolledo | Current | C-2259979 | rent | 06/01/2020 | 06/2020 | 850.00 | 0.00 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 |
| 1704-nj | | Juan Rebolledo | Current | C-2287110 | rent | 07/01/2020 | 07/2020 | 850.00 | 850.00 | 0.00 | 0.00 | 0.00 | 0.00 | 850.00 |
| | | **Juan Rebolledo** | | | | | | **2,900.00** | **850.00** | **850.00** | **0.00** | **1,200.00** | **0.00** | **2,900.00** |
| **Julissa Belkis (belk1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Julissa Belkis | Current | C-2285147 | rent | 11/01/2019 | 06/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | Julissa Belkis | Current | C-2285148 | rent | 12/01/2019 | 06/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |

# Aging Detail

DB Caption: USA LIVE  Property: 1704-nj  Status: Current, Past, Future   Age As Of: 07/31/2020  Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1704-nj | | Julissa Belkis | Current | C-2285151 | rent | 03/01/2020 | 06/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | Julissa Belkis | Current | C-2285154 | rent | 06/01/2020 | 06/2020 | 700.00 | 0.00 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 |
| 1704-nj | | Julissa Belkis | Current | C-2287099 | rent | 07/01/2020 | 07/2020 | 700.00 | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 |
| | | **Julissa Belkis** | | | | | | **3,500.00** | **700.00** | **700.00** | **0.00** | **2,100.00** | **0.00** | **3,500.00** |
| **Karen Garcia (kare1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Karen Garcia | Current | C-2258255 | rent | 10/01/2019 | 04/2020 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| 1704-nj | | Karen Garcia | Current | C-2258256 | rent | 11/01/2019 | 04/2020 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| 1704-nj | | Karen Garcia | Current | C-2258257 | rent | 12/01/2019 | 04/2020 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| 1704-nj | | Karen Garcia | Current | C-2258258 | rent | 01/01/2020 | 04/2020 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| 1704-nj | | Karen Garcia | Current | C-2259986 | rent | 06/01/2020 | 06/2020 | 750.00 | 0.00 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| 1704-nj | | Karen Garcia | Current | C-2287116 | rent | 07/01/2020 | 07/2020 | 750.00 | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| | | **Karen Garcia** | | | | | | **4,500.00** | **750.00** | **750.00** | **0.00** | **3,000.00** | **0.00** | **4,500.00** |
| **Lamonte Laurence Chiles (chil1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Lamonte Laurence Chiles | Current | R-1054985 | Prepay | 10/18/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.52 | -2.52 |
| 1704-nj | | Lamonte Laurence Chiles | Current | R-1059871 | Prepay | 11/13/2019 | 11/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.52 | -2.52 |
| 1704-nj | | Lamonte Laurence Chiles | Current | R-1070302 | Prepay | 12/13/2019 | 12/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.52 | -2.52 |
| 1704-nj | | Lamonte Laurence Chiles | Current | R-1082024 | Prepay | 01/16/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.52 | -2.52 |
| 1704-nj | | Lamonte Laurence Chiles | Current | R-1104238 | Prepay | 02/13/2020 | 02/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.52 | -2.52 |
| 1704-nj | | Lamonte Laurence Chiles | Current | R-1108431 | Prepay | 03/12/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.52 | -2.52 |
| 1704-nj | | Lamonte Laurence Chiles | Current | R-1118126 | Prepay | 04/06/2020 | 04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.21 | -2.21 |
| 1704-nj | | Lamonte Laurence Chiles | Current | R-1133286 | Prepay | 05/05/2020 | 05/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.52 | -2.52 |
| 1704-nj | | Lamonte Laurence Chiles | Current | C-2259962 | rent | 06/01/2020 | 06/2020 | 536.79 | 0.00 | 536.79 | 0.00 | 0.00 | 0.00 | 536.79 |
| 1704-nj | | Lamonte Laurence Chiles | Current | C-2287095 | rent | 07/01/2020 | 07/2020 | 536.79 | 536.79 | 0.00 | 0.00 | 0.00 | 0.00 | 536.79 |
| | | **Lamonte Laurence Chiles** | | | | | | **1,073.58** | **536.79** | **536.79** | **0.00** | **0.00** | **-19.85** | **1,053.73** |
| **Luis Regalado-Rodriguez (rega1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Luis Regalado-Rodriguez | Current | C-2198720 | rent | 10/01/2019 | 02/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Luis Regalado-Rodriguez | Current | C-2198721 | rent | 11/01/2019 | 02/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Luis Regalado-Rodriguez | Current | C-2198722 | rent | 12/01/2019 | 02/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |

# Aging Detail

DB Caption: USA LIVE  Property: 1704-nj  Status: Current, Past, Future  Age As Of: 07/31/2020  Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1704-nj | | Luis Regalado-Rodriguez | Current | C-2198724 | rent | 02/01/2020 | 02/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Luis Regalado-Rodriguez | Current | C-2203503 | rent | 03/01/2020 | 03/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Luis Regalado-Rodriguez | Current | C-2202924 | rent | 04/01/2020 | 04/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Luis Regalado-Rodriguez | Current | C-2230775 | rent | 05/01/2020 | 05/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Luis Regalado-Rodriguez | Current | C-2259973 | rent | 06/01/2020 | 06/2020 | 550.00 | 0.00 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 |
| 1704-nj | | Luis Regalado-Rodriguez | Current | C-2287105 | rent | 07/01/2020 | 07/2020 | 550.00 | 550.00 | 0.00 | 0.00 | 0.00 | 0.00 | 550.00 |
| | | **Luis Regalado-Rodriguez** | | | | | | **4,950.00** | **550.00** | **550.00** | **0.00** | **3,850.00** | **0.00** | **4,950.00** |
| **Marvin Rodriguez (mar1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Marvin Rodriguez | Current | C-2198735 | rent | 10/01/2019 | 02/2020 | 890.64 | 0.00 | 0.00 | 0.00 | 890.64 | 0.00 | 890.64 |
| 1704-nj | | Marvin Rodriguez | Current | C-2198736 | rent | 11/01/2019 | 02/2020 | 890.64 | 0.00 | 0.00 | 0.00 | 890.64 | 0.00 | 890.64 |
| 1704-nj | | Marvin Rodriguez | Current | C-2198737 | rent | 12/01/2019 | 02/2020 | 890.64 | 0.00 | 0.00 | 0.00 | 890.64 | 0.00 | 890.64 |
| 1704-nj | | Marvin Rodriguez | Current | C-2198738 | rent | 01/01/2020 | 02/2020 | 890.64 | 0.00 | 0.00 | 0.00 | 890.64 | 0.00 | 890.64 |
| 1704-nj | | Marvin Rodriguez | Current | C-2198739 | rent | 02/01/2020 | 02/2020 | 890.64 | 0.00 | 0.00 | 0.00 | 890.64 | 0.00 | 890.64 |
| 1704-nj | | Marvin Rodriguez | Current | C-2203507 | rent | 03/01/2020 | 03/2020 | 890.64 | 0.00 | 0.00 | 0.00 | 890.64 | 0.00 | 890.64 |
| 1704-nj | | Marvin Rodriguez | Current | C-2202928 | rent | 04/01/2020 | 04/2020 | 890.64 | 0.00 | 0.00 | 0.00 | 890.64 | 0.00 | 890.64 |
| 1704-nj | | Marvin Rodriguez | Current | C-2230779 | rent | 05/01/2020 | 05/2020 | 890.64 | 0.00 | 0.00 | 0.00 | 890.64 | 0.00 | 890.64 |
| 1704-nj | | Marvin Rodriguez | Current | C-2259977 | rent | 06/01/2020 | 06/2020 | 890.64 | 0.00 | 890.64 | 0.00 | 0.00 | 0.00 | 890.64 |
| 1704-nj | | Marvin Rodriguez | Current | C-2287108 | rent | 07/01/2020 | 07/2020 | 890.64 | 890.64 | 0.00 | 0.00 | 0.00 | 0.00 | 890.64 |
| | | **Marvin Rodriguez** | | | | | | **8,906.40** | **890.64** | **890.64** | **0.00** | **7,125.12** | **0.00** | **8,906.40** |
| **Mayra Hernandez (mayr1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Mayra Hernandez | Current | C-2230768 | rent | 05/01/2020 | 05/2020 | 650.00 | 0.00 | 0.00 | 0.00 | 650.00 | 0.00 | 650.00 |
| 1704-nj | | Mayra Hernandez | Current | C-2259967 | rent | 06/01/2020 | 06/2020 | 650.00 | 0.00 | 650.00 | 0.00 | 0.00 | 0.00 | 650.00 |
| 1704-nj | | Mayra Hernandez | Current | C-2287101 | rent | 07/01/2020 | 07/2020 | 650.00 | 650.00 | 0.00 | 0.00 | 0.00 | 0.00 | 650.00 |
| | | **Mayra Hernandez** | | | | | | **1,950.00** | **650.00** | **650.00** | **0.00** | **650.00** | **0.00** | **1,950.00** |
| **Nilda Ramos (ramo1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Nilda Ramos | Current | C-2230765 | rent | 05/01/2020 | 05/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| | | **Nilda Ramos** | | | | | | **500.00** | **0.00** | **0.00** | **0.00** | **500.00** | **0.00** | **500.00** |
| **Roberto Morales (mora1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Roberto Morales | Current | C-2287092 | rent | 07/01/2020 | 07/2020 | 550.00 | 550.00 | 0.00 | 0.00 | 0.00 | 0.00 | 550.00 |

# Aging Detail

DB Caption: USA LIVE  Property: 1704-nj   Status: Current, Past, Future   Age As Of: 07/31/2020   Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Roberto Morales** | | | | | | **550.00** | **550.00** | **0.00** | **0.00** | **0.00** | **0.00** | **550.00** |
| **Sheyrin Hercules (herc1704)** | | | | | | | | | | | | | | |
| 1704-nj | Sheyrin Hercules | | Current | C-2258247 | rent | 10/01/2019 | 04/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | Sheyrin Hercules | | Current | C-2258248 | rent | 11/01/2019 | 04/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | Sheyrin Hercules | | Current | C-2258249 | rent | 12/01/2019 | 04/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | Sheyrin Hercules | | Current | C-2258250 | rent | 01/01/2020 | 04/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | Sheyrin Hercules | | Current | C-2258251 | rent | 02/01/2020 | 04/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | Sheyrin Hercules | | Current | C-2258252 | rent | 03/01/2020 | 04/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | Sheyrin Hercules | | Current | C-2258253 | rent | 04/01/2020 | 04/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | Sheyrin Hercules | | Current | C-2258254 | rent | 05/01/2020 | 05/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | Sheyrin Hercules | | Current | C-2259985 | rent | 06/01/2020 | 06/2020 | 700.00 | 0.00 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 |
| 1704-nj | Sheyrin Hercules | | Current | C-2287115 | rent | 07/01/2020 | 07/2020 | 700.00 | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 |
| | | **Sheyrin Hercules** | | | | | | **7,000.00** | **700.00** | **700.00** | **0.00** | **5,600.00** | **0.00** | **7,000.00** |
| **Victoria  Mato (vict1704)** | | | | | | | | | | | | | | |
| 1704-nj | Victoria  Mato | | Current | C-2198640 | rent | 10/01/2019 | 02/2020 | 153.06 | 0.00 | 0.00 | 0.00 | 153.06 | 0.00 | 153.06 |
| 1704-nj | Victoria  Mato | | Current | C-2198641 | rent | 11/01/2019 | 02/2020 | 31.06 | 0.00 | 0.00 | 0.00 | 31.06 | 0.00 | 31.06 |
| 1704-nj | Victoria  Mato | | Current | C-2198642 | rent | 12/01/2019 | 02/2020 | 110.06 | 0.00 | 0.00 | 0.00 | 110.06 | 0.00 | 110.06 |
| 1704-nj | Victoria  Mato | | Current | C-2198643 | rent | 01/01/2020 | 02/2020 | 8.06 | 0.00 | 0.00 | 0.00 | 8.06 | 0.00 | 8.06 |
| 1704-nj | Victoria  Mato | | Current | C-2198644 | rent | 02/01/2020 | 02/2020 | 9.01 | 0.00 | 0.00 | 0.00 | 9.01 | 0.00 | 9.01 |
| 1704-nj | Victoria  Mato | | Current | R-1104298 | Prepay | 02/21/2020 | 02/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -557.00 | -557.00 |
| 1704-nj | Victoria  Mato | | Current | C-2203491 | rent | 03/01/2020 | 03/2020 | 8.06 | 0.00 | 0.00 | 0.00 | 8.06 | 0.00 | 8.06 |
| 1704-nj | Victoria  Mato | | Current | C-2202912 | rent | 04/01/2020 | 04/2020 | 8.06 | 0.00 | 0.00 | 0.00 | 8.06 | 0.00 | 8.06 |
| 1704-nj | Victoria  Mato | | Current | C-2230762 | rent | 05/01/2020 | 05/2020 | 9.01 | 0.00 | 0.00 | 0.00 | 9.01 | 0.00 | 9.01 |
| 1704-nj | Victoria  Mato | | Current | C-2259961 | rent | 06/01/2020 | 06/2020 | 8.06 | 0.00 | 8.06 | 0.00 | 0.00 | 0.00 | 8.06 |
| 1704-nj | Victoria  Mato | | Current | C-2287094 | rent | 07/01/2020 | 07/2020 | 9.01 | 9.01 | 0.00 | 0.00 | 0.00 | 0.00 | 9.01 |
| | | **Victoria  Mato** | | | | | | **353.45** | **9.01** | **8.06** | **0.00** | **336.38** | **-557.00** | **-203.55** |
| **Wellington Acosta (acos1704)** | | | | | | | | | | | | | | |
| 1704-nj | Wellington Acosta | | Current | C-2198689 | rent | 02/01/2020 | 02/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |

# Aging Detail

DB Caption: USA LIVE  Property: 1704-nj  Status: Current, Past, Future   Age As Of: 07/31/2020  Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1704-nj | | Wellington Acosta | Current | C-2202926 | rent | 04/01/2020 | 04/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Wellington Acosta | Current | C-2230777 | rent | 05/01/2020 | 05/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Wellington Acosta | Current | C-2259975 | rent | 06/01/2020 | 06/2020 | 550.00 | 0.00 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 |
| 1704-nj | | Wellington Acosta | Current | C-2287107 | rent | 07/01/2020 | 07/2020 | 550.00 | 550.00 | 0.00 | 0.00 | 0.00 | 0.00 | 550.00 |
| | | **Wellington Acosta** | | | | | | **2,750.00** | **550.00** | **550.00** | **0.00** | **1,650.00** | **0.00** | **2,750.00** |
| **X Diana Moraces (dia1704)** | | | | | | | | | | | | | | |
| 1704-nj | | X Diana Moraces | Current | C-2198670 | rent | 10/01/2019 | 02/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | X Diana Moraces | Current | C-2198671 | rent | 11/01/2019 | 02/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | X Diana Moraces | Current | C-2198672 | rent | 12/01/2019 | 02/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | X Diana Moraces | Current | C-2258467 | rent | 01/01/2020 | 05/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| | | **X Diana Moraces** | | | | | | **2,200.00** | **0.00** | **0.00** | **0.00** | **2,200.00** | **0.00** | **2,200.00** |
| **X Gladys Cartagena (cart1704)** | | | | | | | | | | | | | | |
| 1704-nj | | X Gladys Cartagena | Current | C-2198690 | rent | 10/01/2019 | 02/2020 | 769.63 | 0.00 | 0.00 | 0.00 | 769.63 | 0.00 | 769.63 |
| | | **X Gladys Cartagena** | | | | | | **769.63** | **0.00** | **0.00** | **0.00** | **769.63** | **0.00** | **769.63** |
| **X Graig Crosby (cros1704)** | | | | | | | | | | | | | | |
| 1704-nj | | X Graig Crosby | Current | C-2258308 | rent | 10/01/2019 | 05/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | X Graig Crosby | Current | C-2258309 | rent | 11/01/2019 | 05/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| | | **X Graig Crosby** | | | | | | **1,400.00** | **0.00** | **0.00** | **0.00** | **1,400.00** | **0.00** | **1,400.00** |
| **X Jose Morales (mor1704)** | | | | | | | | | | | | | | |
| 1704-nj | | X Jose Morales | Current | C-2198700 | rent | 10/01/2019 | 02/2020 | 890.56 | 0.00 | 0.00 | 0.00 | 890.56 | 0.00 | 890.56 |
| 1704-nj | | X Jose Morales | Current | C-2198701 | rent | 11/01/2019 | 02/2020 | 890.56 | 0.00 | 0.00 | 0.00 | 890.56 | 0.00 | 890.56 |
| 1704-nj | | X Jose Morales | Current | C-2198702 | rent | 12/01/2019 | 02/2020 | 890.56 | 0.00 | 0.00 | 0.00 | 890.56 | 0.00 | 890.56 |
| 1704-nj | | X Jose Morales | Current | C-2198703 | rent | 01/01/2020 | 02/2020 | 890.56 | 0.00 | 0.00 | 0.00 | 890.56 | 0.00 | 890.56 |
| | | **X Jose Morales** | | | | | | **3,562.24** | **0.00** | **0.00** | **0.00** | **3,562.24** | **0.00** | **3,562.24** |
| **X Joseph Palermo (pale1704)** | | | | | | | | | | | | | | |
| 1704-nj | | X Joseph Palermo | Current | C-2258314 | rent | 10/01/2019 | 05/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | X Joseph Palermo | Current | C-2258315 | rent | 11/01/2019 | 05/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | X Joseph Palermo | Current | C-2258316 | rent | 12/01/2019 | 05/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | X Joseph Palermo | Current | C-2258317 | rent | 01/01/2020 | 05/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |

# Aging Detail

DB Caption: USA LIVE  Property: 1704-nj  Status: Current, Past, Future  Age As Of: 07/31/2020  Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1704-nj | | X Joseph Palermo | Current | C-2258318 | rent | 02/01/2020 | 05/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| | | **X Joseph Palermo** | | | | | | **2,750.00** | **0.00** | **0.00** | **0.00** | **2,750.00** | **0.00** | **2,750.00** |
| **X Raquel Vargas (varg1704)** | | | | | | | | | | | | | | |
| 1704-nj | | X Raquel Vargas | Current | C-2258311 | rent | 11/01/2019 | 05/2020 | 890.00 | 0.00 | 0.00 | 0.00 | 890.00 | 0.00 | 890.00 |
| 1704-nj | | X Raquel Vargas | Current | C-2258312 | rent | 12/01/2019 | 05/2020 | 890.00 | 0.00 | 0.00 | 0.00 | 890.00 | 0.00 | 890.00 |
| 1704-nj | | X Raquel Vargas | Current | C-2258313 | rent | 01/01/2020 | 05/2020 | 890.00 | 0.00 | 0.00 | 0.00 | 890.00 | 0.00 | 890.00 |
| | | **X Raquel Vargas** | | | | | | **2,670.00** | **0.00** | **0.00** | **0.00** | **2,670.00** | **0.00** | **2,670.00** |
| **X Rosana Sanchez-Castillo (cast1704)** | | | | | | | | | | | | | | |
| 1704-nj | | X Rosana Sanchez-Castillo | Current | C-2198725 | rent | 10/01/2019 | 02/2020 | 556.05 | 0.00 | 0.00 | 0.00 | 556.05 | 0.00 | 556.05 |
| 1704-nj | | X Rosana Sanchez-Castillo | Current | C-2198726 | rent | 11/01/2019 | 02/2020 | 556.05 | 0.00 | 0.00 | 0.00 | 556.05 | 0.00 | 556.05 |
| 1704-nj | | X Rosana Sanchez-Castillo | Current | C-2198727 | rent | 12/01/2019 | 02/2020 | 556.05 | 0.00 | 0.00 | 0.00 | 556.05 | 0.00 | 556.05 |
| 1704-nj | | X Rosana Sanchez-Castillo | Current | C-2198728 | rent | 01/01/2020 | 02/2020 | 556.05 | 0.00 | 0.00 | 0.00 | 556.05 | 0.00 | 556.05 |
| 1704-nj | | X Rosana Sanchez-Castillo | Current | C-2198729 | rent | 02/01/2020 | 02/2020 | 556.05 | 0.00 | 0.00 | 0.00 | 556.05 | 0.00 | 556.05 |
| | | **X Rosana Sanchez-Castillo** | | | | | | **2,780.25** | **0.00** | **0.00** | **0.00** | **2,780.25** | **0.00** | **2,780.25** |
| **X Tony Bosques, Jr (bosq1704)** | | | | | | | | | | | | | | |
| 1704-nj | | X Tony Bosques, Jr | Current | C-2198775 | rent | 10/01/2019 | 02/2020 | 513.69 | 0.00 | 0.00 | 0.00 | 513.69 | 0.00 | 513.69 |
| 1704-nj | | X Tony Bosques, Jr | Current | C-2198776 | rent | 11/01/2019 | 02/2020 | 513.69 | 0.00 | 0.00 | 0.00 | 513.69 | 0.00 | 513.69 |
| 1704-nj | | X Tony Bosques, Jr | Current | C-2198777 | rent | 12/01/2019 | 02/2020 | 513.69 | 0.00 | 0.00 | 0.00 | 513.69 | 0.00 | 513.69 |
| 1704-nj | | X Tony Bosques, Jr | Current | C-2198778 | rent | 01/01/2020 | 02/2020 | 513.69 | 0.00 | 0.00 | 0.00 | 513.69 | 0.00 | 513.69 |
| 1704-nj | | X Tony Bosques, Jr | Current | C-2258471 | rent | 02/01/2020 | 05/2020 | 513.69 | 0.00 | 0.00 | 0.00 | 513.69 | 0.00 | 513.69 |
| | | **X Tony Bosques, Jr** | | | | | | **2,568.45** | **0.00** | **0.00** | **0.00** | **2,568.45** | **0.00** | **2,568.45** |
| **X Tracy Dewitt (dewi1704)** | | | | | | | | | | | | | | |
| 1704-nj | | X Tracy Dewitt | Current | R-1054999 | Prepay | 10/18/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3.57 | -3.57 |
| 1704-nj | | X Tracy Dewitt | Current | R-1059868 | Prepay | 11/13/2019 | 11/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3.57 | -3.57 |
| 1704-nj | | X Tracy Dewitt | Current | R-1072096 | Prepay | 12/20/2019 | 12/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3.57 | -3.57 |
| 1704-nj | | X Tracy Dewitt | Current | R-1082033 | Prepay | 01/16/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3.57 | -3.57 |
| 1704-nj | | X Tracy Dewitt | Current | C-2198699 | rent | 02/01/2020 | 02/2020 | 6.43 | 0.00 | 0.00 | 0.00 | 6.43 | 0.00 | 6.43 |
| 1704-nj | | X Tracy Dewitt | Current | R-1109819 | Prepay | 03/17/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -130.00 | -130.00 |

# Aging Detail

DB Caption: USA LIVE   Property: 1704-nj   Status: Current, Past, Future   Age As Of: 07/31/2020   Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1704-nj | | X Tracy Dewitt | Current | R-1109820 | Prepay | 03/17/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -470.00 | -470.00 |
| | | X Tracy Dewitt | | | | | | 6.43 | 0.00 | 0.00 | 0.00 | 6.43 | -614.28 | -607.85 |
| **X Yonathan Palnco (paln1704)** | | | | | | | | | | | | | | |
| 1704-nj | | X Yonathan Palnco | Current | C-2258466 | rent | 12/01/2019 | 05/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| | | X Yonathan Palnco | | | | | | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| **1704-nj** | | | | | | | | 100,694.33 | 11,770.03 | 10,519.08 | 0.00 | 78,405.22 | -3,889.13 | 96,805.20 |
| **Grand Total** | | | | | | | | 100,694.33 | 11,770.03 | 10,519.08 | 0.00 | 78,405.22 | -3,889.13 | 96,805.20 |

UserId : meganlaingdinkins Date : 8/10/2020 Time : 3:09 PM

8/10/2020 3:15 PM

## Payable – Aging Detail

Property=1704-nj AND mm/yy=07/2020 AND Age as of=07/31/2020

| Vendor Code - Name<br>Invoice Notes | Tran# | Property | Date | Account | Invoice<br>Number | Current<br>Owed | 0 - 30<br>Owed | 31 - 60<br>Owed | 61 - 90<br>Owed | Over 90<br>Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| **atla1200 - The Atlantic City Sewerage Co** | | | | | | | | | | |
| 602180-Sewer | P-1825967 | 1704-nj | 6/1/2020 | 5220-0000 | 602180-2006 | 7,551.48 | 0.00 | 0.00 | 7,551.48 | 0.00 |
| **Total atla1200 - The Atlantic City Sewerage Co** | | | | | | **7,551.48** | **0.00** | **0.00** | **7,551.48** | **0.00** |
| | | | | | | | | | | |
| **coll1625 - COLLIERS INT'L HOLDINGS (USA), INC.** | | | | | | | | | | |
| 11/2019 Management Fee | P-1726303 | 1704-nj | 12/1/2019 | 5805-0000 | 1704-nj 11.19MGMTFEE | 6,875.00 | 0.00 | 0.00 | 0.00 | 6,875.00 |
| 12/19 Management Fee | P-1726302 | 1704-nj | 12/1/2019 | 5805-0000 | 1704-nj12.19MGMTFEE | 6,875.00 | 0.00 | 0.00 | 0.00 | 6,875.00 |
| Management Fee | P-1749854 | 1704-nj | 1/1/2020 | 5805-0000 | 1704-nj1.20MGMTFEE | 6,875.00 | 0.00 | 0.00 | 0.00 | 6,875.00 |
| Feb Mgmt Fee | P-1766897 | 1704-nj | 2/1/2020 | 5805-0000 | 1704-nj2.20MGMTFEE | 6,875.00 | 0.00 | 0.00 | 0.00 | 6,875.00 |
| March Mgmt Fee | P-1794070 | 1704-nj | 3/1/2020 | 5805-0000 | 1704-nj3.20MGMTFEE | 6,875.00 | 0.00 | 0.00 | 0.00 | 6,875.00 |
| April Mgmt Fee | P-1797434 | 1704-nj | 4/1/2020 | 5805-0000 | 1704-nj4.20MGMTFEE | 6,875.00 | 0.00 | 0.00 | 0.00 | 6,875.00 |
| May Mgmt Fee | P-1808593 | 1704-nj | 5/1/2020 | 5805-0000 | 1704-nj5.20MGMTFEE | 6,875.00 | 0.00 | 0.00 | 0.00 | 6,875.00 |
| June Management Fee | P-1829666 | 1704-nj | 6/1/2020 | 5805-0000 | 1704-nj6.20MGMTFEEBill | 6,875.00 | 0.00 | 0.00 | 6,875.00 | 0.00 |
| **Total coll1625 - COLLIERS INT'L HOLDINGS (USA), INC.** | | | | | | **55,000.00** | **0.00** | **0.00** | **6,875.00** | **48,125.00** |
| | | | | | | | | | | |
| **coll666a - COLLIERS INT'L HOLDINGS (coll666a)** | | | | | | | | | | |
| Call Center Service Fee 07/2020 | P-1843950 | 1704-nj | 7/1/2020 | 5895-0000 | 1704svctr0720 | 65.60 | 0.00 | 65.60 | 0.00 | 0.00 |
| Reimb Payroll 06/22-07/19/2020 | P-1847350 | 1704-nj | 7/19/2020 | 5810-0000 | 1704pr071920 | 183.20 | 183.20 | 0.00 | 0.00 | 0.00 |
| **Total coll666a - COLLIERS INT'L HOLDINGS (coll666a)** | | | | | | **248.80** | **183.20** | **65.60** | **0.00** | **0.00** |
| | | | | | | | | | | |
| **coop351 - Cooper Pest Solutions, Inc.** | | | | | | | | | | |
| 212 atlantic ave mice services 12.19.19 | P-1736883 | 1704-nj | 12/19/2019 | 5680-0000 | 1381551 | 998.01 | 0.00 | 0.00 | 0.00 | 998.01 |
| 214 atlantic ave mice services 12.19.19 | P-1736884 | 1704-nj | 12/20/2019 | 5680-0000 | 1381607 | 1,164.35 | 0.00 | 0.00 | 0.00 | 1,164.35 |
| 1/23/20-1/23/20 PEST 225 ATLANTIC AVE ACCT. 1390097 | P-1751696 | 1704-nj | 1/23/2020 | 5680-0000 | 1390097 | 135.95 | 0.00 | 0.00 | 0.00 | 135.95 |
| Common Area pest control | P-1755863 | 1704-nj | 1/23/2020 | 5680-0000 | 1390096 | 103.96 | 0.00 | 0.00 | 0.00 | 103.96 |
| General area pest control | P-1755859 | 1704-nj | 1/23/2020 | 5680-0000 | 1390095 | 103.96 | 0.00 | 0.00 | 0.00 | 103.96 |
| Pest Control 212 atlantic ave -mice service | P-1764433 | 1704-nj | 2/7/2020 | 5680-0000 | 1396772 | 165.27 | 0.00 | 0.00 | 0.00 | 165.27 |
| Pest Control 225 atlantic ave - mice service | P-1764432 | 1704-nj | 2/7/2020 | 5680-0000 | 1396773 | 351.86 | 0.00 | 0.00 | 0.00 | 351.86 |
| Pest Control 214 ATLANTIC AVE. - MULTI FAMILY | P-1775997 | 1704-nj | 2/28/2020 | 5680-0000 | 1399784 | 127.95 | 0.00 | 0.00 | 0.00 | 127.95 |
| 3/27/2020.212 Atlantic Ave. Re-billing credited finance charges since they were paid | P-1790513 | 1704-nj | 3/27/2020 | 5680-0000 | 1408712 | 22.24 | 0.00 | 0.00 | 0.00 | 22.24 |
| Pest Control | P-1801144 | 1704-nj | 4/17/2020 | 5680-0000 | 1417645 | 135.95 | 0.00 | 0.00 | 0.00 | 135.95 |
| Pest Control | P-1801145 | 1704-nj | 4/17/2020 | 5680-0000 | 1417644 | 103.96 | 0.00 | 0.00 | 0.00 | 103.96 |
| Pest Control | P-1801146 | 1704-nj | 4/17/2020 | 5680-0000 | 1417643 | 103.96 | 0.00 | 0.00 | 0.00 | 103.96 |
| Pest Control | P-1801152 | 1704-nj | 4/21/2020 | 5680-0000 | 1417918 | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 |
| Pest Control | P-1801153 | 1704-nj | 4/21/2020 | 5680-0000 | 1417917 | 60.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| Pest Control | P-1801154 | 1704-nj | 4/21/2020 | 5680-0000 | 1417916 | 60.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| Pest Control | P-1808572 | 1704-nj | 5/4/2020 | 5680-0000 | 1424645 | 53.31 | 0.00 | 0.00 | 53.31 | 0.00 |
| Pest Control | P-1847426 | 1704-nj | 7/24/2020 | 5680-0000 | 1451610 | 103.96 | 103.96 | 0.00 | 0.00 | 0.00 |
| Pest Control | P-1847427 | 1704-nj | 7/24/2020 | 5680-0000 | 1451612 | 135.95 | 135.95 | 0.00 | 0.00 | 0.00 |
| Pest Control | P-1847428 | 1704-nj | 7/24/2020 | 5680-0000 | 1451611 | 103.96 | 103.96 | 0.00 | 0.00 | 0.00 |
| **Total coop351 - Cooper Pest Solutions, Inc.** | | | | | | **4,074.60** | **343.87** | **0.00** | **53.31** | **3,677.42** |
| | | | | | | | | | | |
| **denv20 - Denville Hardware & Paint Co.** | | | | | | | | | | |
| 5174-Gas Range Burner | P-1726290 | 1704-nj | 11/27/2019 | 5655-0000 | 231406 | 2,016.78 | 0.00 | 0.00 | 0.00 | 2,016.78 |
| 5175-Hazmat Safety Cabinet | P-1721873 | 1704-nj | 11/27/2019 | 5655-0000 | 231111 | 1,991.41 | 0.00 | 0.00 | 0.00 | 1,991.41 |
| **Total denv20 - Denville Hardware & Paint Co.** | | | | | | **4,008.19** | **0.00** | **0.00** | **0.00** | **4,008.19** |

8/10/2020 3:15 PM

## Payable – Aging Detail

Property=1704-nj AND mm/yy=07/2020 AND Age as of=07/31/2020

| Vendor Code - Name<br>Invoice Notes | Tran# | Property | Date | Account | Invoice<br>Number | Current<br>Owed | 0 - 30<br>Owed | 31 - 60<br>Owed | 61 - 90<br>Owed | Over 90<br>Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| **emco9815 - EMCOR Services Fluidics** | | | | | | | | | | |
| 31952-General building expense | P-1787509 | 1704-nj | 3/18/2020 | 5655-0000 | 2050973 | 4,205.23 | 0.00 | 0.00 | 0.00 | 4,205.23 |
| 31952-General building expense | P-1787516 | 1704-nj | 3/18/2020 | 5655-0000 | 2050974 | 11,591.69 | 0.00 | 0.00 | 0.00 | 11,591.69 |
| 31952-Engineering Compensation | P-1794055 | 1704-nj | 3/30/2020 | 5255-0000 | 31952-01 | 56,796.73 | 0.00 | 0.00 | 0.00 | 56,796.73 |
| 31952-General Building Expense | P-1833319 | 1704-nj | 3/30/2020 | 5655-0000 | 2051156 | 3,575.91 | 0.00 | 0.00 | 0.00 | 3,575.91 |
| 31952-Engineering Compensation | P-1808549 | 1704-nj | 4/30/2020 | 5255-0000 | 2051607 | 18,553.21 | 0.00 | 0.00 | 0.00 | 18,553.21 |
| 31952-Engineering Compensation | P-1808557 | 1704-nj | 4/30/2020 | 5255-0000 | 2051571 | 8,420.96 | 0.00 | 0.00 | 0.00 | 8,420.96 |
| 31952-General,Building Expense | P-1815567 | 1704-nj | 5/22/2020 | 5655-0000 | 2051862 | 13,005.13 | 0.00 | 0.00 | 13,005.13 | 0.00 |
| 31952-General Building Expense | P-1818799 | 1704-nj | 5/28/2020 | 5655-0000 | 20511937 | 2,088.25 | 0.00 | 0.00 | 2,088.25 | 0.00 |
| 31952-General Building Expense | P-1829676 | 1704-nj | 5/28/2020 | 5655-0000 | 2051937 | 2,088.25 | 0.00 | 0.00 | 2,088.25 | 0.00 |
| 31952-General Expense | P-1826008 | 1704-nj | 6/12/2020 | 5655-0000 | 2052139 | 6,629.06 | 0.00 | 6,629.06 | 0.00 | 0.00 |
| 31952-General Building Expense | P-1829682 | 1704-nj | 6/17/2020 | 5655-0000 | 2052179 | 3,801.09 | 0.00 | 3,801.09 | 0.00 | 0.00 |
| **Total emco9815 - EMCOR Services Fluidics** | | | | | | **130,755.51** | **0.00** | **10,430.15** | **17,181.63** | **103,143.73** |
| | | | | | | | | | | |
| **lawn9 - Lawns by Yorkshire** | | | | | | | | | | |
| GENERAL INTERIOR CLEANUP 214 | P-1729336 | 1704-nj | 11/29/2019 | 5843-0000 | 18109 | 8,836.55 | 0.00 | 0.00 | 0.00 | 8,836.55 |
| General interior maintenance | P-1729337 | 1704-nj | 11/29/2019 | 5843-0000 | 18110 | 8,316.75 | 0.00 | 0.00 | 0.00 | 8,316.75 |
| Removal of debris and general interior maintenance | P-1729339 | 1704-nj | 11/29/2019 | 5230-0000 | 18114 | 15,732.52 | 0.00 | 0.00 | 0.00 | 15,732.52 |
| Landscaping | P-1829653 | 1704-nj | 6/1/2020 | 5555-0000 | 19770 | 670.21 | 0.00 | 0.00 | 670.21 | 0.00 |
| Landscaping | P-1833339 | 1704-nj | 7/1/2020 | 5555-0000 | 19882 | 670.21 | 0.00 | 670.21 | 0.00 | 0.00 |
| **Total lawn9 - Lawns by Yorkshire** | | | | | | **34,226.24** | **0.00** | **670.21** | **670.21** | **32,885.82** |
| | | | | | | | | | | |
| **osai145 - O and S Associates Inc** | | | | | | | | | | |
| 225 Atlantic Ave. - Preliminary Inspection Report - Exterior Facade | P-1749734 | 1704-nj | 10/31/2019 | 5255-0000 | 1910123 | 875.00 | 0.00 | 0.00 | 0.00 | 875.00 |
| Consulting Engineer/Inspection, 212/214/225 Atlantic Ave | P-1749731 | 1704-nj | 10/31/2019 | 5683-0000 | 1910121 | 875.00 | 0.00 | 0.00 | 0.00 | 875.00 |
| **Total osai145 - O and S Associates Inc** | | | | | | **1,750.00** | **0.00** | **0.00** | **0.00** | **1,750.00** |
| | | | | | | | | | | |
| **veri408 - Verizon Wireless** | | | | | | | | | | |
| 442305720-0001-11/13 - 12/12/20 - Telephone Cell Svc | P-1780310 | 1704-nj | 12/12/2019 | 5845-0000 | 9844120495 | 31.42 | 0.00 | 0.00 | 0.00 | 31.42 |
| 442305720-0001 - cell phones | P-1783763 | 1704-nj | 1/12/2020 | 5845-0000 | 9846196997R | 31.57 | 0.00 | 0.00 | 0.00 | 31.57 |
| 442305720-0001-1/13/20 - 2/12/20 - Telephone Cell Phones | P-1780311 | 1704-nj | 2/12/2020 | 5845-0000 | 9848267601 | 31.92 | 0.00 | 0.00 | 0.00 | 31.92 |
| 442305720-0001 - cell phones | P-1783764 | 1704-nj | 3/12/2020 | 5845-0000 | 9850357758 | 31.21 | 0.00 | 0.00 | 0.00 | 31.21 |
| 442305720-0001-3/13/20 - 4/12/20 - Cell Phone Svc | P-1804563 | 1704-nj | 4/12/2020 | 5845-0000 | 9852443980 | 31.18 | 0.00 | 0.00 | 0.00 | 31.18 |
| 442305720-0001-APR 13 - MAY 12, 2020 - Cell Phone Svc | P-1815255 | 1704-nj | 5/12/2020 | 5845-0000 | 9854500713 | 40.86 | 0.00 | 0.00 | 40.86 | 0.00 |
| **Total veri408 - Verizon Wireless** | | | | | | **198.16** | **0.00** | **0.00** | **40.86** | **157.30** |
| | | | | | | **237,812.98** | **527.07** | **11,165.96** | **32,372.49** | **193,747.46** |



**Rent Roll**
212, 214 and 225 Atlantic Avenue (1704-nj)
July 2020

Page: 1
Date: 08/10/2020
Time: 3:15 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 212APTA3 | Victoria Mato | 450 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 565.06 | 1.26 | 10/1/19 | $565.06 | |
| 212APTA4 | Cindy Lopez | 450 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 550.00 | 1.22 | 10/1/19 | $550.00 | |
| 212APTA5 | Carolina Medina | 600 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 700.00 | 1.17 | 10/1/19 | $700.00 | |
| 212APTB2 | Eddie Rodriguez | 450 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 600.00 | 1.33 | 10/1/19 | $600.00 | |
| 212APTB3 | Betulia Rodriguez | 450 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 550.00 | 1.22 | 10/1/19 | $550.00 | |
| 212APTB4 | Alvira Campbell | 450 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 564.81 | 1.26 | 10/1/19 | $564.81 | |
| 212APTC5 | Ingris Garcia | 600 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 700.00 | 1.17 | 10/1/19 | $700.00 | |
| 214APTA1 | Mayra Hernandez | 600 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 650.00 | 1.08 | 10/1/19 | $650.00 | |
| 214APTA3 | Sharon Cowan | 450 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 689.00 | 1.53 | 10/1/19 | $689.00 | |
| 214APTA5 | Sheyrin Hercules | 600 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 700.00 | 1.17 | 10/1/19 | $700.00 | |
| 214APTB1 | Jennifer Rodriguez | 600 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 770.53 | 1.28 | 10/1/19 | $770.53 | |



**Rent Roll**
212, 214 and 225 Atlantic Avenue (1704-nj)
July 2020

Page: 2
Date: 08/10/2020
Time: 3:15 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 214APTB2 | Lamonte Laurence Chiles | 450 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 536.79 | 1.19 | 10/1/19 | $536.79 | |
| 214APTB5 | Karen Garcia | 600 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 750.00 | 1.25 | 10/1/19 | $750.00 | |
| 214APTC1 | Julissa Belkis | 500 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 700.00 | 1.40 | 10/1/19 | $700.00 | |
| 214APTC3 | Luis Regalado-Rodriguez | 450 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 550.00 | 1.22 | 10/1/19 | $550.00 | |
| 225APTA1 | Greg- Maintenance | 600 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | | | 0.00 | | | |
| 225APTA3 | Joseph Smalley | 500 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 565.06 | 1.13 | 10/1/19 | $565.06 | |
| 225APTA5 | Wellington Acosta | 500 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 550.00 | 1.10 | 10/1/19 | $550.00 | |
| 225APTA7 | David Hernandez | 600 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 748.00 | 1.25 | 10/1/19 | $748.00 | |
| 225APTB1 | Marvin Rodriguez | 800 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 890.64 | 1.11 | 10/1/19 | $890.64 | |
| 225APTB2 | Roberto Morales | 500 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 550.00 | 1.10 | 10/1/19 | $550.00 | |
| 225APTB3 | Anita Troncosco | 500 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 500.00 | 1.00 | 10/1/19 | $500.00 | |



**Rent Roll**
212, 214 and 225 Atlantic Avenue (1704-nj)
July 2020

Page: 3
Date: 08/10/2020
Time: 3:15 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|-----------|-------------|-------------|------|------------------|----------|--------|------------|------|------|----------|
| 225APTB4 | Marina Lopez | 500 | 10/1/19 to  Original Lease 10/1/19 to | $0.00 | rent | 604.91 | 1.21 | 10/1/19 | $604.91 | |
| 225APTB6 | Juan Rebolledo | 800 | 10/1/19 to  Original Lease 10/1/19 to | $0.00 | rent | 850.00 | 1.06 | 10/1/19 | $850.00 | |
| 225APTC1 | Gladis Lee | 800 | 10/1/19 to  Original Lease 10/1/19 to | $0.00 | rent | 700.00 | 0.88 | 10/1/19 | $700.00 | |
| 225APTC2 | Nilda Ramos | 500 | 10/1/19 to  Original Lease 10/1/19 to | $0.00 | rent | 500.00 | 1.00 | 10/1/19 | $500.00 | |
| 225APTC4 | Eliezer Morales Jr | 500 | 10/1/19 to  Original Lease 10/1/19 to | $0.00 | rent | 550.00 | 1.10 | 10/1/19 | $550.00 | |
| 225APTC5 | Arturo Franco | 500 | 10/1/19 to  Original Lease 10/1/19 to | $0.00 | rent | 500.00 | 1.00 | 10/1/19 | $500.00 | |
| 212APTA1 | VACANT | 600 | | | | | 0.00 | | | |
| 212APTA2 | VACANT | 500 | | | | | 0.00 | | | |
| 212APTB1 | VACANT | 600 | | | | | 0.00 | | | |
| 212APTB5 | VACANT | 600 | | | | | 0.00 | | | |
| 212APTC1 | VACANT | 600 | | | | | 0.00 | | | |



**Rent Roll**
212, 214 and 225 Atlantic Avenue (1704-nj)
July 2020

Page: 4
Date: 08/10/2020
Time: 3:15 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|-----------|-------------|-------------|------|------------------|-------------------------|---|---|-------------------------------|---|----------|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| 212APTC2 | VACANT | 625 | | | | | 0.00 | | | |
| 212APTC3 | VACANT | 450 | | | | | 0.00 | | | |
| 212APTC4 | VACANT | 450 | | | | | 0.00 | | | |
| 214APTA2 | VACANT | 450 | | | | | 0.00 | | | |
| 214APTA4 | VACANT | 450 | | | | | 0.00 | | | |
| 214APTB3 | VACANT | 450 | | | | | 0.00 | | | |
| 214APTB4 | VACANT | 450 | | | | | 0.00 | | | |
| 214APTC2 | VACANT | 450 | | | | | 0.00 | | | |
| 214APTC4 | VACANT | 625 | | | | | 0.00 | | | |
| 214APTC5 | VACANT | 600 | | | | | 0.00 | | | |
| 225APTA2 | VACANT | 500 | | | | | 0.00 | | | |



**Rent Roll**
212, 214 and 225 Atlantic Avenue (1704-nj)
July 2020

Page: 5
Date: 08/10/2020
Time: 3:15 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges Chg Code | Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|-----------|-------------|-------------|------|------------------|-------------|--------|------------|------|------|----------|
| 225APTA4 | VACANT | 500 | | | | | 0.00 | | | |
| 225APTA6 | VACANT | 800 | | | | | 0.00 | | | |
| 225APTB5 | VACANT | 500 | | | | | 0.00 | | | |
| 225APTB7 | VACANT | 750 | | | | | 0.00 | | | |
| 225APTC3 | VACANT | 500 | | | | | 0.00 | | | |
| 225APTC6 | VACANT | 800 | | | | | 0.00 | | | |
| 225APTC7 | VACANT | 750 | | | | | 0.00 | | | |

| Totals for 212, 214 and 225 Atlantic Av | 28,300 | | $0.00 | Current Monthly Charges | | | | |
|-----------|-------------|-------------|------|------------------|-------------|--------|------------|------|
| Vacant: | 13,000 | 45.94% | | rent | 17,084.80 | | | |
| Occupied: | 15,300 | 54.06% | | | | | | |

**212, 214, 225 Atlantic Av Oper**
**Bank Reconciliation Report**
**07/31/2020**

08/03/2020

█████

**Balance Per Bank Statement as of 07/31/2020**                      47,554.99

**Outstanding Checks**

| Check date | Check number | Payee | Amount |
|---|---|---|---|
| 01/07/2020 | 139 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 |
| 07/28/2020 | 231 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | 5,500.00 |
| 07/28/2020 | 232 | wastenj - Waste Management of New Jersey, Inc. | 654.67 |
| 07/28/2020 | 233 | wastphx - WM Corporate Services Inc | 543.43 |

**Less:**          **Outstanding Checks**                      **6,763.70**

                         **Reconciled Bank Balance**           40,791.29

**Balance per GL as of 07/31/2020**                           40,791.29

                         **Reconciled Balance Per G/L**        40,791.29

**Difference**     (Reconciled Bank Balance And Reconciled Balance Per G/L)     **0.00**

**Cleared Items :**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 06/30/2020 | 220 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 430.10 | 07/31/2020 |
| 06/30/2020 | 221 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 07/31/2020 |
| 06/30/2020 | 222 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 286.70 | 07/31/2020 |
| 06/30/2020 | 223 | cfpsi910 - Confires Fire Protection Service, LLC | 220.92 | 07/31/2020 |
| 06/30/2020 | 224 | cfpsi910 - Confires Fire Protection Service, LLC | 202.35 | 07/31/2020 |
| 06/30/2020 | 225 | emco9815 - EMCOR Services Fluidics | 591.56 | 07/31/2020 |
| 06/30/2020 | 226 | emco9815 - EMCOR Services Fluidics | 108.46 | 07/31/2020 |
| 07/07/2020 | 70720 | execu1 - Executive Roofing Systems Inc | 18,246.74 | 07/31/2020 |
| 07/07/2020 | 7820 | tany501 - TANY'S GENERAL CONTRACTING | 14,850.00 | 07/31/2020 |
| 07/07/2020 | 7820 | tany501 - TANY'S GENERAL CONTRACTING | 9,900.00 | 07/31/2020 |
| 07/14/2020 | 227 | atla1361 - Atlantic City Electric | 141.38 | 07/31/2020 |
| 07/14/2020 | 228 | atcit18 - ATLANTIC CITY MUNICIPAL UTILITIES AUTH. | 1,647.00 | 07/31/2020 |
| 07/14/2020 | 229 | atcit18 - ATLANTIC CITY MUNICIPAL UTILITIES AUTH. | 1,183.98 | 07/31/2020 |
| 07/14/2020 | 230 | sout6091 - SOUTH JERSEY GAS | 32.28 | 07/31/2020 |
| 07/21/2020 | 72120 | tecta689 - Tecta America Metro New York, LLC | 94.90 | 07/31/2020 |
| 07/21/2020 | 72120 | tecta689 - Tecta America Metro New York, LLC | 809.54 | 07/31/2020 |

**212, 214, 225 Atlantic Av Oper**

**Bank Reconciliation Report**
**07/31/2020**

08/03/2020



**Total**   **Cleared Checks**                                          48,811.51

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 07/01/2020 | 70 | | 557.00 | 07/31/2020 |
| 07/06/2020 | 72 | | 600.00 | 07/31/2020 |
| 07/08/2020 | 71 | | 1,614.81 | 07/31/2020 |
| 07/14/2020 | 68 | | 2,960.96 | 07/31/2020 |
| 07/23/2020 | 73 | | 4,300.00 | 07/31/2020 |
| 07/27/2020 | 77 | | 689.00 | 07/31/2020 |

**Total**   **Cleared Deposits**                          10,721.77

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 07/07/2020 | JE 476437 | | 42,996.74 | 07/31/2020 |
| 07/28/2020 | JE 479983 | | 34,902.46 | 07/31/2020 |
| 07/31/2020 | JE 480804 | Returned Check Fees - Tecta America | -70.00 | 07/31/2020 |

**Total**   **Cleared Other Items**                       77,829.20

# CAPITAL One® Bank
### Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

ATLANTIC NORSE LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5260 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
  targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY      FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Blended Checking** ▮▮▮▮▮▮▮▮▮                                              **ATLANTIC NORSE LLC**

| | | | |
|---|---|---|---|
| Previous Balance  06/30/20 | $7,815.53 | Number of Days in Cycle | 31 |
| 8 Deposits/Credits | $88,620.97 | Minimum Balance This Cycle | $7,815.53 |
| 14 Checks/Debits | ($48,881.51) | Average Collected Balance | $14,931.91 |
| Service Charges | $0.00 | | |
| Ending Balance 07/31/20 | $47,554.99 | | |

## ACCOUNT DETAIL    FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Blended Checking** ▮▮▮▮▮▮▮                                              **ATLANTIC NORSE LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 07/01 | Customer Deposit | $557.00 | | $8,372.53 |
| 07/06 | Book transfer credit FROM ...0205 | $42,996.74 | | $51,369.27 |
| 07/06 | Customer Deposit | $600.00 | | $51,969.27 |
| 07/06 | Check      225 | | $591.56 | $51,377.71 |
| 07/06 | Check      226 | | $108.46 | $51,269.25 |
| 07/07 | Wire transfer withdrawal Executive Roofin g Systems 070720 USD0006728424 | | $18,246.74 | $33,022.51 |
| 07/07 | Wire transfer withdrawal Tany's General C ontracting ▮▮▮▮▮ ▮▮▮▮▮▮▮▮ | | $24,750.00 | $8,272.51 |
| 07/08 | Customer Deposit | $1,614.81 | | $9,887.32 |
| 07/08 | Check      223 | | $220.92 | $9,666.40 |
| 07/08 | Check      224 | | $202.35 | $9,464.05 |
| 07/10 | Check      220 | | $430.10 | $9,033.95 |
| 07/10 | Check      222 | | $286.70 | $8,747.25 |
| 07/10 | Check      221 | | $65.60 | $8,681.65 |
| 07/14 | Customer Deposit | $2,960.96 | | $11,642.61 |
| 07/21 | Wire transfer withdrawal Tecta America Co rp ▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ | | $974.44 | $10,668.17 |
| 07/22 | Check      227 | | $141.38 | $10,526.79 |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.



ACCOUNT DETAIL   CONTINUED FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 07/23 | Customer Deposit | $4,300.00 | | $14,826.79 |
| 07/23 | Check       228 | | $1,647.00 | $13,179.79 |
| 07/23 | Check       229 | | $1,183.98 | $11,995.81 |
| 07/24 | Check       230 | | $32.28 | $11,963.53 |
| 07/27 | Customer Deposit | $689.00 | | $12,652.53 |
| 07/28 | Customer Deposit | $34,902.46 | | $47,554.99 |
| *Total* | | $88,620.97 | $48,881.51 | |

**Blended Checking** ▮▮▮▮▮▮▮▮▮▮        **ATLANTIC NORSE LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 220 | 07/10 | $430.10 | 224 | 07/08 | $202.35 | 228 | 07/23 | $1,647.00 |
| 221 | 07/10 | $65.60 | 225 | 07/06 | $591.56 | 229 | 07/23 | $1,183.98 |
| 222 | 07/10 | $286.70 | 226 | 07/06 | $108.46 | 230 | 07/24 | $32.28 |
| 223 | 07/08 | $220.92 | 227 | 07/22 | $141.38 | | | |

PSI: 1 / SHC: 0 / LOB :C

**Atlantic Norse Sec Dep**
**Bank Reconciliation Report**
**07/31/2020**

08/03/2020

| | | |
|---|---|---|
| **Balance Per Bank Statement as of 07/31/2020** | 0.00 | |
| **Reconciled Bank Balance** | | 0.00 |

| | | |
|---|---|---|
| **Balance per GL as of 07/31/2020** | 0.00 | |
| **Reconciled Balance Per G/L** | | 0.00 |

| | | |
|---|---|---|
| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | 0.00 |



# CAPITAL ONE Bank
Commercial Banking Group

## MANAGE YOUR CASH
**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

ATLANTIC NORSE LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5266 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY     FOR PERIOD JULY 01, 2020  -  JULY 31, 2020

**Commercial Tower** ███████████                                **ATLANTIC NORSE LLC**

| | | | |
|---|---|---|---|
| Previous Balance  06/30/20 | $0.00 | Number of Days in Cycle | 31 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 07/31/20 | $0.00 | Annual Percentage Yield (This Statement Period) | 0.00% |

## ACCOUNT DETAIL    FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Commercial Tower** ███████████                                **ATLANTIC NORSE LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 07/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 07/31 | | | | $0.00 |
| *Total* | | $0.00 | $0.00 | |

No Items Processed

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.




MEMBER FDIC    EQUAL HOUSING LENDER



# 301 Broadway
# Bayonne Broadway Norse LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC, et al.

## Civil Action No. 19-cv-17865 (MCA) (LDW)

July 2020

PREPARED BY: Megan Laing-Dinkins
704-413-6730
megan.laing-dinkins@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

<u>U.S. Bank Statement of the Case</u>: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

# Balance Sheet

Period = Jul 2020

Book = Cash

|  |  | Current Balance |
|---|---|---:|
| 1000-0000 | ASSETS | |
| | | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Checking | 11,191.61 |
| | | |
| **1099-0000** | **TOTAL CASH & EQUIVALENTS** | **11,191.61** |
| 1300-0000 | PREPAIDS AND ACCRUED INCOME | |
| | | |
| **1999-0000** | **TOTAL  ASSETS** | **11,191.61** |
| | | |
| **2000-0000** | **LIABILITIES** | |
| 3000-0000 | EQUITY | |
| 3100-7000 | Funding from Loan Servicer | 5,000.00 |
| 3800-0000 | Current Year Earnings | 8,595.97 |
| 3811-0000 | Prior Year Retained Earnings | -2,404.36 |
| | | |
| **3900-0000** | **TOTAL EQUITY** | **11,191.61** |
| | | |
| **3999-0000** | **TOTAL LIABILITY & EQUITY** | **11,191.61** |

301 Broadway (1705-nj)

## Income Statement

Period = Jul 2020
Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **4001-0000** | **REVENUE** | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | 0.00 | 0.00 | -15,100.00 | -36.10 |
| 4110-0000 | Rent | 7,550.00 | 100.00 | 56,930.00 | 136.10 |
| **4299-0000** | **TOTAL RENT** | **7,550.00** | **100.00** | **41,830.00** | **100.00** |
| **4998-0000** | **TOTAL REVENUE** | **7,550.00** | **100.00** | **41,830.00** | **100.00** |
| **5000-0000** | **OPERATING EXP.** | | | | |
| **5200-0000** | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 0.00 | 0.00 | 311.50 | 0.74 |
| 5210-0000 | Gas | 16.20 | 0.21 | 16.20 | 0.04 |
| 5215-0000 | Water | 0.00 | 0.00 | 8,527.73 | 20.39 |
| **5249-0000** | **TOTAL UTILITIES** | **16.20** | **0.21** | **8,855.43** | **21.17** |
| **5250-0000** | **ENGINEERING** | | | | |
| 5255-0000 | Engineering  Compensation | 0.00 | 0.00 | 3,859.66 | 9.23 |
| **5299-0000** | **TOTAL ENGINEERING** | **0.00** | **0.00** | **3,859.66** | **9.23** |
| **5300-0000** | **ELECTRICAL** | | | | |
| 5320-0000 | Electrical R & M | 0.00 | 0.00 | 1,732.66 | 4.14 |
| **5349-0000** | **TOTAL ELECTRICAL** | **0.00** | **0.00** | **1,732.66** | **4.14** |
| **5650-0000** | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5652-0000 | General Bldg Tech | 0.00 | 0.00 | 16.25 | 0.04 |
| 5655-0000 | General Building Expense | 0.00 | 0.00 | 1,078.66 | 2.58 |
| 5680-0000 | Pest Control | 0.00 | 0.00 | 207.92 | 0.50 |

Monday, August 10, 2020
03:27 PM

301 Broadway (1705-nj)                                                                                               Page 2

**Income Statement**

Period = Jul 2020

Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 5699-0000 | **TOTAL GEN BLDG REPAIR/MAINT.** | 0.00 | 0.00 | 1,302.83 | 3.11 |
| | | | | | |
| 5750-0000 | **LIFE SAFETY** | | | | |
| 5780-0003 | Fire Extinguishers | 0.00 | 0.00 | 936.59 | 2.24 |
| 5799-0000 | **TOTAL LIFE SAFETY** | 0.00 | 0.00 | 936.59 | 2.24 |
| | | | | | |
| 5800-0000 | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 0.00 | 0.00 | 13,800.00 | 32.99 |
| 5810-0000 | Management  Compensation | 183.20 | 2.43 | 2,092.90 | 5.00 |
| 5845-0000 | Telephone | 0.00 | 0.00 | 194.76 | 0.47 |
| 5895-0000 | Misc. Operating Expenses | 65.60 | 0.87 | 459.20 | 1.10 |
| 5899-0000 | **TOTAL MANAGEMENT/ADMIN** | 248.80 | 3.30 | 16,546.86 | 39.56 |
| | | | | | |
| 5988-0000 | **TOTAL OPERATING EXP.** | 265.00 | 3.51 | 33,234.03 | 79.45 |
| | | | | | |
| 5998-0000 | **NET OPERATING INCOME** | 7,285.00 | 96.49 | 8,595.97 | 20.55 |
| 7000-0000 | OWNERS' EXPENSES | | | | |
| 9000-0000 | **ALL FINANCIAL COSTS** | | | | |
| | | | | | |
| 9496-0000 | **NET INCOME** | 7,285.00 | 96.49 | 8,595.97 | 20.55 |

Monday, August 10, 2020
03:27 PM

8/10/2020 3:32 PM

301 Broadway (1705-nj)

## Receipt Register

Period = Jul 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---------|-------|--------|------|--------|----------|---------|----------|--------|-----------|-------|
| 1157433 | 435846 | 07/2020 | 7/8/2020 | Johanny Infante(infa1705) | 301 Broadway(1705-nj) | 4110-0000 Rent | | 100.00 | | |
| 1157434 | 435846 | 07/2020 | 7/8/2020 | Johanny Infante(infa1705) | 301 Broadway(1705-nj) | 4110-0000 Rent | | 1,000.00 | | |
| 1157678 | 435948 | 07/2020 | 7/14/2020 | Carmen Rivera(rive1705) | 301 Broadway(1705-nj) | 4110-0000 Rent | | 550.00 | | |
| 1157679 | 435948 | 07/2020 | 7/14/2020 | Carmen Rivera(rive1705) | 301 Broadway(1705-nj) | 4110-0000 Rent | | 550.00 | | |
| 1157680 | 435948 | 07/2020 | 7/14/2020 | Carmen Rivera(rive1705) | 301 Broadway(1705-nj) | 4110-0000 Rent | | 550.00 | | |
| 1157681 | 435948 | 07/2020 | 7/14/2020 | Annesimon Tofiles & Mary Morgan(tof1705) | 301 Broadway(1705-nj) | 4110-0000 Rent | | 540.00 | | |
| 1157682 | 435948 | 07/2020 | 7/14/2020 | Sandra E.(sand1705) | 301 Broadway(1705-nj) | 4110-0000 Rent | | 550.00 | | |
| 1157683 | 435948 | 07/2020 | 7/14/2020 | Sandra E.(sand1705) | 301 Broadway(1705-nj) | 4110-0000 Rent | | 550.00 | | |
| 1157685 | 435948 | 07/2020 | 7/14/2020 | Keisha Brewer(brew1705) | 301 Broadway(1705-nj) | 4110-0000 Rent | | 500.00 | | |
| 1157687 | 435948 | 07/2020 | 7/14/2020 | Keisha Brewer(brew1705) | 301 Broadway(1705-nj) | 4110-0000 Rent | | 500.00 | | |
| 1157689 | 435948 | 07/2020 | 7/14/2020 | Keisha Brewer(brew1705) | 301 Broadway(1705-nj) | 4110-0000 Rent | | 95.00 | | |
| 1157692 | 435948 | 07/2020 | 7/14/2020 | Carmen Rivera(rive1705) | 301 Broadway(1705-nj) | 4110-0000 Rent | | 550.00 | | |
| 1157698 | 435948 | 07/2020 | 7/14/2020 | Annesimon Tofiles & Mary Morgan(tof1705) | 301 Broadway(1705-nj) | 4110-0000 Rent | | 540.00 | | |
| 1161409 | 437965 | 07/2020 | 7/1/2020 | Carmen Rivera(rive1705) | 301 Broadway(1705-nj) | 4110-0000 Rent | | 100.00 | | |
| | | | | | 301 Broadway(1705-nj) | 4110-0000 Rent | | 100.00 | | |
| | | | | | 301 Broadway(1705-nj) | 4110-0000 Rent | | 100.00 | | |
| | | | | | 301 Broadway(1705-nj) | 4110-0000 Rent | | 100.00 | | |
| | | | | | 301 Broadway(1705-nj) | 4110-0000 Rent | | 100.00 | | |
| | | | | | 301 Broadway(1705-nj) | 4110-0000 Rent | | 100.00 | | |
| | | | | | 301 Broadway(1705-nj) | 4110-0000 Rent | | 100.00 | | |
| | | | | | 301 Broadway(1705-nj) | 4110-0000 Rent | | 100.00 | | |
| | | | | | 301 Broadway(1705-nj) | 4110-0000 Rent | | 100.00 | | |
| | | | | | 301 Broadway(1705-nj) | 4110-0000 Rent | | -900.00 | | |

8/10/2020 3:32 PM

<table>
<tr><td colspan="12">301 Broadway (1705-nj)</td></tr>
<tr><td colspan="12">**Receipt Register**</td></tr>
<tr><td colspan="12">Period = Jul 2020</td></tr>
<tr><th>Control</th><th>Batch</th><th>Period</th><th>Date</th><th>Person</th><th>Property</th><th>Account</th><th>Recovery</th><th>Amount</th><th>Reference</th><th>Notes</th></tr>
<tr><td>1161682</td><td>438058</td><td>07/2020</td><td>7/27/2020</td><td>Marissa Wilson(wils1705)</td><td>301 Broadway(1705-nj)</td><td>4110-0000 Rent</td><td></td><td>975.00</td><td></td><td></td></tr>
<tr><td colspan="11"></td></tr>
<tr><td>1161684</td><td>438058</td><td>07/2020</td><td>7/27/2020</td><td>Marissa Wilson(wils1705)</td><td>301 Broadway(1705-nj)</td><td>4110-0000 Rent</td><td></td><td>39.00</td><td></td><td></td></tr>
<tr><td></td><td></td><td></td><td></td><td></td><td>301 Broadway(1705-nj)</td><td>4110-0000 Rent</td><td></td><td>39.00</td><td></td><td></td></tr>
<tr><td></td><td></td><td></td><td></td><td></td><td>301 Broadway(1705-nj)</td><td>4110-0000 Rent</td><td></td><td>39.00</td><td></td><td></td></tr>
<tr><td></td><td></td><td></td><td></td><td></td><td>301 Broadway(1705-nj)</td><td>4110-0000 Rent</td><td></td><td>39.00</td><td></td><td></td></tr>
<tr><td></td><td></td><td></td><td></td><td></td><td>301 Broadway(1705-nj)</td><td>4110-0000 Rent</td><td></td><td>39.00</td><td></td><td></td></tr>
<tr><td></td><td></td><td></td><td></td><td></td><td>301 Broadway(1705-nj)</td><td>4110-0000 Rent</td><td></td><td>39.00</td><td></td><td></td></tr>
<tr><td></td><td></td><td></td><td></td><td></td><td>301 Broadway(1705-nj)</td><td>4110-0000 Rent</td><td></td><td>39.00</td><td></td><td></td></tr>
<tr><td></td><td></td><td></td><td></td><td></td><td>301 Broadway(1705-nj)</td><td>4110-0000 Rent</td><td></td><td>39.00</td><td></td><td></td></tr>
<tr><td></td><td></td><td></td><td></td><td></td><td>301 Broadway(1705-nj)</td><td>4110-0000 Rent</td><td></td><td>39.00</td><td></td><td></td></tr>
<tr><td></td><td></td><td></td><td></td><td></td><td>301 Broadway(1705-nj)</td><td>4110-0000 Rent</td><td></td><td>-351.00</td><td></td><td></td></tr>
<tr><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td>**Total**</td><td>7,550.00</td><td></td><td></td></tr>
</table>

8/10/2020 3:32 PM

| | | | | 301 Broadway (1705-nj) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Check Register** | | | | | | |
| | | | | Period = Jul 2020 | | | | | | |
| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
| 1314221 | 262010 | 07/2020 | 7/22/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 301 Broadway(1705-nj) | 5895-0000 Misc. Operating Expenses | | 65.60 | 176 | |
| | | | | | | | | | | |
| 1316340 | 262543 | 07/2020 | 7/28/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 301 Broadway(1705-nj) | 5810-0000 Management Compensation | | 183.20 | 177 | |
| | | | | | | | | | | |
| 1316341 | 262543 | 07/2020 | 7/28/2020 | PSE&G Co. (pseg1444) | 301 Broadway(1705-nj) | 5210-0000 Gas | | 16.20 | 178 | 6/2-6/30/20 - Gas M#4015886 - 30 |
| | | | | | | | **Total** | 265.00 | | |

# Aging Detail

DB Caption: USA LIVE  Property: 1705-nj  Status: Current, Past, Future  Age As Of: 07/31/2020  Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **301 Broadway (1705-nj)** | | | | | | | | | | | | | | |
| **Annesimon Tofiles & Mary Morgan (tof1705)** | | | | | | | | | | | | | | |
| 1705-nj | Annesimon Tofiles & Mary Morgan | Current | C-2249288 | rent | 10/01/2019 | 04/2020 | 43.20 | 0.00 | 0.00 | 0.00 | 43.20 | 0.00 | 43.20 |
| 1705-nj | Annesimon Tofiles & Mary Morgan | Current | C-2249289 | rent | 11/01/2019 | 04/2020 | 43.20 | 0.00 | 0.00 | 0.00 | 43.20 | 0.00 | 43.20 |
| 1705-nj | Annesimon Tofiles & Mary Morgan | Current | C-2249290 | rent | 12/01/2019 | 04/2020 | 43.20 | 0.00 | 0.00 | 0.00 | 43.20 | 0.00 | 43.20 |
| 1705-nj | Annesimon Tofiles & Mary Morgan | Current | C-2249291 | rent | 01/01/2020 | 04/2020 | 43.20 | 0.00 | 0.00 | 0.00 | 43.20 | 0.00 | 43.20 |
| 1705-nj | Annesimon Tofiles & Mary Morgan | Current | C-2249292 | rent | 02/01/2020 | 04/2020 | 43.20 | 0.00 | 0.00 | 0.00 | 43.20 | 0.00 | 43.20 |
| 1705-nj | Annesimon Tofiles & Mary Morgan | Current | C-2249293 | rent | 03/01/2020 | 04/2020 | 43.20 | 0.00 | 0.00 | 0.00 | 43.20 | 0.00 | 43.20 |
| 1705-nj | Annesimon Tofiles & Mary Morgan | Current | C-2249294 | rent | 04/01/2020 | 04/2020 | 43.20 | 0.00 | 0.00 | 0.00 | 43.20 | 0.00 | 43.20 |
| 1705-nj | Annesimon Tofiles & Mary Morgan | Current | C-2249270 | rent | 05/01/2020 | 05/2020 | 43.00 | 0.00 | 0.00 | 0.00 | 43.00 | 0.00 | 43.00 |
| 1705-nj | Annesimon Tofiles & Mary Morgan | Current | C-2259989 | rent | 06/01/2020 | 06/2020 | 43.00 | 0.00 | 43.00 | 0.00 | 0.00 | 0.00 | 43.00 |
| 1705-nj | Annesimon Tofiles & Mary Morgan | Current | C-2284935 | rent | 06/04/2020 | 06/2020 | -388.80 | 0.00 | -388.80 | 0.00 | 0.00 | 0.00 | -388.80 |
| | **Annesimon Tofiles & Mary Morgan** | | | | | | | **-0.40** | **0.00** | **-345.80** | **0.00** | **345.40** | **0.00** | **-0.40** |
| **Carmen Rivera (rive1705)** | | | | | | | | | | | | | | |
| 1705-nj | Carmen Rivera | Current | C-2287118 | rent | 07/01/2020 | 07/2020 | 1,200.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| 1705-nj | Carmen Rivera | Current | C-2329095 | rent | 07/01/2020 | 07/2020 | -1,100.00 | -1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,100.00 |
| | **Carmen Rivera** | | | | | | | **100.00** | **100.00** | **0.00** | **0.00** | **0.00** | **0.00** | **100.00** |
| **Johanny Infante (infa1705)** | | | | | | | | | | | | | | |
| 1705-nj | Johanny Infante | Current | C-2249295 | rent | 10/01/2019 | 04/2020 | 1,100.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 1,100.00 |
| 1705-nj | Johanny Infante | Current | C-2249301 | rent | 04/01/2020 | 04/2020 | 1,100.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 1,100.00 |
| 1705-nj | Johanny Infante | Current | C-2249273 | rent | 05/01/2020 | 05/2020 | 1,100.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 1,100.00 |
| 1705-nj | Johanny Infante | Current | C-2287122 | rent | 07/01/2020 | 07/2020 | 1,100.00 | 1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.00 |
| | **Johanny Infante** | | | | | | | **4,400.00** | **1,100.00** | **0.00** | **0.00** | **3,300.00** | **0.00** | **4,400.00** |
| **Keisha Brewer (brew1705)** | | | | | | | | | | | | | | |
| 1705-nj | Keisha Brewer | Current | C-2249281 | rent | 10/01/2019 | 04/2020 | 1,095.00 | 0.00 | 0.00 | 0.00 | 1,095.00 | 0.00 | 1,095.00 |
| | **Keisha Brewer** | | | | | | | **1,095.00** | **0.00** | **0.00** | **0.00** | **1,095.00** | **0.00** | **1,095.00** |
| **Marissa Wilson (wils1705)** | | | | | | | | | | | | | | |
| 1705-nj | Marissa Wilson | Current | C-2249276 | rent | 12/01/2019 | 04/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| | **Marissa Wilson** | | | | | | | **975.00** | **0.00** | **0.00** | **0.00** | **975.00** | **0.00** | **975.00** |
| **1705-nj** | | | | | | | | **6,569.60** | **1,200.00** | **-345.80** | **0.00** | **5,715.40** | **0.00** | **6,569.60** |

# Aging Detail

DB Caption: USA LIVE   Property: 1705-nj   Status: Current, Past, Future   Age As Of: 07/31/2020   Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Grand Total** | | | | | | | | **6,569.60** | **1,200.00** | **-345.80** | **0.00** | **5,715.40** | **0.00** | **6,569.60** |

UserId : meganlaingdinkins Date : 8/10/2020 Time : 3:30 PM

Monday, August 10, 2020
03:30 PM

8/10/2020 3:33 PM

## Payable - Aging Detail

Property=1705-nj AND mm/yy=07/2020 AND Age as of=07/31/2020

| Vendor Code – Name Invoice Notes | Tran# | Property | Date | Account | Invoice Number | Current Owed | 0 - 30 Owed | 31 - 60 Owed | 61 - 90 Owed | Over 90 Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Rent Roll**
301 Broadway (1705-nj)
July 2020

Page: 1
Date: 08/10/2020
Time: 3:34 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| APT1 | Marissa Wilson | 550 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 975.00 | 1.77 | 10/1/19 | $975.00 | |
| APT2 | Keisha Brewer | 550 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 1,095.00 | 1.99 | 10/1/19 | $1,095.00 | |
| APT3 | Annesimon Tofiles & Mary Morgan | 550 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 1,080.00 | 1.96 | 10/1/19 | $1,080.00 | |
| APT4 | Johanny Infante | 550 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 1,100.00 | 2.00 | 10/1/19 | $1,100.00 | |
| APT5 | Sandra E. | 550 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 1,100.00 | 2.00 | 10/1/19 | $1,100.00 | |
| APT6 | Carmen Rivera | 550 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 1,000.00 | 1.82 | 10/1/19 | $1,000.00 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Totals for 301 Broadway:** | 3,300 | | $0.00 | **Current Monthly Charges** | | | |
| Vacant: | 0 | 0.00% | | rent | 6,350.00 | | |
| Occupied: | 3,300 | 100.00% | | | | | |

**301 Broadway Operating**
**Bank Reconciliation Report**
**07/31/2020**

08/03/2020

██████

**Balance Per Bank Statement as of 07/31/2020**                    11,391.01

**Outstanding Checks**

| Check date | Check number | Payee | Amount |
|---|---|---|---|
| 07/28/2020 | 177 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 183.20 |
| 07/28/2020 | 178 | pseg1444 - PSE&G Co. | 16.20 |

**Less:**          **Outstanding Checks**                    **199.40**

**Reconciled Bank Balance**                    11,191.61

**Balance per GL as of 07/31/2020**                    11,191.61

**Reconciled Balance Per G/L**                    11,191.61

**Difference**          (Reconciled Bank Balance And Reconciled Balance Per G/L)          **0.00**

**Cleared Items :**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 06/24/2020 | 172 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | 2,300.00 | 07/31/2020 |
| 06/24/2020 | 173 | emco9815 - EMCOR Services Fluidics | 326.25 | 07/31/2020 |
| 06/24/2020 | 174 | suez110 - SUEZ WATER BAYONNE | 3,369.25 | 07/31/2020 |
| 06/30/2020 | 175 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 286.70 | 07/31/2020 |
| 07/22/2020 | 176 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 07/31/2020 |

**Total**   **Cleared Checks**                    **6,347.80**

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 07/08/2020 | 28 | | 1,100.00 | 07/31/2020 |
| 07/14/2020 | 29 | | 5,475.00 | 07/31/2020 |
| 07/27/2020 | 31 | | 975.00 | 07/31/2020 |

**Total**   **Cleared Deposits**                    **7,550.00**

Case 19-cv-17865-MCA-LDW   Document 94-1   Filed 08/17/20   Page 90 of 492 PageID: 4457

# CAPITAL One Bank
## Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

BAYONNE BROADWAY NORSE LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5260 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▶ Contact your Relationship Manager to discuss targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY     FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**BAYONNE BROADWAY NORSE LLC**

**Blended Checking**

| | | | |
|---|---|---|---|
| Previous Balance  06/30/20 | $10,188.81 | Number of Days in Cycle | 31 |
| 3 Deposits/Credits | $7,550.00 | Minimum Balance This Cycle | $4,193.31 |
| 5 Checks/Debits | ($6,347.80) | Average Collected Balance | $8,680.69 |
| Service Charges | $0.00 | | |
| Ending Balance 07/31/20 | $11,391.01 | | |

## ACCOUNT DETAIL     FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**BAYONNE BROADWAY NORSE LLC**

**Blended Checking**

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|---|
| 07/03 | Check | 172 | | $2,300.00 | $7,888.81 |
| 07/06 | Check | 174 | | $3,369.25 | $4,519.56 |
| 07/07 | Check | 173 | | $326.25 | $4,193.31 |
| 07/08 | Customer Deposit | | $1,100.00 | | $5,293.31 |
| 07/10 | Check | 175 | | $286.70 | $5,006.61 |
| 07/14 | Customer Deposit | | $5,475.00 | | $10,481.61 |
| 07/27 | Customer Deposit | | $975.00 | | $11,456.61 |
| 07/28 | Check | 176 | | $65.60 | $11,391.01 |
| *Total* | | | $7,550.00 | $6,347.80 | |

**BAYONNE BROADWAY NORSE LLC**

**Blended Checking**

### Checks * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 172 | 07/03 | $2,300.00 | 174 | 07/06 | $3,369.25 | 176 | 07/28 | $65.60 |
| 173 | 07/07 | $326.25 | 175 | 07/10 | $286.70 | | | |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.



MEMBER FDIC    EQUAL HOUSING LENDER

PSI: 1 / SHC: 0 / LOB :C

**Bayonne Broadway Sec Dep**
**Bank Reconciliation Report**
**07/31/2020**

08/03/2020

Balance Per Bank Statement as of 07/31/2020                                          0.00

                                          Reconciled Bank Balance                              0.00


Balance per GL as of 07/31/2020                                                      0.00

                                          Reconciled Balance Per G/L                           0.00


**Difference**            (Reconciled Bank Balance And Reconciled Balance Per G/L)           0.00

# CapitalOne Bank
Commercial Banking Group

## MANAGE YOUR CASH
**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

BAYONNE BROADWAY NORSE LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5267 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▶ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**BAYONNE BROADWAY NORSE LLC**

| Commercial Tower | ███████ | | | |
|---|---|---|---|---|
| Previous Balance  06/30/20 | $0.00 | Number of Days in Cycle | 31 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 07/31/20 | $0.00 | Annual Percentage Yield (This Statement Period) | 0.00% |

## ACCOUNT DETAIL    FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**BAYONNE BROADWAY NORSE LLC**

Commercial Tower ███████

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 07/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 07/31 | | | | $0.00 |
| **Total** | | $0.00 | $0.00 | |
| No Items Processed | | | | |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.

MEMBER
FDIC

EQUAL HOUSING
LENDER

PAGE 2 OF 2

PSI: 0 / SHC: 0 / LOB :C



# 301, 401, 501 Browning Lane Brooklawn Norse LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC, et al.

## Civil Action No. 19-cv-17865 (MCA) (LDW)

July 2020

PREPARED BY:
Naji Elali
704-910-8426
Naji.elali@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

<u>U.S. Bank Statement of the Case</u>: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

301, 401, 501 Browning Ln (1706-nj)                                                          Page 1

## Balance Sheet

Period = Jul 2020
Book = Cash

|          |                              | Current Balance |
|----------|------------------------------|----------------:|
| 1000-0000 | **ASSETS** | |
| | | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Checking | 3,088.88 |
| | | |
| **1099-0000** | **TOTAL CASH & EQUIVALENTS** | **3,088.88** |
| 1300-0000 | PREPAIDS AND ACCRUED INCOME | |
| | | |
| **1999-0000** | **TOTAL  ASSETS** | **3,088.88** |
| | | |
| **2000-0000** | **LIABILITIES** | |
| 3000-0000 | EQUITY | |
| 3100-7000 | Funding from Loan Servicer | 41,926.03 |
| 3800-0000 | Current Year Earnings | -33,888.43 |
| 3811-0000 | Prior Year Retained Earnings | -4,948.72 |
| | | |
| **3900-0000** | **TOTAL EQUITY** | **3,088.88** |
| | | |
| **3999-0000** | **TOTAL LIABILITY & EQUITY** | **3,088.88** |

301, 401, 501 Browning Ln (1706-nj)                                                                    Page 1

**Income Statement**
Period = Jul 2020
Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **4001-0000** | **REVENUE** | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | 787.97 | 5.56 | -30,181.85 | -24.37 |
| 4110-0000 | Rent | 13,386.77 | 94.44 | 154,035.38 | 124.37 |
| **4299-0000** | **TOTAL RENT** | **14,174.74** | **100.00** | **123,853.53** | **100.00** |
| **4998-0000** | **TOTAL REVENUE** | **14,174.74** | **100.00** | **123,853.53** | **100.00** |
| **5000-0000** | **OPERATING EXP.** | | | | |
| **5150-0000** | **INSURANCE** | | | | |
| 5155-0000 | Fire/Casualty | 0.00 | 0.00 | 7,724.97 | 6.24 |
| **5199-0000** | **TOTAL INSURANCE** | **0.00** | **0.00** | **7,724.97** | **6.24** |
| **5200-0000** | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 1,565.58 | 11.04 | 9,051.40 | 7.31 |
| 5210-0000 | Gas | 10,282.77 | 72.54 | 32,857.66 | 26.53 |
| 5215-0000 | Water | 0.00 | 0.00 | 19,997.60 | 16.15 |
| 5220-0000 | Sewer | 19,536.12 | 137.82 | 20,711.04 | 16.72 |
| 5230-0000 | Refuse Removal | 0.00 | 0.00 | 942.13 | 0.76 |
| 5230-2000 | Trash Vacancy | 0.00 | 0.00 | 6,985.97 | 5.64 |
| 5238-0000 | Cable | 0.00 | 0.00 | 544.10 | 0.44 |
| 5240-0000 | Utilities  Other | 0.00 | 0.00 | 360.10 | 0.29 |
| **5249-0000** | **TOTAL UTILITIES** | **31,384.47** | **221.41** | **91,450.00** | **73.84** |
| **5250-0000** | **ENGINEERING** | | | | |
| 5255-0000 | Engineering  Compensation | 0.00 | 0.00 | 1,451.00 | 1.17 |

Thursday, August 06, 2020
05:54 PM

301, 401, 501 Browning Ln (1706-nj)                                                                        Page 2

**Income Statement**
Period = Jul 2020
Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **5299-0000** | **TOTAL ENGINEERING** | **0.00** | **0.00** | **1,451.00** | **1.17** |
| | | | | | |
| **5350-0000** | **HVAC** | | | | |
| 5355-0000 | HVAC  Contract | 0.00 | 0.00 | 666.41 | 0.54 |
| **5399-0000** | **TOTAL HVAC** | **0.00** | **0.00** | **666.41** | **0.54** |
| | | | | | |
| **5400-0000** | **PLUMBING** | | | | |
| 5420-0000 | Plumbing R & M | 0.00 | 0.00 | 3,180.63 | 2.57 |
| **5449-0000** | **TOTAL PLUMBING** | **0.00** | **0.00** | **3,180.63** | **2.57** |
| | | | | | |
| **5550-0000** | **LANDSCAPING** | | | | |
| 5555-0000 | Landscaping  Contract | 0.00 | 0.00 | 15,513.94 | 12.53 |
| **5599-0000** | **TOTAL LANDSCAPING** | **0.00** | **0.00** | **15,513.94** | **12.53** |
| **5650-0000** | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5651-0000 | Fire Protection  Building | 0.00 | 0.00 | 2,088.54 | 1.69 |
| 5652-0000 | General Bldg Tech | 0.00 | 0.00 | 756.01 | 0.61 |
| 5655-0000 | General Building Expense | 0.00 | 0.00 | 3,944.84 | 3.19 |
| 5680-0000 | Pest Control | 0.00 | 0.00 | 9,709.65 | 7.84 |
| **5699-0000** | **TOTAL GEN BLDG REPAIR/MAINT.** | **0.00** | **0.00** | **16,499.04** | **13.32** |
| | | | | | |
| **5800-0000** | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 0.00 | 0.00 | 12,600.00 | 10.17 |
| 5810-0000 | Management  Compensation | 183.20 | 1.29 | 3,073.00 | 2.48 |
| 5826-0000 | Licenses & Permits | 0.00 | 0.00 | 4,080.00 | 3.29 |
| 5845-0000 | Telephone | 0.00 | 0.00 | 370.67 | 0.30 |
| 5850-0000 | Postage/Delivery | 0.00 | 0.00 | 49.50 | 0.04 |
| 5879-0000 | Tenant Lodging | 0.00 | 0.00 | 623.60 | 0.50 |
| 5895-0000 | Misc. Operating Expenses | 65.60 | 0.46 | 459.20 | 0.37 |
| **5899-0000** | **TOTAL MANAGEMENT/ADMIN** | **248.80** | **1.76** | **21,255.97** | **17.16** |

Thursday, August 06, 2020
05:54 PM

301, 401, 501 Browning Ln (1706-nj)                                                                                    Page 3

## Income Statement

Period = Jul 2020
Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 5988-0000 | TOTAL OPERATING EXP. | 31,633.27 | 223.17 | 157,741.96 | 127.36 |
| 5998-0000 | NET OPERATING INCOME | -17,458.53 | -123.17 | -33,888.43 | -27.36 |
| 7000-0000 | OWNERS' EXPENSES | | | | |
| 9000-0000 | ALL FINANCIAL COSTS | | | | |
| 9496-0000 | NET INCOME | -17,458.53 | -123.17 | -33,888.43 | -27.36 |

Thursday, August 06, 2020
05:54 PM

8/6/2020 5:57 PM

301, 401, 501 Browning Ln (1706-nj)

**Receipt Register**

Period = Jul 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 1154228 | 434538 | 07/2020 | 7/7/2020 | Serana Walden(wald1706) | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 401.68 | | |
| 1154235 | 434538 | 07/2020 | 7/7/2020 | Serana Walden(wald1706) | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 500.00 | | |
| 1154236 | 434538 | 07/2020 | 7/7/2020 | Scott Dunda(dund1706) | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 885.28 | | |
| 1154249 | 434538 | 07/2020 | 7/7/2020 | Crissy Gampper(gamp1706) | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 425.00 | | |
| 1154252 | 434538 | 07/2020 | 7/7/2020 | Crissy Gampper(gamp1706) | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 425.00 | | |
| 1154254 | 434538 | 07/2020 | 7/7/2020 | Crissy Gampper(gamp1706) | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 425.00 | | |
| 1154255 | 434538 | 07/2020 | 7/7/2020 | Crissy Gampper(gamp1706) | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 500.00 | | |
| 1154257 | 434538 | 07/2020 | 7/7/2020 | Crissy Gampper(gamp1706) | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 500.00 | | |
| 1154260 | 434538 | 07/2020 | 7/7/2020 | Crissy Gampper(gamp1706) | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 500.00 | | |
| 1154263 | 434538 | 07/2020 | 7/7/2020 | Crissy Gampper(gamp1706) | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 500.00 | | |
| 1154265 | 434538 | 07/2020 | 7/7/2020 | Crissy Gampper(gamp1706) | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 425.00 | | |
| 1154267 | 434538 | 07/2020 | 7/7/2020 | Angel Cesuego(cesu1706) | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 225.00 | | |
| 1154269 | 434538 | 07/2020 | 7/7/2020 | L Auletto & J Dulin(aule1706) | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 1,030.48 | | |
| 1156049 | 435280 | 07/2020 | 7/10/2020 | Charlene Kennedy(kenn1706) | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 333.00 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | -333.00 | | |
| 1156056 | 435280 | 07/2020 | 7/10/2020 | Charlene Kennedy(kenn1706) | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 204.00 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4006-0000 Prepaid Income | | -204.00 | | *prepd-c 05/11/20 |
| 1156060 | 435280 | 07/2020 | 7/10/2020 | Charlene Kennedy(kenn1706) | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 37.00 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | -37.00 | | |
| 1157900 | 436001 | 07/2020 | 7/14/2020 | Temeka Henderson(hend1706) | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 971.70 | | |
| 1158069 | 436095 | 07/2020 | 7/15/2020 | Angel Cesuego(cesu1706) | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 325.00 | | |

8/6/2020 5:57 PM

301, 401, 501 Browning Ln (1706-nj)

## Receipt Register

Period = Jul 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---------|-------|--------|------|--------|----------|---------|----------|--------|-----------|-------|
| 1160049 | | 07/2020 | 7/1/2020 | Arlene Walker(arle1706) | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 850.00 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | -850.00 | | |
| 1160050 | | 07/2020 | 7/1/2020 | Arlene Walker(arle1706) | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 850.00 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | -850.00 | | |
| 1160435 | 437450 | 07/2020 | 7/23/2020 | Bayyinah Burton(burt1706) | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 366.09 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 458.91 | | |
| 1160447 | 437450 | 07/2020 | 7/23/2020 | Stephanie Buhrman(burh1706) | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 462.50 | | |
| 1160448 | 437450 | 07/2020 | 7/23/2020 | Taslima Sultana and Abm Shafayet(sult1706) | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 925.00 | | |
| 1160449 | 437450 | 07/2020 | 7/23/2020 | Angel Cesuego(cesu1706) | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 200.00 | | |
| 1160450 | 437450 | 07/2020 | 7/23/2020 | Gerald T. Kuras(kura1706) | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 885.28 | | |
| 1160451 | 437450 | 07/2020 | 7/23/2020 | Sahidur Rahman and Nushrath Jahan(rah1706) | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 925.00 | | |
| 1160453 | 437450 | 07/2020 | 7/23/2020 | Joan Wimberley(joan1706) | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 0.02 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 0.12 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 0.02 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4006-0000 Prepaid Income | | 991.97 | | *prepd-c 07/23/20 |
| 1160516 | 437495 | 07/2020 | 7/23/2020 | Carolyn Soderstorm(sode1706) | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 35.48 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 141.92 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 35.48 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 35.48 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 35.48 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 35.48 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 35.48 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | -354.80 | | |
| 1160522 | 437500 | 07/2020 | 7/23/2020 | Gerald T. Kuras(kura1706) | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 35.41 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 35.41 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 35.41 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 35.41 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 35.41 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 35.41 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 35.41 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 35.41 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 35.41 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 35.41 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | -354.10 | | |
| 1160529 | 437505 | 07/2020 | 7/23/2020 | Scott Dunda(dund1706) | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 93.20 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 35.41 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 225.49 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | -354.10 | | |
| 1160542 | 437513 | 07/2020 | 7/23/2020 | Temeka Henderson(hend1706) | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 48.59 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 97.18 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 48.59 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 48.59 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 48.59 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 48.59 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 48.59 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 48.59 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 48.59 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | -485.90 | | |
| 1160545 | 437518 | 07/2020 | 7/23/2020 | Bayyinah Burton(burt1706) | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 405.10 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | -405.10 | | |
| 1160550 | 437526 | 07/2020 | 7/23/2020 | Taslima Sultana and Abm Shafayet(sult1706) | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 46.25 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 185.00 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 46.25 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 46.25 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 46.25 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 46.25 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 46.25 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | -462.50 | | |
| 1160557 | 411403 | 07/2020 | 7/23/2020 | Crystal Bozarth(boza1706) | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | -900.00 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4006-0000 Prepaid Income | | 900.00 | | *prepd-c 11/05/19 |
| 1160564 | 437534 | 07/2020 | 7/23/2020 | Crystal Bozarth(boza1706) | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 50.00 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 50.00 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 50.00 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 50.00 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 50.00 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 50.00 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 50.00 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 50.00 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 50.00 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | -500.00 | | |

8/6/2020 5:57 PM

301, 401, 501 Browning Ln (1706-nj)

## Receipt Register

Period = Jul 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---------|-------|--------|------|--------|----------|---------|----------|--------|-----------|-------|
| 1160567 | 437537 | 07/2020 | 7/23/2020 | Crystal Bozarth(boza1706) | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 50.00 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 850.00 | | |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 4006-0000 Prepaid Income | | -900.00 | | *prepd-c 11/05/19 |
| | | | | | | | | | | |
| 1162163 | 438233 | 07/2020 | 7/29/2020 | Patricia Costello(cost1706) | 301, 401, 501 Browning Ln(1706-nj) | 4110-0000 Rent | | 920.69 | | |
| | | | | | | | **Total** | 14,174.74 | | |

8/6/2020 5:56 PM

301, 401, 501 Browning Ln (1706–nj)

## Check Register

Period = Jul 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 1307767 | 260343 | 07/2020 | 7/7/2020 | PSE&G Co. (pseg1444) | 301, 401, 501 Browning Ln(1706–nj) | S205-0000 Electricity | | 475.53 | 358 | 05/1/20-06/1/20 ELE 301 BROWNING |
| | | | | | 301, 401, 501 Browning Ln(1706–nj) | S210-0000 Gas | | 475.54 | 358 | 05/1/20-06/1/20 GAS 301 BROWNING |
| | | | | | | | | | | |
| 1311375 | 261235 | 07/2020 | 7/15/2020 | PSE&G Co. (pseg1444) | 301, 401, 501 Browning Ln(1706–nj) | S210-0000 Gas | | 1,161.96 | 359 | 4/1/2020-4/30/2020 GAS 501 BROWN |
| 1311376 | 261235 | 07/2020 | 7/15/2020 | PSE&G Co. (pseg1444) | 301, 401, 501 Browning Ln(1706–nj) | S210-0000 Gas | | 1,173.72 | 360 | 4/1/2020-4/30/2020 GAS 401 BROWN |
| 1311377 | 261235 | 07/2020 | 7/15/2020 | PSE&G Co. (pseg1444) | 301, 401, 501 Browning Ln(1706–nj) | S210-0000 Gas | | 1,482.71 | 361 | 4/1/2020-4/30/2020 GAS 301 BROWN |
| 1311378 | 261235 | 07/2020 | 7/15/2020 | PSE&G Co. (pseg1444) | 301, 401, 501 Browning Ln(1706–nj) | S210-0000 Gas | | 1,162.08 | 362 | 3/3/2020-3/31/2020 GAS 501 BROWN |
| | | | | | | | | | | |
| 1314004 | 261938 | 07/2020 | 7/21/2020 | CAMDEN COUNTY MUA (camd1105) | 301, 401, 501 Browning Ln(1706–nj) | S220-0000 Sewer | | 19,536.12 | 363 | Sewer Service 9/12/19 to 8/31/20 |
| | | | | | | | | | | |
| 1316059 | 262469 | 07/2020 | 7/28/2020 | COLLIERS INT'L HOLDINGS (col666a) (col666a) | 301, 401, 501 Browning Ln(1706–nj) | S895-0000 Misc. Operating Expenses | | 65.60 | 364 | |
| | | | | | | | | | | |
| 1316060 | 262469 | 07/2020 | 7/28/2020 | COLLIERS INT'L HOLDINGS (col666a) (col666a) | 301, 401, 501 Browning Ln(1706–nj) | S810-0000 Management Compensation | | 183.20 | 365 | |
| | | | | | | | | | | |
| 1316061 | 262469 | 07/2020 | 7/28/2020 | PSE&G Co. (pseg1444) | 301, 401, 501 Browning Ln(1706–nj) | S210-0000 Gas | | 3,295.14 | 366 | 3/3/20-3/31/20 GAS 301 BROWNING |
| | | | | | | | | | | |
| 1316062 | 262469 | 07/2020 | 7/28/2020 | PSE&G Co. (pseg1444) | 301, 401, 501 Browning Ln(1706–nj) | S205-0000 Electricity | | 44.56 | 367 | 05/1/20-06/1/20 ELE 301 BROWNING |
| | | | | | | 301, 401, 501 Browning Ln(1706–nj) | S210-0000 Gas | | 12.87 | 367 | 05/1/20-06/1/20 GAS 301 BROWNING |
| | | | | | | | | | | |
| 1316063 | 262469 | 07/2020 | 7/28/2020 | PSE&G Co. (pseg1444) | 301, 401, 501 Browning Ln(1706–nj) | S205-0000 Electricity | | 41.93 | 368 | 05/1/20-06/1/20 ELE 401 BROWNING |
| | | | | | | 301, 401, 501 Browning Ln(1706–nj) | S210-0000 Gas | | 10.75 | 368 | 05/1/20-06/1/20 GAS 401 BROWNING |
| | | | | | | | | | | |
| 1316064 | 262469 | 07/2020 | 7/28/2020 | PSE&G Co. (pseg1444) | 301, 401, 501 Browning Ln(1706–nj) | S205-0000 Electricity | | 4.95 | 369 | 05/1/20-06/1/20 ELE 401 BROWNING |
| | | | | | | 301, 401, 501 Browning Ln(1706–nj) | S210-0000 Gas | | 12.23 | 369 | 05/1/20-06/1/20 GAS 401 BROWNING |
| | | | | | | | | | | |
| 1316065 | 262469 | 07/2020 | 7/28/2020 | PSE&G Co. (pseg1444) | 301, 401, 501 Browning Ln(1706–nj) | S205-0000 Electricity | | 8.90 | 370 | 05/1/20-06/1/20 ELE 401 BROWNING |
| | | | | | | 301, 401, 501 Browning Ln(1706–nj) | S210-0000 Gas | | 13.58 | 370 | 05/1/20-06/1/20 GAS 401 BROWNING |
| | | | | | | | | | | |
| 1316066 | 262469 | 07/2020 | 7/28/2020 | PSE&G Co. (pseg1444) | 301, 401, 501 Browning Ln(1706–nj) | S205-0000 Electricity | | 19.42 | 371 | 5/1/20-6/1/20 ELE 501 BROWNING L |
| | | | | | | 301, 401, 501 Browning Ln(1706–nj) | S210-0000 Gas | | 17.12 | 371 | 5/1/20-6/1/20 GAS 501 BROWNING L |
| | | | | | | | | | | |
| 1316067 | 262469 | 07/2020 | 7/28/2020 | PSE&G Co. (pseg1444) | 301, 401, 501 Browning Ln(1706–nj) | S205-0000 Electricity | | 9.88 | 372 | 05/1/20-06/1/20 ELE 401 BROWNING |
| | | | | | | 301, 401, 501 Browning Ln(1706–nj) | S210-0000 Gas | | 14.41 | 372 | 05/1/20-06/1/20 GAS 401 BROWNING |
| | | | | | | | | | | |
| 1316068 | 262469 | 07/2020 | 7/28/2020 | PSE&G Co. (pseg1444) | 301, 401, 501 Browning Ln(1706–nj) | S205-0000 Electricity | | 8.24 | 373 | 05/1/20-06/1/20 ELE 501 BROWNING |
| | | | | | | 301, 401, 501 Browning Ln(1706–nj) | S210-0000 Gas | | 12.87 | 373 | 05/1/20-06/1/20 GAS 501 BROWNING |

8/6/2020 5:56 PM

301, 401, 501 Browning Ln (1706-nj)

## Check Register

Period = Jul 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 1316069 | 262469 | 07/2020 | 7/28/2020 | PSE&G Co. (pseg1444) | 301, 401, 501 Browning Ln(1706-nj) | 5210-0000 Gas | | 434.26 | 374 | 5/1/2020-6/1/2020 GAS 301 BROWNI |
| 1316070 | 262469 | 07/2020 | 7/28/2020 | PSE&G Co. (pseg1444) | 301, 401, 501 Browning Ln(1706-nj) | 5205-0000 Electricity | | 4.95 | 375 | 5/1/20-6/1/20 ELE 301 BROWNING L |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 5210-0000 Gas | | 10.04 | 375 | 5/1/20-6/1/20 GAS 301 BROWNING L |
| 1316071 | 262469 | 07/2020 | 7/28/2020 | PSE&G Co. (pseg1444) | 301, 401, 501 Browning Ln(1706-nj) | 5205-0000 Electricity | | 12.26 | 376 | 5/1/20-6/1/20 ELE 401 BROWNING L |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 5205-0000 Electricity | | 4.95 | 376 | 5/1/20-6/1/20 ELE 401 BROWNING L |
| 1316072 | 262469 | 07/2020 | 7/28/2020 | PSE&G Co. (pseg1444) | 301, 401, 501 Browning Ln(1706-nj) | 5205-0000 Electricity | | 4.95 | 377 | 5/1/20-6/1/20 ELE 401 BROWNING L |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 5205-0000 Electricity | | 8.62 | 377 | 5/1/20-6/1/20 ELE 401 BROWNING L |
| 1316073 | 262469 | 07/2020 | 7/28/2020 | PSE&G Co. (pseg1444) | 301, 401, 501 Browning Ln(1706-nj) | 5205-0000 Electricity | | 21.39 | 378 | 5/1/20-6/1/20 ELE 301 BROWNING L |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 5205-0000 Electricity | | 14.46 | 378 | 5/1/20-6/1/20 ELE 401 BROWNING L |
| 1316074 | 262469 | 07/2020 | 7/28/2020 | PSE&G Co. (pseg1444) | 301, 401, 501 Browning Ln(1706-nj) | 5205-0000 Electricity | | 73.14 | 379 | 5/1/20-6/1/20 ELE 401 BROWNING L |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 5205-0000 Electricity | | 11.45 | 379 | 5/1/20-6/1/20 ELE 301 BROWNING L |
| 1316075 | 262469 | 07/2020 | 7/28/2020 | PSE&G Co. (pseg1444) | 301, 401, 501 Browning Ln(1706-nj) | 5205-0000 Electricity | | 53.60 | 380 | 5/1/20-6/1/20 ELE 401 BROWNING L |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 5205-0000 Electricity | | 8.62 | 380 | 5/1/20-6/1/20 ELE 401 BROWNING L |
| 1316076 | 262469 | 07/2020 | 7/28/2020 | PSE&G Co. (pseg1444) | 301, 401, 501 Browning Ln(1706-nj) | 5205-0000 Electricity | | 4.95 | 381 | 5/1/20-6/1/20 ELE 301 BROWNING L |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 5205-0000 Electricity | | 15.19 | 381 | 5/1/20-6/1/20 ELE 401 BROWNING L |
| 1316077 | 262469 | 07/2020 | 7/28/2020 | PSE&G Co. (pseg1444) | 301, 401, 501 Browning Ln(1706-nj) | 5205-0000 Electricity | | 4.95 | 382 | 5/1/20-6/1/20 ELE 501 BROWNING L |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 5205-0000 Electricity | | 9.33 | 382 | 5/1/20-6/1/20 ELE 501 BROWNING L |
| 1316078 | 262469 | 07/2020 | 7/28/2020 | PSE&G Co. (pseg1444) | 301, 401, 501 Browning Ln(1706-nj) | 5205-0000 Electricity | | 78.24 | 383 | 5/1/20-6/1/20 ELE 501 BROWNING L |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 5205-0000 Electricity | | 17.94 | 383 | 5/1/20-6/1/20 ELE 501 BROWNING L |
| 1316079 | 262469 | 07/2020 | 7/28/2020 | PSE&G Co. (pseg1444) | 301, 401, 501 Browning Ln(1706-nj) | 5205-0000 Electricity | | 95.20 | 384 | 5/1/20-6/1/20 ELE 301 BROWNING L |
| 1316080 | 262469 | 07/2020 | 7/28/2020 | PSE&G Co. (pseg1444) | 301, 401, 501 Browning Ln(1706-nj) | 5210-0000 Gas | | 302.86 | 385 | 5/1/20-6/1/20 GAS 501 BROWNING L |
| 1316081 | 262469 | 07/2020 | 7/28/2020 | PSE&G Co. (pseg1444) | 301, 401, 501 Browning Ln(1706-nj) | 5210-0000 Gas | | 312.23 | 386 | 5/1/20-6/1/20 GAS 401 BROWNING L |
| 1316082 | 262469 | 07/2020 | 7/28/2020 | PSE&G Co. (pseg1444) | 301, 401, 501 Browning Ln(1706-nj) | 5205-0000 Electricity | | 32.56 | 387 | ELECTRICITY CHARGES FOR VACANT U |
| 1316083 | 262469 | 07/2020 | 7/28/2020 | PSE&G Co. (pseg1444) | 301, 401, 501 Browning Ln(1706-nj) | 5205-0000 Electricity | | 93.65 | 388 | 06/02/20-06/30/2020 ELE 301 BROW |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 5205-0000 Electricity | | 91.24 | 388 | 06/02/20-06/30/20 ELE 301 BROW |
| 1316084 | 262469 | 07/2020 | 7/28/2020 | PSE&G Co. (pseg1444) | 301, 401, 501 Browning Ln(1706-nj) | 5205-0000 Electricity | | 63.64 | 389 | JUNE/01/20 TO JUNE/30/2020 ELECT |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 5210-0000 Gas | | 63.64 | 389 | JUNE /01/20 TO JUNE /30/20 GAS B |
| 1316085 | 262469 | 07/2020 | 7/28/2020 | PSE&G Co. (pseg1444) | 301, 401, 501 Browning Ln(1706-nj) | 5210-0000 Gas | | 10.04 | 390 | 06/02/20-06/30/20 GAS 501 BROWNI |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 5205-0000 Electricity | | 4.95 | 390 | 06/02/20-06/30/20 ELE 501 BROWNI |
| 1316086 | 262469 | 07/2020 | 7/28/2020 | PSE&G Co. (pseg1444) | 301, 401, 501 Browning Ln(1706-nj) | 5205-0000 Electricity | | 112.14 | 391 | JUNE/02/20 TO JUNE/30/20 ENERGY |
| 1316087 | 262469 | 07/2020 | 7/28/2020 | PSE&G Co. (pseg1444) | 301, 401, 501 Browning Ln(1706-nj) | 5210-0000 Gas | | 13.58 | 392 | 06/02/20-06/30/20 GAS 401 BROWNI |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 5210-0000 Gas | | 38.06 | 392 | 06/02/20-06/30/20 ELE 401 BROWNI |
| 1316088 | 262469 | 07/2020 | 7/28/2020 | PSE&G Co. (pseg1444) | 301, 401, 501 Browning Ln(1706-nj) | 5210-0000 Gas | | 8.62 | 393 | 06/02/20-06/30/20 GAS 501 BROWNI |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 5210-0000 Gas | | 4.95 | 393 | 06/02/20-06/30/20 ELE 501 BROWNI |
| 1316089 | 262469 | 07/2020 | 7/28/2020 | PSE&G Co. (pseg1444) | 301, 401, 501 Browning Ln(1706-nj) | 5210-0000 Gas | | 13.58 | 394 | 06/02/20-06/30/20 GAS 301 BROWNI |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 5210-0000 Gas | | 4.95 | 394 | 06/02/20-06/30/20 ELE 301 BROWNI |
| 1316090 | 262469 | 07/2020 | 7/28/2020 | PSE&G Co. (pseg1444) | 301, 401, 501 Browning Ln(1706-nj) | 5210-0000 Gas | | 10.04 | 395 | 06/02/20-06/30/20 GAS 301 BROWNI |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 5210-0000 Gas | | 4.95 | 395 | 06/02/20-06/30/20 ELE 301 BROWNI |
| 1316091 | 262469 | 07/2020 | 7/28/2020 | PSE&G Co. (pseg1444) | 301, 401, 501 Browning Ln(1706-nj) | 5210-0000 Gas | | 10.04 | 396 | 06/02/20-06/30/20 GAS 301 BROWNI |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 5210-0000 Gas | | 106.76 | 396 | 06/02/20-06/30/20 GAS 501 BROWNI |
| 1316092 | 262469 | 07/2020 | 7/28/2020 | PSE&G Co. (pseg1444) | 301, 401, 501 Browning Ln(1706-nj) | 5210-0000 Gas | | 16.20 | 397 | 06/02/20-06/30/20 GAS 401 BROWNI |
| 1316093 | 262469 | 07/2020 | 7/28/2020 | PSE&G Co. (pseg1444) | 301, 401, 501 Browning Ln(1706-nj) | 5205-0000 Electricity | | 16.40 | 398 | June/02/2020 to June 30/ 2020 el |
| 1316094 | 262469 | 07/2020 | 7/28/2020 | PSE&G Co. (pseg1444) | 301, 401, 501 Browning Ln(1706-nj) | 5205-0000 Electricity | | 111.29 | 399 | JUNE 02/2020 TO JUNE 30/2020 ENE |
| 1316095 | 262469 | 07/2020 | 7/28/2020 | PSE&G Co. (pseg1444) | 301, 401, 501 Browning Ln(1706-nj) | 5205-0000 Electricity | | 27.35 | 400 | 06/02/20-06/30/20 ELE 501 BROWNI |
| | | | | | 301, 401, 501 Browning Ln(1706-nj) | 5205-0000 Electricity | | 11.55 | 400 | 06/02/20-06/30/20 ELE 501 BROWNI |
| 1316096 | 262469 | 07/2020 | 7/28/2020 | PSE&G Co. (pseg1444) | 301, 401, 501 Browning Ln(1706-nj) | 5210-0000 Gas | | 16.20 | 401 | 06/02/20-06/30/20 GAS 501 BROWNI |
| | | | | | | | Total | 31,633.27 | | |

8/6/2020 5:32 PM

## Aging Detail

DB Caption: USA LIVE  Property: 1706-nj   Status: Current   Age As Of: 07/31/2020  Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **301, 401, 501 Browning Ln (1706-nj)** | | | | | | | | | | | | | | |
| **Abdul Azad Klam (klam1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Abdul Azad Klam | Current | C-2198780 | rent | 10/1/2019 | Feb-20 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| | | **Abdul Azad Klam** | | | | | | **925.00** | **0.00** | **0.00** | **0.00** | **925.00** | **0.00** | **925.00** |
| | | | | | | | | | | | | | | |
| **Alam MD J (alam1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Alam MD J | Current | C-2198785 | rent | 10/1/2019 | Feb-20 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Alam MD J | Current | C-2198786 | rent | 11/1/2019 | Feb-20 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Alam MD J | Current | C-2202955 | rent | 4/1/2020 | Apr-20 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Alam MD J | Current | C-2287146 | rent | 7/1/2020 | Jul-20 | 925.00 | 925.00 | 0.00 | 0.00 | 0.00 | 0.00 | 925.00 |
| | | **Alam MD J** | | | | | | **3,700.00** | **925.00** | **0.00** | **0.00** | **2,775.00** | **0.00** | **3,700.00** |
| | | | | | | | | | | | | | | |
| **Angel Cesuego (cesu1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Angel Cesuego | Current | C-2258162 | rent | 10/1/2019 | Apr-20 | 525.00 | 0.00 | 0.00 | 0.00 | 525.00 | 0.00 | 525.00 |
| 1706-nj | | Angel Cesuego | Current | C-2287140 | rent | 7/1/2020 | Jul-20 | 375.00 | 375.00 | 0.00 | 0.00 | 0.00 | 0.00 | 375.00 |
| | | **Angel Cesuego** | | | | | | **900.00** | **375.00** | **0.00** | **0.00** | **525.00** | **0.00** | **900.00** |
| | | | | | | | | | | | | | | |
| **Arlene Walker (arle1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Arlene Walker | Current | R-1053576 | Prepay | 10/23/2019 | Oct-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -70.69 | -70.69 |
| 1706-nj | | Arlene Walker | Current | R-1053579 | Prepay | 10/23/2019 | Oct-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -70.69 | -70.69 |
| 1706-nj | | Arlene Walker | Current | R-1057365 | Prepay | 11/11/2019 | Nov-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -70.69 | -70.69 |
| 1706-nj | | Arlene Walker | Current | R-1079034 | Prepay | 1/7/2020 | Jan-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -70.69 | -70.69 |
| 1706-nj | | Arlene Walker | Current | R-1079751 | Prepay | 1/9/2020 | Jan-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -70.69 | -70.69 |
| 1706-nj | | Arlene Walker | Current | R-1096094 | Prepay | 2/20/2020 | Feb-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -70.69 | -70.69 |
| 1706-nj | | Arlene Walker | Current | R-1109320 | Prepay | 3/16/2020 | Mar-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -70.69 | -70.69 |
| 1706-nj | | Arlene Walker | Current | R-1123394 | Prepay | 4/23/2020 | Apr-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -70.69 | -70.69 |
| | | **Arlene Walker** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-565.52** | **-565.52** |
| | | | | | | | | | | | | | | |
| **Barbara Trivigino (triv1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Barbara Trivigino | Current | C-2198790 | rent | 10/1/2019 | Feb-20 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2198791 | rent | 11/1/2019 | Feb-20 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2198792 | rent | 12/1/2019 | Feb-20 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2198793 | rent | 1/1/2020 | Feb-20 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2198794 | rent | 2/1/2020 | Feb-20 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2203525 | rent | 3/1/2020 | Mar-20 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2202946 | rent | 4/1/2020 | Apr-20 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2230522 | rent | 5/1/2020 | May-20 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2259694 | rent | 6/1/2020 | Jun-20 | 1,002.75 | 0.00 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2287136 | rent | 7/1/2020 | Jul-20 | 1,002.75 | 1,002.75 | 0.00 | 0.00 | 0.00 | 0.00 | 1,002.75 |

8/6/2020 5:32 PM

## Aging Detail

DB Caption: USA LIVE  Property: 1706-nj   Status: Current   Age As Of: 07/31/2020  Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Barbara Trivigino** | | | | | | **10,027.50** | **1,002.75** | **1,002.75** | **0.00** | **8,022.00** | **0.00** | **10,027.50** |
| **Bayyinah Burton (burt1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Bayyinah Burton | Current | C-2287138 | rent | 7/1/2020 | Jul-20 | 3.00 | 3.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 |
| | | **Bayyinah Burton** | | | | | | **3.00** | **3.00** | **0.00** | **0.00** | **0.00** | **0.00** | **3.00** |
| **Candance Felix & Dareeb Ramsay (cand1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Candance Felix & Dareeb Ramsay | Current | C-2198800 | rent | 10/1/2019 | Feb-20 | 920.69 | 0.00 | 0.00 | 0.00 | 920.69 | 0.00 | 920.69 |
| 1706-nj | | Candance Felix & Dareeb Ramsay | Current | C-2198801 | rent | 11/1/2019 | Feb-20 | 920.69 | 0.00 | 0.00 | 0.00 | 920.69 | 0.00 | 920.69 |
| 1706-nj | | Candance Felix & Dareeb Ramsay | Current | C-2198802 | rent | 12/1/2019 | Feb-20 | 920.69 | 0.00 | 0.00 | 0.00 | 920.69 | 0.00 | 920.69 |
| 1706-nj | | Candance Felix & Dareeb Ramsay | Current | C-2198804 | rent | 2/1/2020 | Feb-20 | 1.38 | 0.00 | 0.00 | 0.00 | 1.38 | 0.00 | 1.38 |
| 1706-nj | | Candance Felix & Dareeb Ramsay | Current | C-2203523 | rent | 3/1/2020 | Mar-20 | 920.69 | 0.00 | 0.00 | 0.00 | 920.69 | 0.00 | 920.69 |
| 1706-nj | | Candance Felix & Dareeb Ramsay | Current | C-2202944 | rent | 4/1/2020 | Apr-20 | 920.69 | 0.00 | 0.00 | 0.00 | 920.69 | 0.00 | 920.69 |
| 1706-nj | | Candance Felix & Dareeb Ramsay | Current | C-2230520 | rent | 5/1/2020 | May-20 | 920.69 | 0.00 | 0.00 | 0.00 | 920.69 | 0.00 | 920.69 |
| 1706-nj | | Candance Felix & Dareeb Ramsay | Current | C-2259692 | rent | 6/1/2020 | Jun-20 | 920.69 | 0.00 | 0.00 | 920.69 | 0.00 | 0.00 | 920.69 |
| 1706-nj | | Candance Felix & Dareeb Ramsay | Current | C-2287134 | rent | 7/1/2020 | Jul-20 | 920.69 | 920.69 | 0.00 | 0.00 | 0.00 | 0.00 | 920.69 |
| | | **Candance Felix & Dareeb Ramsay** | | | | | | **7,366.90** | **920.69** | **920.69** | **0.00** | **5,525.52** | **0.00** | **7,366.90** |
| **Carolyn Soderstorm (sode1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Carolyn Soderstorm | Current | C-2198805 | rent | 10/1/2019 | Feb-20 | 905.00 | 0.00 | 0.00 | 0.00 | 905.00 | 0.00 | 905.00 |
| 1706-nj | | Carolyn Soderstorm | Current | C-2198806 | rent | 11/1/2019 | Feb-20 | 165.00 | 0.00 | 0.00 | 0.00 | 165.00 | 0.00 | 165.00 |
| 1706-nj | | Carolyn Soderstorm | Current | C-2202953 | rent | 4/1/2020 | Apr-20 | 905.00 | 0.00 | 0.00 | 0.00 | 905.00 | 0.00 | 905.00 |
| 1706-nj | | Carolyn Soderstorm | Current | C-2230529 | rent | 5/1/2020 | May-20 | 905.00 | 0.00 | 0.00 | 0.00 | 905.00 | 0.00 | 905.00 |
| 1706-nj | | Carolyn Soderstorm | Current | C-2259700 | rent | 6/1/2020 | Jun-20 | 905.00 | 0.00 | 905.00 | 0.00 | 0.00 | 0.00 | 905.00 |
| 1706-nj | | Carolyn Soderstorm | Current | C-2287142 | rent | 7/1/2020 | Jul-20 | 905.00 | 905.00 | 0.00 | 0.00 | 0.00 | 0.00 | 905.00 |
| | | **Carolyn Soderstorm** | | | | | | **4,690.00** | **905.00** | **905.00** | **0.00** | **2,880.00** | **0.00** | **4,690.00** |
| **Charlene Kennedy (kenn1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Charlene Kennedy | Current | C-2259697 | rent | 6/1/2020 | Jun-20 | 425.00 | 0.00 | 425.00 | 0.00 | 0.00 | 0.00 | 425.00 |
| 1706-nj | | Charlene Kennedy | Current | C-2287139 | rent | 7/1/2020 | Jul-20 | 925.00 | 925.00 | 0.00 | 0.00 | 0.00 | 0.00 | 925.00 |
| | | **Charlene Kennedy** | | | | | | **1,350.00** | **925.00** | **425.00** | **0.00** | **0.00** | **0.00** | **1,350.00** |
| **Crissy Gampper (gamp1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Crissy Gampper | Current | C-2198815 | rent | 10/1/2019 | Feb-20 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Crissy Gampper | Current | C-2203535 | rent | 3/1/2020 | Mar-20 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Crissy Gampper | Current | C-2202956 | rent | 4/1/2020 | Apr-20 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Crissy Gampper | Current | C-2230532 | rent | 5/1/2020 | May-20 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Crissy Gampper | Current | C-2259705 | rent | 6/1/2020 | Jun-20 | 925.00 | 0.00 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 |
| 1706-nj | | Crissy Gampper | Current | C-2287147 | rent | 7/1/2020 | Jul-20 | 925.00 | 925.00 | 0.00 | 0.00 | 0.00 | 0.00 | 925.00 |
| | | **Crissy Gampper** | | | | | | **5,550.00** | **925.00** | **925.00** | **0.00** | **3,700.00** | **0.00** | **5,550.00** |
| **Crystal Bozarth (boza1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Crystal Bozarth | Current | C-2198821 | rent | 11/1/2019 | Feb-20 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 | 800.00 |
| | | **Crystal Bozarth** | | | | | | **800.00** | **0.00** | **0.00** | **0.00** | **800.00** | **0.00** | **800.00** |
| **Georgeann InGalls (inga1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Georgeann InGalls | Current | C-2198825 | rent | 10/1/2019 | Feb-20 | 954.19 | 0.00 | 0.00 | 0.00 | 954.19 | 0.00 | 954.19 |
| 1706-nj | | Georgeann InGalls | Current | C-2198826 | rent | 11/1/2019 | Feb-20 | 0.19 | 0.00 | 0.00 | 0.00 | 0.19 | 0.00 | 0.19 |
| 1706-nj | | Georgeann InGalls | Current | C-2198827 | rent | 12/1/2019 | Feb-20 | 954.19 | 0.00 | 0.00 | 0.00 | 954.19 | 0.00 | 954.19 |
| 1706-nj | | Georgeann InGalls | Current | C-2198828 | rent | 1/1/2020 | Feb-20 | 954.19 | 0.00 | 0.00 | 0.00 | 954.19 | 0.00 | 954.19 |
| 1706-nj | | Georgeann InGalls | Current | C-2198829 | rent | 2/1/2020 | Feb-20 | 954.19 | 0.00 | 0.00 | 0.00 | 954.19 | 0.00 | 954.19 |
| 1706-nj | | Georgeann InGalls | Current | C-2203517 | rent | 3/1/2020 | Mar-20 | 954.19 | 0.00 | 0.00 | 0.00 | 954.19 | 0.00 | 954.19 |
| 1706-nj | | Georgeann InGalls | Current | C-2202938 | rent | 4/1/2020 | Apr-20 | 954.19 | 0.00 | 0.00 | 0.00 | 954.19 | 0.00 | 954.19 |
| 1706-nj | | Georgeann InGalls | Current | C-2230514 | rent | 5/1/2020 | May-20 | 954.19 | 0.00 | 0.00 | 0.00 | 954.19 | 0.00 | 954.19 |
| 1706-nj | | Georgeann InGalls | Current | C-2259685 | rent | 6/1/2020 | Jun-20 | 954.19 | 0.00 | 954.19 | 0.00 | 0.00 | 0.00 | 954.19 |
| 1706-nj | | Georgeann InGalls | Current | C-2287127 | rent | 7/1/2020 | Jul-20 | 954.19 | 954.19 | 0.00 | 0.00 | 0.00 | 0.00 | 954.19 |
| | | **Georgeann InGalls** | | | | | | **8,587.90** | **954.19** | **954.19** | **0.00** | **6,679.52** | **0.00** | **8,587.90** |
| **Gerald T. Kuras (kura1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Gerald T. Kuras | Current | C-2198835 | rent | 10/1/2019 | Feb-20 | 885.28 | 0.00 | 0.00 | 0.00 | 885.28 | 0.00 | 885.28 |
| 1706-nj | | Gerald T. Kuras | Current | C-2198836 | rent | 11/1/2019 | Feb-20 | 885.28 | 0.00 | 0.00 | 0.00 | 885.28 | 0.00 | 885.28 |
| 1706-nj | | Gerald T. Kuras | Current | C-2198837 | rent | 12/1/2019 | Feb-20 | 885.28 | 0.00 | 0.00 | 0.00 | 885.28 | 0.00 | 885.28 |
| | | **Gerald T. Kuras** | | | | | | **2,655.84** | **0.00** | **0.00** | **0.00** | **2,655.84** | **0.00** | **2,655.84** |
| **Heidy Sandoual (hsan1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Heidy Sandoual | Current | C-2198830 | rent | 10/1/2019 | Feb-20 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Heidy Sandoual | Current | C-2202951 | rent | 4/1/2020 | Apr-20 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Heidy Sandoual | Current | C-2230527 | rent | 5/1/2020 | May-20 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Heidy Sandoual | Current | C-2259699 | rent | 6/1/2020 | Jun-20 | 925.00 | 0.00 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 |
| 1706-nj | | Heidy Sandoual | Current | C-2287141 | rent | 7/1/2020 | Jul-20 | 925.00 | 925.00 | 0.00 | 0.00 | 0.00 | 0.00 | 925.00 |
| | | **Heidy Sandoual** | | | | | | **4,625.00** | **925.00** | **925.00** | **0.00** | **2,775.00** | **0.00** | **4,625.00** |
| **Joan Wimberley (joan1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Joan Wimberley | Current | R-1160453 | Prepay | 7/23/2020 | Jul-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -991.97 | -991.97 |
| | | **Joan Wimberley** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-991.97** | **-991.97** |
| **Kerin Henry (henr1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Kerin Henry | Current | C-2198850 | rent | 10/1/2019 | Feb-20 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2198851 | rent | 11/1/2019 | Feb-20 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2198852 | rent | 12/1/2019 | Feb-20 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2198853 | rent | 1/1/2020 | Feb-20 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2198854 | rent | 2/1/2020 | Feb-20 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2203538 | rent | 3/1/2020 | Mar-20 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |

8/6/2020 5:32 PM

## Aging Detail

DB Caption: USA LIVE   Property: 1706-nj   Status: Current   Age As Of: 07/31/2020   Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1706-nj | | Kerin Henry | Current | C-2202959 | rent | 4/1/2020 | Apr-20 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2230535 | rent | 5/1/2020 | May-20 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2259707 | rent | 6/1/2020 | Jun-20 | 850.00 | 0.00 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2287149 | rent | 7/1/2020 | Jul-20 | 850.00 | 850.00 | 0.00 | 0.00 | 0.00 | 0.00 | 850.00 |
| | | **Kerin Henry** | | | | | | **8,500.00** | **850.00** | **850.00** | **0.00** | **6,800.00** | **0.00** | **8,500.00** |

**Kimberly Hampton (hamp1706)**

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1706-nj | | Kimberly Hampton | Current | C-2198855 | rent | 10/1/2019 | Feb-20 | 70.69 | 0.00 | 0.00 | 0.00 | 70.69 | 0.00 | 70.69 |
| 1706-nj | | Kimberly Hampton | Current | C-2198856 | rent | 11/1/2019 | Feb-20 | 70.69 | 0.00 | 0.00 | 0.00 | 70.69 | 0.00 | 70.69 |
| 1706-nj | | Kimberly Hampton | Current | C-2198857 | rent | 12/1/2019 | Feb-20 | 70.69 | 0.00 | 0.00 | 0.00 | 70.69 | 0.00 | 70.69 |
| 1706-nj | | Kimberly Hampton | Current | C-2198858 | rent | 1/1/2020 | Feb-20 | 70.69 | 0.00 | 0.00 | 0.00 | 70.69 | 0.00 | 70.69 |
| 1706-nj | | Kimberly Hampton | Current | C-2198859 | rent | 2/1/2020 | Feb-20 | 70.69 | 0.00 | 0.00 | 0.00 | 70.69 | 0.00 | 70.69 |
| 1706-nj | | Kimberly Hampton | Current | C-2203520 | rent | 3/1/2020 | Mar-20 | 920.69 | 0.00 | 0.00 | 0.00 | 920.69 | 0.00 | 920.69 |
| 1706-nj | | Kimberly Hampton | Current | C-2202941 | rent | 4/1/2020 | Apr-20 | 920.69 | 0.00 | 0.00 | 0.00 | 920.69 | 0.00 | 920.69 |
| 1706-nj | | Kimberly Hampton | Current | C-2230517 | rent | 5/1/2020 | May-20 | 920.69 | 0.00 | 0.00 | 0.00 | 920.69 | 0.00 | 920.69 |
| 1706-nj | | Kimberly Hampton | Current | C-2259689 | rent | 6/1/2020 | Jun-20 | 920.69 | 0.00 | 920.69 | 0.00 | 0.00 | 0.00 | 920.69 |
| 1706-nj | | Kimberly Hampton | Current | C-2287131 | rent | 7/1/2020 | Jul-20 | 920.69 | 920.69 | 0.00 | 0.00 | 0.00 | 0.00 | 920.69 |
| | | **Kimberly Hampton** | | | | | | **4,956.90** | **920.69** | **920.69** | **0.00** | **3,115.52** | **0.00** | **4,956.90** |

**Mary Quee (quee1706)**

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1706-nj | | Mary Quee | Current | C-2258170 | rent | 10/1/2019 | Feb-20 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Mary Quee | Current | C-2258171 | rent | 11/1/2019 | Feb-20 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Mary Quee | Current | C-2258172 | rent | 12/1/2019 | Feb-20 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Mary Quee | Current | C-2258173 | rent | 1/1/2020 | Apr-20 | 575.00 | 0.00 | 0.00 | 0.00 | 575.00 | 0.00 | 575.00 |
| 1706-nj | | Mary Quee | Current | C-2258174 | rent | 2/1/2020 | Apr-20 | 575.00 | 0.00 | 0.00 | 0.00 | 575.00 | 0.00 | 575.00 |
| 1706-nj | | Mary Quee | Current | C-2258177 | rent | 5/1/2020 | May-20 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Mary Quee | Current | C-2259703 | rent | 6/1/2020 | Jun-20 | 925.00 | 0.00 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 |
| 1706-nj | | Mary Quee | Current | C-2287145 | rent | 7/1/2020 | Jul-20 | 925.00 | 925.00 | 0.00 | 0.00 | 0.00 | 0.00 | 925.00 |
| | | **Mary Quee** | | | | | | **6,700.00** | **925.00** | **925.00** | **0.00** | **4,850.00** | **0.00** | **6,700.00** |

**Michael Callahan (call1706)**

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1706-nj | | Michael Callahan | Current | C-2198865 | rent | 10/1/2019 | Feb-20 | 971.25 | 0.00 | 0.00 | 0.00 | 971.25 | 0.00 | 971.25 |
| 1706-nj | | Michael Callahan | Current | C-2198866 | rent | 11/1/2019 | Feb-20 | 971.25 | 0.00 | 0.00 | 0.00 | 971.25 | 0.00 | 971.25 |
| 1706-nj | | Michael Callahan | Current | C-2198867 | rent | 12/1/2019 | Feb-20 | 971.25 | 0.00 | 0.00 | 0.00 | 971.25 | 0.00 | 971.25 |
| 1706-nj | | Michael Callahan | Current | C-2198868 | rent | 1/1/2020 | Feb-20 | 971.25 | 0.00 | 0.00 | 0.00 | 971.25 | 0.00 | 971.25 |
| 1706-nj | | Michael Callahan | Current | C-2198869 | rent | 2/1/2020 | Feb-20 | 971.25 | 0.00 | 0.00 | 0.00 | 971.25 | 0.00 | 971.25 |
| 1706-nj | | Michael Callahan | Current | C-2203536 | rent | 3/1/2020 | Mar-20 | 971.25 | 0.00 | 0.00 | 0.00 | 971.25 | 0.00 | 971.25 |
| 1706-nj | | Michael Callahan | Current | C-2202957 | rent | 4/1/2020 | Apr-20 | 971.25 | 0.00 | 0.00 | 0.00 | 971.25 | 0.00 | 971.25 |
| 1706-nj | | Michael Callahan | Current | C-2230533 | rent | 5/1/2020 | May-20 | 971.25 | 0.00 | 0.00 | 0.00 | 971.25 | 0.00 | 971.25 |
| 1706-nj | | Michael Callahan | Current | C-2259706 | rent | 6/1/2020 | Jun-20 | 971.25 | 0.00 | 971.25 | 0.00 | 0.00 | 0.00 | 971.25 |
| 1706-nj | | Michael Callahan | Current | C-2287148 | rent | 7/1/2020 | Jul-20 | 971.25 | 971.25 | 0.00 | 0.00 | 0.00 | 0.00 | 971.25 |
| | | **Michael Callahan** | | | | | | **9,712.50** | **971.25** | **971.25** | **0.00** | **7,770.00** | **0.00** | **9,712.50** |

**Nelly Rodriguez (rodi1706)**

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1706-nj | | Nelly Rodriguez | Current | C-2198870 | rent | 10/1/2019 | Feb-20 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Nelly Rodriguez | Current | C-2198871 | rent | 11/1/2019 | Feb-20 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Nelly Rodriguez | Current | C-2198874 | rent | 2/1/2020 | Feb-20 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| 1706-nj | | Nelly Rodriguez | Current | C-2203531 | rent | 3/1/2020 | Mar-20 | 462.00 | 0.00 | 0.00 | 0.00 | 462.00 | 0.00 | 462.00 |
| 1706-nj | | Nelly Rodriguez | Current | C-2258327 | rent | 10/1/2019 | May-20 | 463.00 | 0.00 | 0.00 | 0.00 | 463.00 | 0.00 | 463.00 |
| 1706-nj | | Nelly Rodriguez | Current | C-2258328 | rent | 11/1/2019 | May-20 | 463.00 | 0.00 | 0.00 | 0.00 | 463.00 | 0.00 | 463.00 |
| 1706-nj | | Nelly Rodriguez | Current | C-2258329 | rent | 12/1/2019 | May-20 | 463.00 | 0.00 | 0.00 | 0.00 | 463.00 | 0.00 | 463.00 |
| 1706-nj | | Nelly Rodriguez | Current | C-2258330 | rent | 1/1/2020 | May-20 | 463.00 | 0.00 | 0.00 | 0.00 | 463.00 | 0.00 | 463.00 |
| 1706-nj | | Nelly Rodriguez | Current | C-2258331 | rent | 2/1/2020 | May-20 | 463.00 | 0.00 | 0.00 | 0.00 | 463.00 | 0.00 | 463.00 |
| 1706-nj | | Nelly Rodriguez | Current | C-2258332 | rent | 3/1/2020 | May-20 | 463.00 | 0.00 | 0.00 | 0.00 | 463.00 | 0.00 | 463.00 |
| | | **Nelly Rodriguez** | | | | | | **5,140.00** | **0.00** | **0.00** | **0.00** | **5,140.00** | **0.00** | **5,140.00** |

**Robin & Margaret Smith (hern1706)**

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1706-nj | | Robin & Margaret Smith | Current | C-2198880 | rent | 10/1/2019 | Feb-20 | 526.00 | 0.00 | 0.00 | 0.00 | 526.00 | 0.00 | 526.00 |
| 1706-nj | | Robin & Margaret Smith | Current | C-2203518 | rent | 3/1/2020 | Mar-20 | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 | 0.00 | 900.00 |
| 1706-nj | | Robin & Margaret Smith | Current | C-2202939 | rent | 4/1/2020 | Apr-20 | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 | 0.00 | 900.00 |
| 1706-nj | | Robin & Margaret Smith | Current | C-2230515 | rent | 5/1/2020 | May-20 | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 | 0.00 | 900.00 |
| 1706-nj | | Robin & Margaret Smith | Current | C-2259687 | rent | 6/1/2020 | Jun-20 | 900.00 | 0.00 | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| 1706-nj | | Robin & Margaret Smith | Current | C-2287129 | rent | 7/1/2020 | Jul-20 | 900.00 | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| | | **Robin & Margaret Smith** | | | | | | **5,026.00** | **900.00** | **900.00** | **0.00** | **3,226.00** | **0.00** | **5,026.00** |

**Sahidur Rahman and Nushrath Jahan (rah1706)**

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1706-nj | | Sahidur Rahman and Nushrath Jahan | Current | C-2258178 | rent | 10/1/2019 | Apr-20 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Sahidur Rahman and Nushrath Jahan | Current | C-2258180 | rent | 12/1/2019 | Apr-20 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Sahidur Rahman and Nushrath Jahan | Current | C-2287144 | rent | 7/1/2020 | Jul-20 | 925.00 | 925.00 | 0.00 | 0.00 | 0.00 | 0.00 | 925.00 |
| | | **Sahidur Rahman and Nushrath Jahan** | | | | | | **2,775.00** | **925.00** | **0.00** | **0.00** | **1,850.00** | **0.00** | **2,775.00** |

**Scott Dunda (dund1706)**

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1706-nj | | Scott Dunda | Current | C-2287132 | rent | 7/1/2020 | Jul-20 | 695.20 | 695.20 | 0.00 | 0.00 | 0.00 | 0.00 | 695.20 |
| | | **Scott Dunda** | | | | | | **695.20** | **695.20** | **0.00** | **0.00** | **0.00** | **0.00** | **695.20** |

**SEBCO Laundry Systems, Inc. (seb1706)**

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1706-nj | | SEBCO Laundry Systems, Inc. | Current | R-1065727 | Prepay | 11/14/2019 | Nov-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -666.25 | -666.25 |
| 1706-nj | | SEBCO Laundry Systems, Inc. | Current | R-1084450 | Prepay | 1/24/2020 | Jan-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -619.94 | -619.94 |
| | | **SEBCO Laundry Systems, Inc.** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-1,286.19** | **-1,286.19** |

**Serana Walden (wald1706)**

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1706-nj | | Serana Walden | Current | C-2203516 | rent | 3/1/2020 | Mar-20 | 901.68 | 0.00 | 0.00 | 0.00 | 901.68 | 0.00 | 901.68 |
| | | **Serana Walden** | | | | | | **901.68** | **0.00** | **0.00** | **0.00** | **901.68** | **0.00** | **901.68** |

8/6/2020 5:32 PM

## Aging Detail

DB Caption: USA LIVE   Property: 1706-nj   Status: Current   Age As Of: 07/31/2020   Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Stephanie Buhrman (burh1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Stephanie Buhrman | Current | C-2259691 | rent | 6/1/2020 | Jun-20 | 462.50 | 0.00 | 462.50 | 0.00 | 0.00 | 0.00 | 462.50 |
| 1706-nj | | Stephanie Buhrman | Current | C-2287133 | rent | 7/1/2020 | Jul-20 | 925.00 | 925.00 | 0.00 | 0.00 | 0.00 | 0.00 | 925.00 |
| | | **Stephanie Buhrman** | | | | | | **1,387.50** | **925.00** | **462.50** | **0.00** | **0.00** | **0.00** | **1,387.50** |
| **Taslima Sultana and Abm Shafayet (sult1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Taslima Sultana and Abm Shafayet | Current | C-2287143 | rent | 7/1/2020 | Jul-20 | 925.00 | 925.00 | 0.00 | 0.00 | 0.00 | 0.00 | 925.00 |
| | | **Taslima Sultana and Abm Shafayet** | | | | | | **925.00** | **925.00** | **0.00** | **0.00** | **0.00** | **0.00** | **925.00** |
| **William Livengood (live1706)** | | | | | | | | | | | | | | |
| 1706-nj | | William Livengood | Current | R-1053600 | Prepay | 10/29/2019 | Oct-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -30.00 | -30.00 |
| | | **William Livengood** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-30.00** | **-30.00** |
| **1706-nj** | | | | | | | | **97,900.92** | **15,897.77** | **11,087.07** | **0.00** | **70,916.08** | **-2,873.68** | **95,027.24** |
| **Grand Total** | | | | | | | | **97,900.92** | **15,897.77** | **11,087.07** | **0.00** | **70,916.08** | **-2,873.68** | **95,027.24** |

UserId : Jayelali Date : 8/6/2020 Time : 5:31 PM

**Payable – Aging Detail**

Property=1706–nj AND mm/yy=07/2020 AND Age as of=07/31/2020

| Vendor Code - Name / Invoice Notes | Tran# | Property | Date | Account | Invoice Number | Current Owed | 0 - 30 Owed | 31 - 60 Owed | 61 - 90 Owed | Over 90 Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| **bobrook3 - BOROUGH OF BROOKLAWN** | | | | | | | | | | |
| BROOK080-2021 RENTAL REGISTRATION 301 BROWNING LANE | P-1838909 | 1706-nj | 03/30/2020 | 5826-0000 | I0-00138 | 1,000.00 | 0 | 0 | 0 | 1,000.00 |
| BROOK080-2021 RENTAL REGISTRATION 501 BROWNING LANE | P-1838911 | 1706-nj | 03/30/2020 | 5826-0000 | I0-00118 | 1,000.00 | 0 | 0 | 0 | 1,000.00 |
| 2020 RENTAL REGISTRATION 501 BROWNING LANE | P-1838914 | 1706-nj | 06/25/2020 | 5826-0000 | 0-00217 | 1,000.00 | 0 | 1,000.00 | 0 | 0 |
| **Total bobrook3 - BOROUGH OF BROOKLAWN** | | | | | | 3,000.00 | 0 | 1,000.00 | 0 | 2,000.00 |
| **coll1625 - COLLIERS INT'L HOLDINGS (USA), INC.** | | | | | | | | | | |
| 11.19 MGMT FEE | P-1726542 | 1706-nj | 12/01/2019 | 5805-0000 | 1706-NJ 11.19 MGMT FEE | 7,000.00 | 0 | 0 | 0 | 7,000.00 |
| 12.19 MNGMT FEE | P-1726390 | 1706-nj | 12/01/2019 | 5805-0000 | 1706-NJ 12.19 MNGMT FEE | 7,000.00 | 0 | 0 | 0 | 7,000.00 |
| 1706-NJ 01/20 Management Fee | P-1746249 | 1706-nj | 01/01/2020 | 5805-0000 | 1706-NJ1.20MGMTFEE | 7,000.00 | 0 | 0 | 0 | 7,000.00 |
| 1706-nj 02.20 MGMT Fee | P-1763120 | 1706-nj | 02/01/2020 | 5805-0000 | 1706-nj 02.20 MGMT Fee | 7,000.00 | 0 | 0 | 0 | 7,000.00 |
| 03/20 Management Fee | P-1785224 | 1706-nj | 03/01/2020 | 5805-0000 | 1706-nj 03/19 Management Fee | 7,000.00 | 0 | 0 | 0 | 7,000.00 |
| 04/20 Management Fee | P-1794516 | 1706-nj | 04/01/2020 | 5805-0000 | 1706-nj 04/20 Management Fee | 7,000.00 | 0 | 0 | 0 | 7,000.00 |
| 05/1 Management fees | P-1807790 | 1706-nj | 05/01/2020 | 5805-0000 | 1706-nj 05/1 Management Fee | 7,000.00 | 0 | 0 | 0 | 7,000.00 |
| 06/20 Management FEE | P-1826381 | 1706-nj | 06/01/2020 | 5805-0000 | 1706-nj 06.20 Management FEE | 2,300.00 | 0 | 0 | 2,300.00 | 0 |
| 07.20 MGMT Fee | P-1842899 | 1706-nj | 07/01/2020 | 5805-0000 | 1706-nj 07.20 MGMT Fee | 7,000.00 | 0 | 7,000.00 | 0 | 0 |
| **Total coll1625 - COLLIERS INT'L HOLDINGS (USA), INC.** | | | | | | 58,300.00 | 0 | 7,000.00 | 2,300.00 | 49,000.00 |
| **comc1577 - COMCAST** | | | | | | | | | | |
| 84990512700026499-6/3/2020 COMCAST BUSINESS 501 BROWNING LANE | P-1829443 | 1706-nj | 06/03/2020 | 5845-0000 | 026499-2006 | 179.98 | 0 | 179.98 | 0 | 0 |
| **Total comc1577 - COMCAST** | | | | | | 179.98 | 0 | 179.98 | 0 | 0 |
| **coop351 - Cooper Pest Solutions, Inc.** | | | | | | | | | | |
| 5/21/2020 PEST CONTROL 501 BROWNING LANE | P-1815540 | 1706-nj | 05/21/2020 | 5680-0000 | 1428308 | 135.95 | 0 | 0 | 135.95 | 0 |
| 5/21/2020 ROACHES 301 BROWNING LANE | P-1815539 | 1706-nj | 05/21/2020 | 5680-0000 | 1428306 | 135.95 | 0 | 0 | 135.95 | 0 |
| 5/22/2020 BEDBUGS 301 BROWNING LANE | P-1818255 | 1706-nj | 05/22/2020 | 5680-0000 | 1428432 | 437.4 | 0 | 0 | 437.4 | 0 |
| 5/28/2020 PEST CONTROL 301 BROWNING LANE | P-1818270 | 1706-nj | 05/28/2020 | 5680-0000 | 1429146 | 239.69 | 0 | 0 | 239.69 | 0 |
| 195487-6/1/2020 BEDBUGS 301 BROWNING LANE | P-1820487 | 1706-nj | 06/01/2020 | 5680-0000 | 1435105 | 239.69 | 0 | 0 | 239.69 | 0 |
| 195487-6/8/2020 PEST CONTROL 301 BROWNING LANE | P-1824663 | 1706-nj | 06/08/2020 | 5680-0000 | 1436024 | 375.55 | 0 | 375.55 | 0 | 0 |
| 195487-6/22/2020 301,401,501 browning lane | P-1832195 | 1706-nj | 06/22/2020 | 5680-0000 | 1439965 | 90.63 | 0 | 90.63 | 0 | 0 |
| 195489-6/22/2020 pest control 301,401,501 | P-1832194 | 1706-nj | 06/22/2020 | 5680-0000 | 1439966 | 165.27 | 0 | 165.27 | 0 | 0 |
| 6/23/2020 PEST CONTROL BEDBUGS 401 BROWNING LANE | P-1832198 | 1706-nj | 06/23/2020 | 5680-0000 | 1440167 | 133.28 | 0 | 133.28 | 0 | 0 |
| 195487-7 steps elimination prog bedbugs | P-1832208 | 1706-nj | 06/25/2020 | 5680-0000 | 1440397 | 1,269.93 | 0 | 1,269.93 | 0 | 0 |
| bedbugs inspection | P-1832209 | 1706-nj | 06/25/2020 | 5680-0000 | 1440490 | 133.26 | 0 | 133.26 | 0 | 0 |
| bedbugs services inspection | P-1832205 | 1706-nj | 06/25/2020 | 5680-0000 | 1440491 | 79.97 | 0 | 79.97 | 0 | 0 |
| **Total coop351 - Cooper Pest Solutions, Inc.** | | | | | | 3,436.57 | 0 | 2,247.89 | 1,188.68 | 0 |
| **emco9815 - EMCOR Services Fluidics** | | | | | | | | | | |
| 31975-Oct 2019-Feb 2020 - Engineerg Comp, 301-501 Browning Ln | P-1793867 | 1706-nj | 03/30/2020 | 5255-0000 | 31975-01 | 41,903.26 | 0 | 0 | 0 | 41,903.26 |
| 31975-MARCH 2020 ENGINEERING COMPENSATION 301,401,501 BROWNING LANE | P-1807758 | 1706-nj | 05/20/2020 | 5255-0000 | 002051612 | 8,373.72 | 0 | 0 | 0 | 8,373.72 |
| 31975-APR 2020 - Engineerg Comp - 301, 401, 501 Browning Ln | P-1814423 | 1706-nj | 05/20/2020 | 5255-0000 | 002051834 | 8,346.92 | 0 | 0 | 8,346.92 | 0 |
| 31975-APRIL 2020 GENERAL EXPENSES 301,401,501 BROWNING LANE | P-1818265 | 1706-nj | 05/28/2020 | 5655-0000 | 002051949 | 991.02 | 0 | 0 | 991.02 | 0 |
| 31975-MAY 2020 GENERAL EXPENSES 301,401, 501 BROWNING LANE | P-1825954 | 1706-nj | 06/12/2020 | 5655-0000 | 002052191 | 7,967.52 | 0 | 7,967.52 | 0 | 0 |
| 31975-MAY 2020 ENGINEERING EXPENSES 301,401,501 BROWNING LNAE | P-1829043 | 1706-nj | 06/17/2020 | 5255-0000 | 002052193 | 1,016.33 | 0 | 1,016.33 | 0 | 0 |
| **Total emco9815 - EMCOR Services Fluidics** | | | | | | 68,598.77 | 0 | 8,983.85 | 9,337.94 | 50,276.98 |
| **ericm80 - ERIC M KRISE ELECTRICAL** | | | | | | | | | | |
| 3/5/20 common area lights replaced 401 browning lane | P-1783914 | 1706-nj | 03/05/2020 | 5205-0000 | 55687 | 2,038.49 | 0 | 0 | 0 | 2,038.49 |
| 3/5/2020 ELE 401 BROWNING LANE | P-1829444 | 1706-nj | 03/05/2020 | 5305-0000 | 55489-0620 | 775 | 0 | 0 | 0 | 775 |
| 401 browning lane - 3/5/2020 lights installed | P-1787280 | 1706-nj | 03/05/2020 | 5205-0000 | 55689/0320 | 1,539.75 | 0 | 0 | 0 | 1,539.75 |
| 2/17/2020 401 browning lane flood lights - parking lots & doors | P-1775807 | 1706-nj | 03/06/2020 | 5205-0000 | 55411/2003 | 2,210.49 | 0 | 0 | 0 | 2,210.49 |
| 2/18/2020 - 401 browning lane | P-1775808 | 1706-nj | 03/06/2020 | 5205-0000 | 55437/2003 | 2,279.43 | 0 | 0 | 0 | 2,279.43 |
| 2/19/2020-401 browning lane lighting work | P-1775803 | 1706-nj | 03/06/2020 | 5205-0000 | 55419/2003 | 1,575.00 | 0 | 0 | 0 | 1,575.00 |
| 3/11/2020 - 401 browning lane hall outlets and lights installed / replaced | P-1787281 | 1706-nj | 03/11/2020 | 5205-0000 | 55765/0320 | 1,260.17 | 0 | 0 | 0 | 1,260.17 |
| **Total ericm80 - ERIC M KRISE ELECTRICAL** | | | | | | 11,678.33 | 0 | 0 | 0 | 11,678.33 |
| **high1194 - HIGH POINT ROOFING LLC** | | | | | | | | | | |
| 06/22/2020 DEPOSIT 301,401,501 BROWNING LANE | P-1836056 | 1706-nj | 06/22/2020 | 1910-0000 | 2364-0620 | 22,428.00 | 0 | 22,428.00 | 0 | 0 |
| **Total high1194 - HIGH POINT ROOFING LLC** | | | | | | 22,428.00 | 0 | 22,428.00 | 0 | 0 |
| **lawn9 - Lawns by Yorkshire** | | | | | | | | | | |
| 2 yds asphalt, patch pot holes, remove/dispose yards of mixed debris Brooklawn Norse 3/30/2020 | P-1790359 | 1706-nj | 03/31/2020 | 8950-1001 | 19175 | 3,964.32 | 0 | 0 | 0 | 3,964.32 |
| 3/31/2020 Dumpster Fencing Replaced 301,401 & 501 browning lane | P-1790361 | 1706-nj | 03/31/2020 | 5652-3000 | 19176 | 4,169.04 | 0 | 0 | 0 | 4,169.04 |
| 6/1/2020 LANDSCAPING 301,401, 501 BROWNING LANE | P-1825956 | 1706-nj | 06/01/2020 | 5555-0000 | 19766 | 3,046.43 | 0 | 0 | 3,046.43 | 0 |
| 7/1/20-7/31/20 LANDSCAPING 301, 401, 501 BROWNING LANE | P-1832212 | 1706-nj | 07/01/2020 | 5555-0000 | 19985 | 3,046.43 | 0 | 3,046.43 | 0 | 0 |
| **Total lawn9 - Lawns by Yorkshire** | | | | | | 14,226.22 | 0 | 3,046.43 | 3,046.43 | 8,133.36 |
| **pseg1444 - PSE&G Co.** | | | | | | | | | | |
| 6776210209-Electricity and Gas | P-1847414 | 1706-nj | 07/02/2020 | 5205-0000 | 602906740984 | 20.97 | 20.97 | 0 | 0 | 0 |
| 6776210209-Electricity and Gas | P-1847414 | 1706-nj | 07/02/2020 | 5210-0000 | 602906740984 | 12.17 | 12.17 | 0 | 0 | 0 |
| **Total pseg1444 - PSE&G Co.** | | | | | | 33.14 | 33.14 | 0 | 0 | 0 |
| **regi1105 - REGIONAL SEWER SERVICE INVOICE** | | | | | | | | | | |
| ACCOUNT#: 07-000727-3-191201002588276 12.01.19-02.29.20/ 301 BROWNING LANE | P-1757384 | 1706-nj | 01/17/2020 | 5220-0000 | 07-000727-3 | 25,882.76 | 0 | 0 | 0 | 25,882.76 |
| 6/1/20-8/31/20 SEWER 501 BROWNING LANE | P-1824682 | 1706-nj | 06/01/2020 | 5220-0000 | none-2006 | 88 | 0 | 0 | 88 | 0 |
| **Total regi1105 - REGIONAL SEWER SERVICE INVOICE** | | | | | | 25,970.76 | 0 | 0 | 88 | 25,882.76 |
| **tany501 - TANY'S GENERAL CONTRACTING** | | | | | | | | | | |
| 3/12/2020 EMERGENCY SHINGLE REPAIR 401 BROWNING LANE | P-1783916 | 1706-nj | 02/05/2020 | 5685-0000 | 234-0320 | 2,500.00 | 0 | 0 | 0 | 2,500.00 |
| **Total tany501 - TANY'S GENERAL CONTRACTING** | | | | | | 2,500.00 | 0 | 0 | 0 | 2,500.00 |
| **tolplu62 - TOLEDO PLUMBING & HEATING INC** | | | | | | | | | | |
| 4/20/2020 BOILER ROOM 501 BROWNING LANE | P-1801694 | 1706-nj | 04/20/2020 | 5420-0000 | 9776 | 1,226.19 | 0 | 0 | 0 | 1,226.19 |
| 4/20/2020 Building 401 - replaced heating pump | P-1801696 | 1706-nj | 04/20/2020 | 5420-0000 | 9776 | 1,226.19 | 0 | 0 | 0 | 1,226.19 |
| Replaced sewer ejectors building 301- April 20,2020 | P-1801695 | 1706-nj | 04/20/2020 | 5420-0000 | 9774 | 1,892.84 | 0 | 0 | 0 | 1,892.84 |
|  | P-1844328 | 1706-nj | 04/28/2020 | 5405-0000 | 10117 | 298.55 | 0 | 0 | 0 | 298.55 |
| 6/03/2020 Toledo plumbing had to drain the main line pipe that took 4 hrs,to do it. | P-1836058 | 1706-nj | 06/03/2020 | 5405-0000 | 10067 | 1,332.81 | 0 | 1,332.81 | 0 | 0 |
| 6/9/2020 TOLEDO PLUMBING 301 BROWNING LANE | P-1838910 | 1706-nj | 06/09/2020 | 5405-0000 | 10153 | 1,273.06 | 0 | 1,273.06 | 0 | 0 |
| 6/9/2020 TOLEDO PLUMBING 301 BROWNING LANE | P-1838921 | 1706-nj | 06/09/2020 | 5405-0000 | 10154 | 1,439.44 | 0 | 1,439.44 | 0 | 0 |
| **Total tolplu62 - TOLEDO PLUMBING & HEATING INC** | | | | | | 8,689.08 | 0 | 4,045.31 | 0 | 4,643.77 |
| **wastenj - Waste Management of New Jersey, Inc.** | | | | | | | | | | |
| 23-35862-63002-6/7/20-6/13/20 TRASH 401 BROWNING LANE | P-1832210 | 1706-nj | 06/16/2020 | 4332-0000 | 3049060-2498-5 | 688.83 | 0 | 688.83 | 0 | 0 |
| 23358626300-2-6/14/20-6/20/20 TRASH 401 BROWNING LANE | P-1838913 | 1706-nj | 06/23/2020 | 5230-2000 | 3052648-2498-1 | 151.04 | 0 | 151.04 | 0 | 0 |
| 233586263002 | P-1842888 | 1706-nj | 07/01/2020 | 5230-0000 | 3054529-2498-1 | 191.28 | 0 | 191.28 | 0 | 0 |
| **Total wastenj - Waste Management of New Jersey, Inc.** | | | | | | 1,031.15 | 0 | 1,031.15 | 0 | 0 |
| **wastphx - WM Corporate Services Inc** | | | | | | | | | | |
| 227104773005-7/1/20-7/31/20 TRASH 401 BROWNING LANE | P-1832206 | 1706-nj | 06/17/2020 | 4332-0000 | 3052279-2498-5 | 252.77 | 0 | 252.77 | 0 | 0 |
| 227105053003-7/1/20-7/31/20 TRASH 401 BROWNING LANE | P-1832202 | 1706-nj | 06/17/2020 | 4332-0000 | 3052228-2498-3 | 252.77 | 0 | 252.77 | 0 | 0 |
| 227105443002-7/1/20-7/31/20 TRASH 301 BROWNING LANE | P-1832203 | 1706-nj | 06/17/2020 | 4332-0000 | 3052281-2498-1 | 252.77 | 0 | 252.77 | 0 | 0 |
| **Total wastphx - WM Corporate Services Inc** | | | | | | 758.31 | 0 | 758.31 | 0 | 0 |
| | | | | | | 220,830.31 | 33.14 | 50,720.92 | 15,961.05 | 154,115.20 |



**Rent Roll**
301, 401, 501 Browning Ln (1706-nj)
July 2020

Page: 1
Date: 08/06/2020
Time: 5:58 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | SEBCO Laundry Systems, Inc. | | 10/1/19 to<br>Original Lease 10/1/19 to | $0.00 | | | 0.00 | | | |
| 301APT1B | Kimberly Hampton | 750 | 10/1/19 to<br>Original Lease 10/1/19 to | $0.00 | rent | 920.69 | 1.23 | 10/1/19 | $920.69 | |
| 301APT2C | Charlene Kennedy | 750 | 10/1/19 to<br>Original Lease 10/1/19 to | $0.00 | rent | 925.00 | 1.23 | 10/1/19 | $925.00 | |
| 301APT2D | Candance Felix & Dareeb Ramsay | 750 | 10/1/19 to<br>Original Lease 10/1/19 to | $0.00 | rent | 920.69 | 1.23 | 10/1/19 | $920.69 | |
| 301APT3A | Carolyn Soderstorm | 750 | 10/1/19 to<br>Original Lease 10/1/19 to | $0.00 | rent | 905.00 | 1.21 | 10/1/19 | $905.00 | |
| 301APT3B | Georgeann InGalls | 750 | 10/1/19 to<br>Original Lease 10/1/19 to | $0.00 | rent | 954.19 | 1.27 | 10/1/19 | $954.19 | |
| 301APT4B | Joan Wimberley | 750 | 10/1/19 to 9/30/20<br>Original Lease 10/1/19 to9/30/20 | $0.00 | rent | 992.15 | 1.32 | 10/1/19 | $992.15 | |
| 301APT5A | Gerald T. Kuras | 750 | 10/1/19 to<br>Original Lease 10/1/19 to | $0.00 | rent | 885.28 | 1.18 | 10/1/19 | $885.28 | |
| 301APT5B | Barbara Trivigino | 750 | 10/1/19 to<br>Original Lease 10/1/19 to | $0.00 | rent | 1,002.75 | 1.34 | 10/1/19 | $1,002.75 | |
| 301APT5C | Michael Callahan | 750 | 10/1/19 to<br>Original Lease 10/1/19 to | $0.00 | rent | 971.25 | 1.30 | 10/1/19 | $971.25 | |
| 401AP10C | L Auletto & J Dulin | 750 | 10/1/19 to 9/30/20<br>Original Lease 10/1/19 to9/30/20 | $0.00 | rent | 1,030.48 | 1.37 | 10/1/19 | $1,030.48 | |



**Rent Roll**
301, 401, 501 Browning Ln (1706-nj)
July 2020

Page: 2
Date: 08/06/2020
Time: 5:58 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 401APT6B | Scott Dunda | 750 | 10/1/19 to <br> *Original Lease 10/1/19 to* | $0.00 | rent | 885.28 | 1.18 | 10/1/19 | $885.28 | |
| 401APT6D | Crystal Bozarth | 750 | 10/1/19 to <br> *Original Lease 10/1/19 to* | $0.00 | rent | 850.00 | 1.13 | 10/1/19 | $850.00 | |
| 401APT7B | Temeka Henderson | 750 | 10/1/19 to <br> *Original Lease 10/1/19 to* | $0.00 | rent | 971.70 | 1.30 | 10/1/19 | $971.70 | |
| 401APT7D | Kerin Henry | 750 | 10/1/19 to <br> *Original Lease 10/1/19 to* | $0.00 | rent | 850.00 | 1.13 | 10/1/19 | $850.00 | |
| 401APT8A | Stephanie Buhrman | 750 | 8/1/19 to 7/31/20 <br> *Original Lease 8/1/19 to7/31/20* | $0.00 | rent | 925.00 | 1.23 | 8/1/19 | $925.00 | |
| 401APT8B | Angel Cesuego | 750 | 8/1/19 to 7/31/20 <br> *Original Lease 8/1/19 to7/31/20* | $0.00 | rent | 925.00 | 1.23 | 8/1/19 | $925.00 | |
| 401APT9C | Patricia Costello | 750 | 10/1/19 to <br> *Original Lease 10/1/19 to* | $0.00 | rent | 920.69 | 1.23 | 10/1/19 | $920.69 | |
| 501AP11D | Bayyinah Burton | 750 | 10/1/19 to <br> *Original Lease 10/1/19 to* | $0.00 | rent | 826.50 | 1.10 | 10/1/19 | $826.50 | |
| 501AP12A | Crissy Gampper | 750 | 10/1/19 to <br> *Original Lease 10/1/19 to* | $0.00 | rent | 925.00 | 1.23 | 10/1/19 | $925.00 | |
| 501AP12C | Alam MD J | 750 | 10/1/19 to <br> *Original Lease 10/1/19 to* | $0.00 | rent | 925.00 | 1.23 | 10/1/19 | $925.00 | |
| 501AP12D | Heidy Sandoual | 750 | 10/1/19 to <br> *Original Lease 10/1/19 to* | $0.00 | rent | 925.00 | 1.23 | 10/1/19 | $925.00 | |



**Rent Roll**
301, 401, 501 Browning Ln (1706-nj)
July 2020

Page: 3
Date: 08/06/2020
Time: 5:58 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 501AP13A | Mary Quee | 750 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 925.00 | 1.23 | 10/1/19 | $925.00 | |
| 501AP14A | Sahidur Rahman and Nushrath Jahan | 750 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 925.00 | 1.23 | 10/1/19 | $925.00 | |
| 501AP14C | Taslima Sultana and Abm Shafayet | 750 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 925.00 | 1.23 | 10/1/19 | $925.00 | |
| 501AP14D | Serana Walden | 750 | 10/1/19 to 9/30/20 _Original Lease 10/1/19 to9/30/20_ | $0.00 | rent | 901.68 | 1.20 | 10/1/19 | $901.68 | |
| 501AP15A | Robin & Margaret Smith | 750 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 900.00 | 1.20 | 10/1/19 | $900.00 | |
| 301APT1A | VACANT | 750 | | | | | 0.00 | | | |
| 301APT1C | VACANT | 750 | | | | | 0.00 | | | |
| 301APT1D | VACANT | 750 | | | | | 0.00 | | | |
| 301APT2A | VACANT | 750 | | | | | 0.00 | | | |
| 301APT2B | VACANT | 750 | | | | | 0.00 | | | |
| 301APT4A | VACANT | 750 | | | | | 0.00 | | | |



**Rent Roll**
301, 401, 501 Browning Ln (1706-nj)
July 2020

Page: 4
Date: 08/06/2020
Time: 5:58 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|-----------|-------------|-------------|------|------------------|-------------------------|--------|------------|------|------|----------|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| 301APT4C | VACANT | 750 | | | | | 0.00 | | | |
| 301APT4D | VACANT | 750 | | | | | 0.00 | | | |
| 301APT5D | VACANT | 750 | | | | | 0.00 | | | |
| 401AP10A | VACANT | 750 | | | | | 0.00 | | | |
| 401AP10B | VACANT | 750 | | | | | 0.00 | | | |
| 401AP10D | VACANT | 750 | | | | | 0.00 | | | |
| 401APT6A | VACANT | 750 | | | | | 0.00 | | | |
| 401APT6C | VACANT | 750 | | | | | 0.00 | | | |
| 401APT7A | VACANT | 750 | | | | | 0.00 | | | |
| 401APT7C | VACANT | 750 | | | | | 0.00 | | | |
| 401APT9A | VACANT | 750 | | | | | 0.00 | | | |



**Rent Roll**
301, 401, 501 Browning Ln (1706-nj)
July 2020

Page: 5
Date: 08/06/2020
Time: 5:58 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| 401APT9B | VACANT | 750 | | | | | 0.00 | | | |
| 401APT9D | VACANT | 750 | | | | | 0.00 | | | |
| 501AP11A | VACANT | 750 | | | | | 0.00 | | | |
| 501AP11B | VACANT | 750 | | | | | 0.00 | | | |
| 501AP11C | VACANT | 750 | | | | | 0.00 | | | |
| 501AP12B | VACANT | 750 | | | | | 0.00 | | | |
| 501AP13B | VACANT | 750 | | | | | 0.00 | | | |
| 501AP14B | VACANT | 750 | | | | | 0.00 | | | |
| 501AP15B | VACANT | 0 | | | | | 0.00 | | | |
| 501AP15C | VACANT | 750 | | | | | 0.00 | | | |
| 501AP15D | VACANT | 750 | | | | | 0.00 | | | |



**Rent Roll**
301, 401, 501 Browning Ln (1706-nj)
July 2020

Page:   6
Date:   08/06/2020
Time:   5:58 pm

| Totals for 301, 401, 501 Browning Ln: | 39,750 | | $0.00 | Current Monthly Charges | |
|---|---|---|---|---|---|
| Vacant: | 20,250 | 50.94% | | | |
| Occupied: | 19,500 | 49.06% | | rent | 24,013.33 |

**301, 401, 501 Browning Lane**
**Bank Reconciliation Report**
**07/31/2020**

08/06/2020

███████

**Balance Per Bank Statement as of 07/31/2020**                          16,572.71

**Outstanding Checks**

| Check date | Check number | Payee | Amount |
|---|---|---|---|
| 06/17/2020 | 349 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 |
| 06/17/2020 | 350 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | 7,000.00 |
| 06/17/2020 | 351 | wastenj - Waste Management of New Jersey, Inc. | 252.62 |
| 07/28/2020 | 364 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 |
| 07/28/2020 | 365 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 183.20 |
| 07/28/2020 | 366 | pseg1444 - PSE&G Co. | 3,295.14 |
| 07/28/2020 | 367 | pseg1444 - PSE&G Co. | 57.43 |
| 07/28/2020 | 368 | pseg1444 - PSE&G Co. | 52.68 |
| 07/28/2020 | 369 | pseg1444 - PSE&G Co. | 17.18 |
| 07/28/2020 | 370 | pseg1444 - PSE&G Co. | 22.48 |
| 07/28/2020 | 371 | pseg1444 - PSE&G Co. | 36.54 |
| 07/28/2020 | 372 | pseg1444 - PSE&G Co. | 24.29 |
| 07/28/2020 | 373 | pseg1444 - PSE&G Co. | 21.11 |
| 07/28/2020 | 374 | pseg1444 - PSE&G Co. | 434.26 |
| 07/28/2020 | 375 | pseg1444 - PSE&G Co. | 14.99 |
| 07/28/2020 | 376 | pseg1444 - PSE&G Co. | 17.21 |
| 07/28/2020 | 377 | pseg1444 - PSE&G Co. | 13.57 |
| 07/28/2020 | 378 | pseg1444 - PSE&G Co. | 35.85 |
| 07/28/2020 | 379 | pseg1444 - PSE&G Co. | 84.59 |
| 07/28/2020 | 380 | pseg1444 - PSE&G Co. | 62.22 |
| 07/28/2020 | 381 | pseg1444 - PSE&G Co. | 20.14 |
| 07/28/2020 | 382 | pseg1444 - PSE&G Co. | 14.28 |
| 07/28/2020 | 383 | pseg1444 - PSE&G Co. | 96.18 |
| 07/28/2020 | 384 | pseg1444 - PSE&G Co. | 95.20 |
| 07/28/2020 | 385 | pseg1444 - PSE&G Co. | 302.86 |
| 07/28/2020 | 386 | pseg1444 - PSE&G Co. | 312.23 |
| 07/28/2020 | 387 | pseg1444 - PSE&G Co. | 32.56 |
| 07/28/2020 | 388 | pseg1444 - PSE&G Co. | 184.89 |
| 07/28/2020 | 389 | pseg1444 - PSE&G Co. | 127.28 |
| 07/28/2020 | 390 | pseg1444 - PSE&G Co. | 14.99 |
| 07/28/2020 | 391 | pseg1444 - PSE&G Co. | 112.14 |
| 07/28/2020 | 392 | pseg1444 - PSE&G Co. | 51.64 |
| 07/28/2020 | 393 | pseg1444 - PSE&G Co. | 13.57 |
| 07/28/2020 | 394 | pseg1444 - PSE&G Co. | 18.53 |
| 07/28/2020 | 395 | pseg1444 - PSE&G Co. | 14.99 |
| 07/28/2020 | 396 | pseg1444 - PSE&G Co. | 116.80 |
| 07/28/2020 | 397 | pseg1444 - PSE&G Co. | 16.20 |
| 07/28/2020 | 398 | pseg1444 - PSE&G Co. | 16.40 |
| 07/28/2020 | 399 | pseg1444 - PSE&G Co. | 111.29 |
| 07/28/2020 | 400 | pseg1444 - PSE&G Co. | 38.90 |
| 07/28/2020 | 401 | pseg1444 - PSE&G Co. | 16.20 |

**Less:**      **Outstanding Checks**                          13,483.83

**Reconciled Bank Balance**                          **3,088.88**

08/06/2020

# 301, 401, 501 Browning Lane
# Bank Reconciliation Report
# 07/31/2020

| | |
|---|---|
| **Balance per GL as of 07/31/2020** | 3,088.88 |
| **Reconciled Balance Per G/L** | 3,088.88 |

| | | |
|---|---|---|
| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | 0.00 |

*Naji El Ali*

*Anna Michaels*

**Cleared Items :**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 06/24/2020 | 352 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 479.81 | 07/31/2020 |
| 06/24/2020 | 353 | wastenj - Waste Management of New Jersey, Inc. | 759.10 | 07/31/2020 |
| 06/30/2020 | 356 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 286.70 | 07/31/2020 |
| 06/30/2020 | 357 | pseg1444 - PSE&G Co. | 4,259.99 | 07/31/2020 |
| 07/07/2020 | 358 | pseg1444 - PSE&G Co. | 951.07 | 07/31/2020 |
| 07/15/2020 | 359 | pseg1444 - PSE&G Co. | 1,161.96 | 07/31/2020 |
| 07/15/2020 | 360 | pseg1444 - PSE&G Co. | 1,173.72 | 07/31/2020 |
| 07/15/2020 | 361 | pseg1444 - PSE&G Co. | 1,482.71 | 07/31/2020 |
| 07/15/2020 | 362 | pseg1444 - PSE&G Co. | 1,162.08 | 07/31/2020 |
| 07/21/2020 | 363 | camd1105 - CAMDEN COUNTY MUA | 19,536.12 | 07/31/2020 |

**Total  Cleared Checks** **31,253.26**

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 07/07/2020 | 58 | | 6,742.44 | 07/31/2020 |
| 07/14/2020 | 60 | | 971.70 | 07/31/2020 |
| 07/15/2020 | 61 | | 325.00 | 07/31/2020 |
| 07/23/2020 | 62 | | 5,214.91 | 07/31/2020 |
| 07/29/2020 | 71 | | 920.69 | 07/31/2020 |

**Total  Cleared Deposits** **14,174.74**

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 07/21/2020 | JE 479141 | funding for Camden county sewer charges | 19,536.12 | 07/31/2020 |

**Total  Cleared Other Items** **19,536.12**



# Capital One Bank
## Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

BROOKLAWN NORSE LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5260 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▶ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

### Blended Checking ██████████                                           **BROOKLAWN NORSE LLC**

| | | | |
|---|---|---|---|
| Previous Balance  06/30/20 | $14,115.11 | Number of Days in Cycle | 31 |
| 6 Deposits/Credits | $33,710.86 | Minimum Balance This Cycle | $8,616.21 |
| 10 Checks/Debits | ($31,253.26) | Average Collected Balance | $15,275.66 |
| Service Charges | $0.00 | | |
| Ending Balance 07/31/20 | $16,572.71 | | |

## ACCOUNT DETAIL    FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

### Blended Checking ██████████                                           **BROOKLAWN NORSE LLC**

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|---|
| 07/01 | Check | 352 | | $479.81 | $13,635.30 |
| 07/02 | Check | 353 | | $759.10 | $12,876.20 |
| 07/06 | Check | 357 | | $4,259.99 | $8,616.21 |
| 07/07 | Customer Deposit | | $6,742.44 | | $15,358.65 |
| 07/13 | Check | 358 | | $951.07 | $14,407.58 |
| 07/14 | Customer Deposit | | $971.70 | | $15,379.28 |
| 07/15 | Customer Deposit | | $325.00 | | $15,704.28 |
| 07/15 | Check | 356 | | $286.70 | $15,417.58 |
| 07/20 | Check | 361 | | $1,482.71 | $13,934.87 |
| 07/20 | Check | 360 | | $1,173.72 | $12,761.15 |
| 07/20 | Check | 362 | | $1,162.08 | $11,599.07 |
| 07/20 | Check | 359 | | $1,161.96 | $10,437.11 |
| 07/21 | Book transfer credit FROM ...0205 | | $19,536.12 | | $29,973.23 |
| 07/23 | Customer Deposit | | $5,214.91 | | $35,188.14 |
| 07/23 | Check | 363 | | $19,536.12 | $15,652.02 |
| 07/28 | Customer Deposit | | $920.69 | | $16,572.71 |
| *Total* | | | $33,710.86 | $31,253.26 | |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.



MEMBER
FDIC

ACCOUNT DETAIL    CONTINUED FOR PERIOD  JULY 01, 2020   -  JULY 31, 2020

**Blended Checking** ███████████                                          **BROOKLAWN NORSE LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 352 | 07/01 | $479.81 | 358 | 07/13 | $951.07 | 361 | 07/20 | $1,482.71 |
| 353 | 07/02 | $759.10 | 359 | 07/20 | $1,161.96 | 362 | 07/20 | $1,162.08 |
| 356* | 07/15 | $286.70 | 360 | 07/20 | $1,173.72 | 363 | 07/23 | $19,536.12 |
| 357 | 07/06 | $4,259.99 | | | | | | |

PSI: 1 / SHC: 0 / LOB :C

**Brooklawn Norse Sec Dep**
**Bank Reconciliation Report**
**07/31/2020**

08/06/2020

████

| | | |
|---|---|---:|
| **Balance Per Bank Statement as of 07/31/2020** | 0.00 | |
| **Reconciled Bank Balance** | | **0.00** |

| | | |
|---|---|---:|
| **Balance per GL as of 07/31/2020** | 0.00 | |
| **Reconciled Balance Per G/L** | | **0.00** |

| | | |
|---|---|---:|
| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

*Naji ElAli*

*Anna Michaels*

## CAPITAL ONE Bank
Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

BROOKLAWN NORSE LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5271 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD JULY 01, 2020 - JULY 31, 2020

**Commercial Tower** ███████████                                    **BROOKLAWN NORSE LLC**

| | | | |
|---|---|---|---|
| Previous Balance  06/30/20 | $0.00 | Number of Days in Cycle | 31 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 07/31/20 | $0.00 | Annual Percentage Yield (This Statement Period) | 0.00% |

## ACCOUNT DETAIL    FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Commercial Tower** ███████████                                    **BROOKLAWN NORSE LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 07/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 07/31 | | | | $0.00 |
| *Total* | | $0.00 | $0.00 | |

No Items Processed

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.



MEMBER FDIC

EQUAL HOUSING LENDER

PAGE 2 OF 2

PSI: 0 / SHC: 0 / LOB :C



# 190 Ackerman Avenue, 286 Parker Avenue, 77 Randolph Avenue
## Clifton DL Ventures LLC

# U.S. Bank National Ass'n v. Englewood Funding, LLC et al.
## Civil Action No. 19-cv-17865 (MCA) (LDW)

July 2020

PREPARED BY:
Braylee Radford
704-910-8460
braylee.radford@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

<u>U.S. Bank Statement of the Case</u>: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

## Balance Sheet

Period = Jul 2020
Book = Cash

| | | Current Balance |
|---|---|---:|
| 1000-0000 | **ASSETS** | |
| | | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Checking | 41,299.55 |
| **1099-0000** | **TOTAL CASH & EQUIVALENTS** | 41,299.55 |
| 1300-0000 | PREPAIDS AND ACCRUED INCOME | |
| **1999-0000** | **TOTAL  ASSETS** | 41,299.55 |
| | | |
| **2000-0000** | **LIABILITIES** | |
| 3000-0000 | EQUITY | |
| 3100-7000 | Funding from Loan Servicer | 8,200.00 |
| 3800-0000 | Current Year Earnings | 36,931.69 |
| 3811-0000 | Prior Year Retained Earnings | -3,832.14 |
| **3900-0000** | **TOTAL EQUITY** | 41,299.55 |
| **3999-0000** | **TOTAL LIABILITY & EQUITY** | 41,299.55 |

190 Ackerman 286 Parker 77 Randolph Ave's (1701-nj)

## Income Statement

Period = Jul 2020

Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| **4001-0000** | **REVENUE** | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | 899.29 | 4.21 | -49,349.42 | -37.60 |
| 4110-0000 | Rent | 20,473.15 | 95.79 | 175,060.31 | 133.38 |
| 4117-0000 | Subsidized Rent | 0.00 | 0.00 | 5,535.66 | 4.22 |
| **4299-0000** | **TOTAL RENT** | 21,372.44 | 100.00 | 131,246.55 | 100.00 |
| **4998-0000** | **TOTAL REVENUE** | 21,372.44 | 100.00 | 131,246.55 | 100.00 |
| **5000-0000** | **OPERATING EXP.** | | | | |
| **5150-0000** | **INSURANCE** | | | | |
| 5170-0000 | Boiler/Machinery | 0.00 | 0.00 | 1,194.20 | 0.91 |
| **5199-0000** | **TOTAL INSURANCE** | 0.00 | 0.00 | 1,194.20 | 0.91 |
| **5200-0000** | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 223.10 | 1.04 | 4,764.66 | 3.63 |
| 5215-0000 | Water | 0.00 | 0.00 | 4,208.65 | 3.21 |
| 5220-0000 | Sewer | 0.00 | 0.00 | 3,711.74 | 2.83 |
| 5230-0000 | Refuse Removal | 0.00 | 0.00 | 597.10 | 0.45 |
| **5249-0000** | **TOTAL UTILITIES** | 223.10 | 1.04 | 13,282.15 | 10.12 |
| **5250-0000** | **ENGINEERING** | | | | |
| 5255-0000 | Engineering Compensation | 0.00 | 0.00 | 25,825.88 | 19.68 |
| **5299-0000** | **TOTAL ENGINEERING** | 0.00 | 0.00 | 25,825.88 | 19.68 |

# Income Statement

Period = Jul 2020
Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **5300-0000** | **ELECTRICAL** | | | | |
| 5320-0000 | Electrical R & M | 1,492.75 | 6.98 | 2,710.41 | 2.07 |
| **5349-0000** | **TOTAL ELECTRICAL** | **1,492.75** | **6.98** | **2,710.41** | **2.07** |
| **5400-0000** | **PLUMBING** | | | | |
| 5420-0000 | Plumbing R & M | 2,377.74 | 11.13 | 5,256.62 | 4.01 |
| **5449-0000** | **TOTAL PLUMBING** | **2,377.74** | **11.13** | **5,256.62** | **4.01** |
| **5650-0000** | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5652-0000 | General Bldg Tech | 0.00 | 0.00 | 16.25 | 0.01 |
| 5652-3000 | General Repairs | 0.00 | 0.00 | 8,498.10 | 6.47 |
| 5655-0000 | General Building Expense | 0.00 | 0.00 | 5,624.01 | 4.29 |
| 5655-0001 | General Building Exp - Bldg 1 | 0.00 | 0.00 | 731.00 | 0.56 |
| 5680-0000 | Pest Control | 135.95 | 0.64 | 1,884.08 | 1.44 |
| 5685-0000 | Roof Repair | 0.00 | 0.00 | 550.00 | 0.42 |
| **5699-0000** | **TOTAL GEN BLDG REPAIR/MAINT.** | **135.95** | **0.64** | **17,303.44** | **13.18** |
| **5750-0000** | **LIFE SAFETY** | | | | |
| 5780-1000 | Fire Safety/Alarm | 0.00 | 0.00 | 511.80 | 0.39 |
| **5799-0000** | **TOTAL LIFE SAFETY** | **0.00** | **0.00** | **511.80** | **0.39** |
| **5800-0000** | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 3,500.00 | 16.38 | 24,500.00 | 18.67 |
| 5810-0000 | Management  Compensation | 183.20 | 0.86 | 3,073.00 | 2.34 |
| 5845-0000 | Telephone | 0.00 | 0.00 | 198.16 | 0.15 |
| 5895-0000 | Misc. Operating Expenses | 65.60 | 0.31 | 459.20 | 0.35 |
| **5899-0000** | **TOTAL MANAGEMENT/ADMIN** | **3,748.80** | **17.54** | **28,230.36** | **21.51** |
| **5988-0000** | **TOTAL OPERATING EXP.** | **7,978.34** | **37.33** | **94,314.86** | **71.86** |
| **5998-0000** | **NET OPERATING INCOME** | **13,394.10** | **62.67** | **36,931.69** | **28.14** |

## Income Statement

Period = Jul 2020

Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 7000-0000 | OWNERS' EXPENSES | | | | |
| 9000-0000 | ALL FINANCIAL COSTS | | | | |
| 9496-0000 | NET INCOME | 13,394.10 | 62.67 | 36,931.69 | 28.14 |

8/4/2020 1:14 PM

190 Ackerman 286 Parker 77 Randolph Ave's (1701-nj)

## Receipt Register

Period = Jul 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 1152343 | 433700 | 07/2020 | 7/2/2020 | Maria Falcan(mari1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 4110-0000 Rent | | 807.20 | | |
| | | | | | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 4006-0000 Prepaid Income | | 24.22 | | prepd-c 07/02/20 |
| 1156397 | 435440 | 07/2020 | 7/6/2020 | Felipe Martinez & Mane Ruiz (mart1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 4110-0000 Rent | | 950.60 | | |
| 1156445 | 435458 | 07/2020 | 7/8/2020 | Benito Vasquez & Maria Gutierrez(vasq1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 4110-0000 Rent | | 1,000.00 | | |
| 1156446 | 435458 | 07/2020 | 7/8/2020 | Jimy Vargas & Myrican Abarca(acee1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 4110-0000 Rent | | 785.08 | | |
| 1156447 | 435458 | 07/2020 | 7/8/2020 | Melvin Lopez(falc1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 4110-0000 Rent | | 950.85 | | |
| | | | | | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 4006-0000 Prepaid Income | | 1.15 | | * 07/13/20 |
| 1156452 | 435458 | 07/2020 | 7/8/2020 | Nancy McShane(mcsh1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 4110-0000 Rent | | 877.91 | | |
| 1156454 | 435458 | 07/2020 | 7/8/2020 | Rudolf Corny & Jakub Hierman (corn1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 4110-0000 Rent | | 803.08 | | |
| 1156944 | 435657 | 07/2020 | 7/13/2020 | Elizabeth Gutierrez & Sergio O. Ceballos(guti1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 4110-0000 Rent | | 750.00 | | |
| 1156953 | 435657 | 07/2020 | 7/13/2020 | Vianey Perez(pier1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 4110-0000 Rent | | 261.18 | | |
| 1156954 | 435657 | 07/2020 | 7/13/2020 | Vianey Perez(pier1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 4110-0000 Rent | | 750.00 | | |
| 1156955 | 435657 | 07/2020 | 7/13/2020 | Elizabeth Gutierrez & Sergio O. Ceballos(guti1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 4110-0000 Rent | | 145.00 | | |
| 1156957 | 435657 | 07/2020 | 7/13/2020 | Ismari Rojas (roja1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 4110-0000 Rent | | 994.15 | | |
| 1156959 | 435657 | 07/2020 | 7/13/2020 | Alicia Ponce & Abel Cavero(alic1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 4110-0000 Rent | | 1,015.00 | | |
| 1156960 | 435657 | 07/2020 | 7/13/2020 | BB&C Travel Multiservices LLC, Alicia Ponce (bbct1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 4110-0000 Rent | | 800.00 | | |
| 1156961 | 435657 | 07/2020 | 7/13/2020 | Simona De Leon & Reynaldo(simo1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 4110-0000 Rent | | 979.00 | | |
| 1158028 | 436062 | 07/2020 | 7/14/2020 | Benito Vasquez & Maria Gutierrez(vasq1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 4110-0000 Rent | | 1,200.00 | | |
| 1158029 | 436062 | 07/2020 | 7/14/2020 | Beatriz Chahua(chah1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 4110-0000 Rent | | 1,000.00 | | |
| 1159721 | 437015 | 07/2020 | 7/16/2020 | Rosanna Rivera(rive1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 4110-0000 Rent | | 891.29 | | |
| | | | | | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 4006-0000 Prepaid Income | | 2.71 | | * 07/21/20 |
| 1159722 | 437015 | 07/2020 | 7/16/2020 | Rosanna Rivera(rive1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 4006-0000 Prepaid Income | | 2.71 | | * 07/21/20 |
| | | | | | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 4110-0000 Rent | | 891.29 | | |
| 1159741 | 437021 | 07/2020 | 7/20/2020 | Reggie Brown & Josefina Ortiz(brow1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 4110-0000 Rent | | 1,033.35 | | |
| 1161443 | 437983 | 07/2020 | 7/27/2020 | Pepe Appliance-Apt(pep1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 4110-0000 Rent | | 1,236.00 | | |
| | | | | | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 4006-0000 Prepaid Income | | 37.08 | | * 07/28/20 |
| 1161446 | 437983 | 07/2020 | 7/27/2020 | Evaristo Rodriguez(rodri1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 4110-0000 Rent | | 1,002.17 | | |
| 1161447 | 437983 | 07/2020 | 7/27/2020 | Pepe Appliances, Storage(berm1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 4110-0000 Rent | | 650.00 | | |
| 1162255 | 438283 | 07/2020 | 7/28/2020 | Barbina Peralta & Jose Adames(pera1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 4006-0000 Prepaid Income | | 700.00 | | * 07/29/20 |
| 1162256 | 438283 | 07/2020 | 7/28/2020 | Barbina Peralta & Jose Adames(pera1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 4006-0000 Prepaid Income | | -700.00 | | *prepd-c 06/11/20 |
| | | | | | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 4110-0000 Rent | | 700.00 | | |
| 1163022 | 438593 | 07/2020 | 7/29/2020 | Maria Falcan(mari1701) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 4006-0000 Prepaid Income | | 831.42 | | prepd-c 07/29/20 |
| | | | | | | | Total | 21,372.44 | | |

8/4/2020 1:15 PM

190 Ackerman 286 Parker 77 Randolph Ave's (1701-nj)

## Check Register

Period = Jul 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---------|-------|--------|------|--------|----------|---------|----------|--------|-----------|-------|
| 1307149 | 260151 | 07/2020 | 7/6/2020 | TOLEDO PLUMBING & HEATING INC (t( | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 5420-0000 Plumbing R & M | | 1,652.69 | 251 | SERVICE TO 288 PARKER AVE SATURD |
| 1311029 | 261145 | 07/2020 | 7/14/2020 | Di Dio Electric Inc. (didi1100) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 5320-0000 Electrical R & M | | 1,492.75 | 252 | 6/18/20 - Electrical RM - 190 Ac |
| 1311030 | 261145 | 07/2020 | 7/14/2020 | TOLEDO PLUMBING & HEATING INC (t( | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 5420-0000 Plumbing R & M | | 725.05 | 253 | 6/27/20 - Plumbing RM - 288 Park |
| 1313716 | 261850 | 07/2020 | 7/21/2020 | COLLIERS INT'L HOLDINGS (coll666a) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 5895-0000 Misc. Operating Expenses | | 65.60 | 254 | |
| 1313717 | 261850 | 07/2020 | 7/21/2020 | COLLIERS INT'L HOLDINGS (USA), INC | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 5805-0000 Management Fees | | 3,500.00 | 255 | 07.20 Mgmt Fee |
| 1316112 | 262480 | 07/2020 | 7/28/2020 | COLLIERS INT'L HOLDINGS (coll666a) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 5810-0000 Management Compensation | | 183.20 | 256 | |
| 1316113 | 262480 | 07/2020 | 7/28/2020 | Cooper Pest Solutions, Inc. (coop351) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 5680-0000 Pest Control | | 135.95 | 257 | 7/21/20 - Pest Control - 288 Par |
| 1316114 | 262480 | 07/2020 | 7/28/2020 | PSE&G Co. (pseg1444) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 5205-0000 Electricity | | 140.67 | 258 | ELECTRICITY CHARGES FOR 288 PARK |
| 1316115 | 262480 | 07/2020 | 7/28/2020 | PSE&G Co. (pseg1444) | 190 Ackerman 286 Parker 77 Randolph Ave's(1701-nj) | 5205-0000 Electricity | | 82.43 | 259 | ELECTRICITY CHARGES FOR 190 ACKE |
| | | | | | | | Total | 7,978.34 | | |

## Aging Detail

DB Caption: USA LIVE   Property: 1701-nj   Status: Current, Past, Future   Age As Of: 07/31/2020   Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **190 Ackerman 286 Parker 77 Randolph Ave's (1701-nj)** | | | | | | | | | | | | | | |
| **Barbina Peralta & Jose Adames (pera1701)** | | | | | | | | | | | | | | |
| 1701-nj | | Barbina Peralta & Jose Adames | Current | C-2203476 | rent | 03/01/2020 | 03/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1701-nj | | Barbina Peralta & Jose Adames | Current | R-1162255 | Prepay | 07/28/2020 | 07/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -700.00 | -700.00 |
| | | **Barbina Peralta & Jose Adames** | | | | | | **700.00** | **0.00** | **0.00** | **0.00** | **700.00** | **-700.00** | **0.00** |
| **BB&C Travel Multiservices LLC, Alicia Ponce (bbct1701)** | | | | | | | | | | | | | | |
| 1701-nj | | BB&C Travel Multiservices LLC, Alicia Ponce | Current | C-2197609 | rent | 02/01/2020 | 2/2020 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 | 800.00 |
| | | **BB&C Travel Multiservices LLC, Alicia Ponce** | | | | | | **800.00** | **0.00** | **0.00** | **0.00** | **800.00** | **0.00** | **800.00** |
| **Beatriz Chahua (chah1701)** | | | | | | | | | | | | | | |
| 1701-nj | | Beatriz Chahua | Current | C-2197595 | rent | 10/01/2019 | 02/2020 | 13.77 | 0.00 | 0.00 | 0.00 | 13.77 | 0.00 | 13.77 |
| 1701-nj | | Beatriz Chahua | Current | C-2197596 | rent | 11/01/2019 | 02/2020 | 1,013.77 | 0.00 | 0.00 | 0.00 | 1,013.77 | 0.00 | 1,013.77 |
| 1701-nj | | Beatriz Chahua | Current | C-2197597 | rent | 12/01/2019 | 02/2020 | 1,013.77 | 0.00 | 0.00 | 0.00 | 1,013.77 | 0.00 | 1,013.77 |
| 1701-nj | | Beatriz Chahua | Current | C-2197598 | rent | 01/01/2020 | 02/2020 | 13.77 | 0.00 | 0.00 | 0.00 | 13.77 | 0.00 | 13.77 |
| 1701-nj | | Beatriz Chahua | Current | C-2197599 | rent | 02/01/2020 | 02/2020 | 13.77 | 0.00 | 0.00 | 0.00 | 13.77 | 0.00 | 13.77 |
| 1701-nj | | Beatriz Chahua | Current | C-2203471 | rent | 03/01/2020 | 03/2020 | 13.77 | 0.00 | 0.00 | 0.00 | 13.77 | 0.00 | 13.77 |
| 1701-nj | | Beatriz Chahua | Current | C-2202892 | rent | 04/01/2020 | 04/2020 | 1,013.77 | 0.00 | 0.00 | 0.00 | 1,013.77 | 0.00 | 1,013.77 |
| 1701-nj | | Beatriz Chahua | Current | C-2230217 | rent | 05/01/2020 | 05/2020 | 13.77 | 0.00 | 0.00 | 0.00 | 13.77 | 0.00 | 13.77 |
| 1701-nj | | Beatriz Chahua | Current | C-2259305 | rent | 06/01/2020 | 06/2020 | 13.77 | 0.00 | 13.77 | 0.00 | 0.00 | 0.00 | 13.77 |
| 1701-nj | | Beatriz Chahua | Current | C-2287060 | rent | 07/01/2020 | 07/2020 | 1,013.77 | 1,013.77 | 0.00 | 0.00 | 0.00 | 0.00 | 1,013.77 |
| | | **Beatriz Chahua** | | | | | | **4,137.70** | **1,013.77** | **13.77** | **0.00** | **3,110.16** | **0.00** | **4,137.70** |
| **Benito Vasquez & Maria Gutierrez (vasq1701)** | | | | | | | | | | | | | | |
| 1701-nj | | Benito Vasquez & Maria Gutierrez | Current | C-2197675 | rent | 10/01/2019 | 02/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1701-nj | | Benito Vasquez & Maria Gutierrez | Current | C-2197676 | rent | 11/01/2019 | 02/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1701-nj | | Benito Vasquez & Maria Gutierrez | Current | C-2197677 | rent | 12/01/2019 | 02/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1701-nj | | Benito Vasquez & Maria Gutierrez | Current | C-2197678 | rent | 01/01/2020 | 02/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1701-nj | | Benito Vasquez & Maria Gutierrez | Current | C-2197679 | rent | 02/01/2020 | 02/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1701-nj | | Benito Vasquez & Maria Gutierrez | Current | C-2203478 | rent | 03/01/2020 | 03/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1701-nj | | Benito Vasquez & Maria Gutierrez | Current | C-2202899 | rent | 04/01/2020 | 04/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |

# Aging Detail

DB Caption: USA LIVE  Property: 1701-nj  Status: Current, Past, Future  Age As Of: 07/31/2020  Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1701-nj | | Benito Vasquez & Maria Gutierrez | Current | C-2230224 | rent | 05/01/2020 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1701-nj | | Benito Vasquez & Maria Gutierrez | Current | C-2287067 | rent | 07/01/2020 | 07/2020 | 200.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| | | **Benito Vasquez & Maria Gutierrez** | | | | | | **7,800.00** | **200.00** | **0.00** | **0.00** | **7,600.00** | **0.00** | **7,800.00** |
| **Carola Guerrero & Milko Alcalde (guer1701)** | | | | | | | | | | | | | | |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2197565 | rent | 10/01/2019 | 02/2020 | 1,160.53 | 0.00 | 0.00 | 0.00 | 1,160.53 | 0.00 | 1,160.53 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2197566 | rent | 11/01/2019 | 02/2020 | 34.53 | 0.00 | 0.00 | 0.00 | 34.53 | 0.00 | 34.53 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2197567 | rent | 12/01/2019 | 02/2020 | 1,160.53 | 0.00 | 0.00 | 0.00 | 1,160.53 | 0.00 | 1,160.53 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2197568 | rent | 01/01/2020 | 02/2020 | 33.75 | 0.00 | 0.00 | 0.00 | 33.75 | 0.00 | 33.75 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2197569 | rent | 02/01/2020 | 02/2020 | 34.53 | 0.00 | 0.00 | 0.00 | 34.53 | 0.00 | 34.53 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2203475 | rent | 03/01/2020 | 03/2020 | 96.71 | 0.00 | 0.00 | 0.00 | 96.71 | 0.00 | 96.71 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2202896 | rent | 04/01/2020 | 04/2020 | 96.71 | 0.00 | 0.00 | 0.00 | 96.71 | 0.00 | 96.71 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2230221 | rent | 05/01/2020 | 05/2020 | 96.71 | 0.00 | 0.00 | 0.00 | 96.71 | 0.00 | 96.71 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2259309 | rent | 06/01/2020 | 06/2020 | 96.71 | 0.00 | 96.71 | 0.00 | 0.00 | 0.00 | 96.71 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2312414 | rent | 03/01/2020 | 07/2020 | 1,063.82 | 0.00 | 0.00 | 0.00 | 1,063.82 | 0.00 | 1,063.82 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2312415 | rent | 04/01/2020 | 07/2020 | 1,063.82 | 0.00 | 0.00 | 0.00 | 1,063.82 | 0.00 | 1,063.82 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2312416 | rent | 05/01/2020 | 07/2020 | 1,063.82 | 0.00 | 0.00 | 0.00 | 1,063.82 | 0.00 | 1,063.82 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2312417 | rent | 06/01/2020 | 07/2020 | 1,063.82 | 0.00 | 1,063.82 | 0.00 | 0.00 | 0.00 | 1,063.82 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2287064 | rent | 07/01/2020 | 07/2020 | 96.71 | 96.71 | 0.00 | 0.00 | 0.00 | 0.00 | 96.71 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2312418 | rent | 07/01/2020 | 07/2020 | 1,063.82 | 1,063.82 | 0.00 | 0.00 | 0.00 | 0.00 | 1,063.82 |
| | | **Carola Guerrero & Milko Alcalde** | | | | | | **8,226.52** | **1,160.53** | **1,160.53** | **0.00** | **5,905.46** | **0.00** | **8,226.52** |
| **Clinton Jones (jone1701)** | | | | | | | | | | | | | | |
| 1701-nj | | Clinton Jones | Current | C-2326248 | subsidre | 07/01/2020 | 07/2020 | 922.61 | 922.61 | 0.00 | 0.00 | 0.00 | 0.00 | 922.61 |
| | | **Clinton Jones** | | | | | | **922.61** | **922.61** | **0.00** | **0.00** | **0.00** | **0.00** | **922.61** |
| **Elizabeth Gutierrez & Sergio O. Ceballos (guti1701)** | | | | | | | | | | | | | | |
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Current | C-2197670 | rent | 10/01/2019 | 02/2020 | 1.39 | 0.00 | 0.00 | 0.00 | 1.39 | 0.00 | 1.39 |
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Current | C-2197671 | rent | 11/01/2019 | 02/2020 | 1.39 | 0.00 | 0.00 | 0.00 | 1.39 | 0.00 | 1.39 |
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Current | C-2197672 | rent | 12/01/2019 | 02/2020 | 11.39 | 0.00 | 0.00 | 0.00 | 11.39 | 0.00 | 11.39 |
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Current | C-2197673 | rent | 01/01/2020 | 02/2020 | 11.39 | 0.00 | 0.00 | 0.00 | 11.39 | 0.00 | 11.39 |

## Aging Detail

DB Caption: USA LIVE  Property: 1701-nj  Status: Current, Past, Future  Age As Of: 07/31/2020  Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Current | C-2197674 | rent | 02/01/2020 | 02/2020 | 11.39 | 0.00 | 0.00 | 0.00 | 11.39 | 0.00 | 11.39 |
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Current | C-2203460 | rent | 03/01/2020 | 03/2020 | 11.39 | 0.00 | 0.00 | 0.00 | 11.39 | 0.00 | 11.39 |
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Current | C-2202881 | rent | 04/01/2020 | 04/2020 | 6.39 | 0.00 | 0.00 | 0.00 | 6.39 | 0.00 | 6.39 |
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Current | C-2230206 | rent | 05/01/2020 | 05/2020 | 896.39 | 0.00 | 0.00 | 0.00 | 896.39 | 0.00 | 896.39 |
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Current | C-2259294 | rent | 06/01/2020 | 06/2020 | 1.39 | 0.00 | 1.39 | 0.00 | 0.00 | 0.00 | 1.39 |
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Current | C-2287049 | rent | 07/01/2020 | 07/2020 | 1.39 | 1.39 | 0.00 | 0.00 | 0.00 | 0.00 | 1.39 |
| | | **Elizabeth Gutierrez & Sergio O. Ceballos** | | | | | | **953.90** | **1.39** | **1.39** | **0.00** | **951.12** | **0.00** | **953.90** |
| **Evaristo Rodriguez (rodr1701)** | | | | | | | | | | | | | | |
| 1701-nj | | Evaristo Rodriguez | Current | C-2197610 | rent | 10/01/2019 | 02/2020 | 29.49 | 0.00 | 0.00 | 0.00 | 29.49 | 0.00 | 29.49 |
| | | **Evaristo Rodriguez** | | | | | | **29.49** | **0.00** | **0.00** | **0.00** | **29.49** | **0.00** | **29.49** |
| **Geovanna Pauuelo & Kavthel Herrera (pauu1701)** | | | | | | | | | | | | | | |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2197570 | rent | 10/01/2019 | 02/2020 | 966.87 | 0.00 | 0.00 | 0.00 | 966.87 | 0.00 | 966.87 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2197571 | rent | 11/01/2019 | 02/2020 | 966.87 | 0.00 | 0.00 | 0.00 | 966.87 | 0.00 | 966.87 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2197572 | rent | 12/01/2019 | 02/2020 | 966.87 | 0.00 | 0.00 | 0.00 | 966.87 | 0.00 | 966.87 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2197573 | rent | 01/01/2020 | 02/2020 | 966.87 | 0.00 | 0.00 | 0.00 | 966.87 | 0.00 | 966.87 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2197574 | rent | 02/01/2020 | 02/2020 | 966.87 | 0.00 | 0.00 | 0.00 | 966.87 | 0.00 | 966.87 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2203477 | rent | 03/01/2020 | 03/2020 | 80.57 | 0.00 | 0.00 | 0.00 | 80.57 | 0.00 | 80.57 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2202898 | rent | 04/01/2020 | 04/2020 | 80.57 | 0.00 | 0.00 | 0.00 | 80.57 | 0.00 | 80.57 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2230223 | rent | 05/01/2020 | 05/2020 | 80.57 | 0.00 | 0.00 | 0.00 | 80.57 | 0.00 | 80.57 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2259311 | rent | 06/01/2020 | 06/2020 | 80.57 | 0.00 | 80.57 | 0.00 | 0.00 | 0.00 | 80.57 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2325732 | rent | 03/01/2020 | 07/2020 | 886.30 | 0.00 | 0.00 | 0.00 | 886.30 | 0.00 | 886.30 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2325733 | rent | 04/01/2020 | 07/2020 | 886.30 | 0.00 | 0.00 | 0.00 | 886.30 | 0.00 | 886.30 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2325734 | rent | 05/01/2020 | 07/2020 | 886.30 | 0.00 | 0.00 | 0.00 | 886.30 | 0.00 | 886.30 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2325735 | rent | 06/01/2020 | 07/2020 | 886.30 | 0.00 | 886.30 | 0.00 | 0.00 | 0.00 | 886.30 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2287066 | rent | 07/01/2020 | 07/2020 | 80.57 | 80.57 | 0.00 | 0.00 | 0.00 | 0.00 | 80.57 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2325736 | rent | 07/01/2020 | 07/2020 | 886.30 | 886.30 | 0.00 | 0.00 | 0.00 | 0.00 | 886.30 |
| | | **Geovanna Pauuelo & Kavthel Herrera** | | | | | | **9,668.70** | **966.87** | **966.87** | **0.00** | **7,734.96** | **0.00** | **9,668.70** |
| **Maria Falcan (marl1701)** | | | | | | | | | | | | | | |

# Aging Detail

DB Caption: USA LIVE  Property: 1701-nj  Status: Current, Past, Future  Age As Of: 07/31/2020  Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1701-nj | | Maria Falcan | Current | R-1052559 | Prepay | 10/18/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.20 | -0.20 |
| 1701-nj | | Maria Falcan | Current | R-1067293 | Prepay | 12/06/2019 | 12/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -24.22 | -24.22 |
| 1701-nj | | Maria Falcan | Current | R-1078130 | Prepay | 01/07/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -24.22 | -24.22 |
| 1701-nj | | Maria Falcan | Current | R-1088053 | Prepay | 02/03/2020 | 02/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -24.22 | -24.22 |
| 1701-nj | | Maria Falcan | Current | R-1098205 | Prepay | 02/27/2020 | 02/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -24.22 | -24.22 |
| 1701-nj | | Maria Falcan | Current | R-1115294 | Prepay | 04/02/2020 | 04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -24.22 | -24.22 |
| 1701-nj | | Maria Falcan | Current | R-1129606 | Prepay | 05/06/2020 | 05/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -24.22 | -24.22 |
| 1701-nj | | Maria Falcan | Current | R-1139187 | Prepay | 06/01/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -24.22 | -24.22 |
| 1701-nj | | Maria Falcan | Current | R-1152343 | Prepay | 07/02/2020 | 07/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -24.22 | -24.22 |
| 1701-nj | | Maria Falcan | Current | R-1163022 | Prepay | 07/29/2020 | 07/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -831.42 | -831.42 |
| | | **Maria Falcan** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-1,025.38** | **-1,025.38** |
| **Melvin Lopez (falc1701)** | | | | | | | | | | | | | | |
| 1701-nj | | Melvin Lopez | Current | R-1080207 | Prepay | 01/13/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.10 | -0.10 |
| 1701-nj | | Melvin Lopez | Current | C-2197585 | rent | 10/01/2019 | 02/2020 | 950.85 | 0.00 | 0.00 | 0.00 | 950.85 | 0.00 | 950.85 |
| 1701-nj | | Melvin Lopez | Current | R-1094461 | Prepay | 02/14/2020 | 02/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.15 | -0.15 |
| 1701-nj | | Melvin Lopez | Current | R-1117815 | Prepay | 04/06/2020 | 04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.15 | -1.15 |
| 1701-nj | | Melvin Lopez | Current | R-1131212 | Prepay | 05/11/2020 | 05/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.15 | -1.15 |
| 1701-nj | | Melvin Lopez | Current | R-1144223 | Prepay | 06/09/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.15 | -1.15 |
| 1701-nj | | Melvin Lopez | Current | R-1156447 | Prepay | 07/08/2020 | 07/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.15 | -1.15 |
| | | **Melvin Lopez** | | | | | | **950.85** | **0.00** | **0.00** | **0.00** | **950.85** | **-4.85** | **946.00** |
| **Miguel Cisneros Dilla Cisneros (migu1701)** | | | | | | | | | | | | | | |
| 1701-nj | | Miguel Cisneros Dilla Cisneros | Current | C-2197594 | rent | 02/01/2020 | 02/2020 | 1,020.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 0.00 | 1,020.00 |
| 1701-nj | | Miguel Cisneros Dilla Cisneros | Current | C-2202885 | rent | 04/01/2020 | 04/2020 | 1,020.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 0.00 | 1,020.00 |
| 1701-nj | | Miguel Cisneros Dilla Cisneros | Current | C-2230210 | rent | 05/01/2020 | 05/2020 | 1,020.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 0.00 | 1,020.00 |
| 1701-nj | | Miguel Cisneros Dilla Cisneros | Current | C-2259298 | rent | 06/01/2020 | 06/2020 | 1,020.00 | 0.00 | 1,020.00 | 0.00 | 0.00 | 0.00 | 1,020.00 |
| 1701-nj | | Miguel Cisneros Dilla Cisneros | Current | C-2287053 | rent | 07/01/2020 | 07/2020 | 1,020.00 | 1,020.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,020.00 |
| | | **Miguel Cisneros Dilla Cisneros** | | | | | | **5,100.00** | **1,020.00** | **1,020.00** | **0.00** | **3,060.00** | **0.00** | **5,100.00** |
| **Pepe Appliance-Apt (pep1701)** | | | | | | | | | | | | | | |

## Aging Detail

DB Caption: USA LIVE  Property: 1701-nj  Status: Current, Past, Future   Age As Of: 07/31/2020  Post To: 07/2020

| Property | Customer Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1701-nj | Pepe Appliance-Apt | Current | C-2197635 | rent | 10/01/2019 | 02/2020 | 42.00 | 0.00 | 0.00 | 0.00 | 42.00 | 0.00 | 42.00 |
| 1701-nj | Pepe Appliance-Apt | Current | R-1109756 | Prepay | 03/17/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -37.08 | -37.08 |
| 1701-nj | Pepe Appliance-Apt | Current | R-1125935 | Prepay | 04/30/2020 | 04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -37.08 | -37.08 |
| 1701-nj | Pepe Appliance-Apt | Current | R-1135979 | Prepay | 05/22/2020 | 05/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -37.08 | -37.08 |
| 1701-nj | Pepe Appliance-Apt | Current | R-1146469 | Prepay | 06/15/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -37.08 | -37.08 |
| 1701-nj | Pepe Appliance-Apt | Current | R-1161443 | Prepay | 07/27/2020 | 07/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -37.08 | -37.08 |
| | **Pepe Appliance-Apt** | | | | | | **42.00** | **0.00** | **0.00** | **0.00** | **42.00** | **-185.40** | **-143.40** |
| **Rosanna Rivera (rive1701)** | | | | | | | | | | | | | |
| 1701-nj | Rosanna Rivera | Current | R-1053719 | Prepay | 10/18/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.39 | -2.39 |
| 1701-nj | Rosanna Rivera | Current | R-1070114 | Prepay | 12/16/2019 | 12/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.78 | -4.78 |
| 1701-nj | Rosanna Rivera | Current | R-1080206 | Prepay | 01/13/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.39 | -2.39 |
| 1701-nj | Rosanna Rivera | Current | R-1096236 | Prepay | 02/20/2020 | 02/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.71 | -2.71 |
| 1701-nj | Rosanna Rivera | Current | R-1109746 | Prepay | 03/17/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.71 | -2.71 |
| 1701-nj | Rosanna Rivera | Current | R-1146465 | Prepay | 06/11/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.71 | -2.71 |
| 1701-nj | Rosanna Rivera | Current | R-1146466 | Prepay | 06/11/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.71 | -2.71 |
| 1701-nj | Rosanna Rivera | Current | R-1159721 | Prepay | 07/16/2020 | 07/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.71 | -2.71 |
| 1701-nj | Rosanna Rivera | Current | R-1159722 | Prepay | 07/16/2020 | 07/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.71 | -2.71 |
| | **Rosanna Rivera** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-25.82** | **-25.82** |
| **Simona De Leon & Reynaldo (simo1701)** | | | | | | | | | | | | | |
| 1701-nj | Simona De Leon & Reynaldo | Current | R-1052570 | Prepay | 10/18/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -29.00 | -29.00 |
| 1701-nj | Simona De Leon & Reynaldo | Current | R-1052571 | Prepay | 10/18/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -993.07 | -993.07 |
| 1701-nj | Simona De Leon & Reynaldo | Current | R-1052692 | Prepay | 10/29/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -34.72 | -34.72 |
| 1701-nj | Simona De Leon & Reynaldo | Current | R-1065497 | Prepay | 12/03/2019 | 12/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -49.00 | -49.00 |
| 1701-nj | Simona De Leon & Reynaldo | Current | R-1065499 | Prepay | 12/03/2019 | 12/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.93 | -6.93 |
| 1701-nj | Simona De Leon & Reynaldo | Current | R-1081179 | Prepay | 01/15/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -49.00 | -49.00 |
| 1701-nj | Simona De Leon & Reynaldo | Current | R-1081181 | Prepay | 01/15/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.93 | -6.93 |
| 1701-nj | Simona De Leon & Reynaldo | Current | C-2203458 | rent | 03/01/2020 | 03/2020 | 14.07 | 0.00 | 0.00 | 0.00 | 14.07 | 0.00 | 14.07 |
| 1701-nj | Simona De Leon & Reynaldo | Current | C-2202879 | rent | 04/01/2020 | 04/2020 | 14.07 | 0.00 | 0.00 | 0.00 | 14.07 | 0.00 | 14.07 |

## Aging Detail

DB Caption: USA LIVE  Property: 1701-nj  Status: Current, Past, Future  Age As Of: 07/31/2020  Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1701-nj | | Simona De Leon & Reynaldo | Current | C-2230204 | rent | 05/01/2020 | 05/2020 | 14.07 | 0.00 | 0.00 | 0.00 | 14.07 | 0.00 | 14.07 |
| 1701-nj | | Simona De Leon & Reynaldo | Current | C-2259292 | rent | 06/01/2020 | 06/2020 | 14.07 | 0.00 | 14.07 | 0.00 | 0.00 | 0.00 | 14.07 |
| 1701-nj | | Simona De Leon & Reynaldo | Current | C-2287047 | rent | 07/01/2020 | 07/2020 | 14.07 | 14.07 | 0.00 | 0.00 | 0.00 | 0.00 | 14.07 |
| | | Simona De Leon & Reynaldo | | | | | | 70.35 | 14.07 | 14.07 | 0.00 | 42.21 | -1,168.65 | -1,098.30 |
| **Vianey Perez (pier1701)** | | | | | | | | | | | | | | |
| 1701-nj | | Vianey Perez | Current | R-1057288 | Prepay | 11/08/2019 | 11/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.64 | -1.64 |
| 1701-nj | | Vianey Perez | Current | C-2197602 | rent | 12/01/2019 | 02/2020 | 1,011.18 | 0.00 | 0.00 | 0.00 | 1,011.18 | 0.00 | 1,011.18 |
| 1701-nj | | Vianey Perez | Current | C-2197603 | rent | 01/01/2020 | 02/2020 | 0.18 | 0.00 | 0.00 | 0.00 | 0.18 | 0.00 | 0.18 |
| 1701-nj | | Vianey Perez | Current | C-2197604 | rent | 02/01/2020 | 02/2020 | 1,011.18 | 0.00 | 0.00 | 0.00 | 1,011.18 | 0.00 | 1,011.18 |
| 1701-nj | | Vianey Perez | Current | C-2203472 | rent | 03/01/2020 | 03/2020 | 1,011.18 | 0.00 | 0.00 | 0.00 | 1,011.18 | 0.00 | 1,011.18 |
| 1701-nj | | Vianey Perez | Current | C-2202893 | rent | 04/01/2020 | 04/2020 | 1,011.18 | 0.00 | 0.00 | 0.00 | 1,011.18 | 0.00 | 1,011.18 |
| 1701-nj | | Vianey Perez | Current | C-2230218 | rent | 05/01/2020 | 05/2020 | 0.18 | 0.00 | 0.00 | 0.00 | 0.18 | 0.00 | 0.18 |
| | | **Vianey Perez** | | | | | | 4,045.08 | 0.00 | 0.00 | 0.00 | 4,045.08 | -1.64 | 4,043.44 |
| **1701-nj** | | | | | | | | 43,447.20 | 5,299.24 | 3,176.63 | 0.00 | 34,971.33 | -3,111.74 | 40,335.46 |
| **Grand Total** | | | | | | | | 43,447.20 | 5,299.24 | 3,176.63 | 0.00 | 34,971.33 | -3,111.74 | 40,335.46 |

UserId : brayleeradford Date : 8/4/2020 Time : 1:16 PM

## Payable - Aging Detail

Page 1

Property=1701-nj  AND mm/yy=07/2020  AND Age as of=07/31/2020

| Vendor Code - Name Invoice Notes | Tran# | Property | Date | Account | Invoice Number | Current Owed | 0 - 30 Owed | 31 - 60 Owed | 61 - 90 Owed | Over 90 Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Tuesday, August 04, 2020
01:20 PM

**COLLIERS INTERNATIONAL**

# Rent Roll
190 Ackerman 286 Parker 77 Randolph Ave's (1701-nj)
July 2020

Page: 1
Date: 08/04/2020
Time: 1:17 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| 190APT1 | Felipe Martinez & Marie Ruiz | 450 | 10/1/19 to *Original Lease 10/1/19 to* | $ 0.00 | rent | 950.60 | 2.11 | 10/1/19 | $950.60 | |
| 190APT2 | Clinton Jones | 450 | 10/1/19 to *Original Lease 10/1/19 to* | $ 0.00 | rent | 0.00 | 0.00 | 10/1/19 | $922.61 | |
| | | | | | subsidre | 922.61 | 2.05 | | | |
| 190APT3 | Benito Vasquez & Maria Gutierrez | 620 | 10/1/19 to *Original Lease 10/1/19 to* | $ 0.00 | rent | 1,200.00 | 1.94 | 10/1/19 | $1,200.00 | |
| 190APT4 | Ismari Rojas | 620 | 10/1/19 to *Original Lease 10/1/19 to* | $ 0.00 | rent | 994.15 | 1.60 | 10/1/19 | $994.15 | |
| 190APT5 | Nancy McShane | 450 | 10/1/19 to *Original Lease 10/1/19 to* | $ 0.00 | rent | 877.91 | 1.95 | 10/1/19 | $877.91 | |
| 190APT6 | Rudolf Corny & Jakub Hierman | 450 | 10/1/19 to *Original Lease 10/1/19 to* | $ 0.00 | rent | 803.08 | 1.78 | 10/1/19 | $803.08 | |
| 190APT8 | Simona De Leon & Reynaldo | 500 | 10/1/19 to *Original Lease 10/1/19 to* | $ 0.00 | rent | 993.07 | 1.99 | 10/1/19 | $993.07 | |
| 190APT9 | Elizabeth Gutierrez & Sergio O. Ceballos | 300 | 10/1/19 to *Original Lease 10/1/19 to* | $ 0.00 | rent | 896.39 | 2.99 | 10/1/19 | $896.39 | |
| 286APT1 | Carola Guerrero & Milko Alcalde | 720 | 10/1/19 to *Original Lease 10/1/19 to* | $ 0.00 | rent | 1,160.53 | 1.61 | 10/1/19 | $1,160.53 | |
| 286APT10 | Maria Falcan | 385 | 10/1/19 to *Original Lease 10/1/19 to* | $ 0.00 | rent | 807.20 | 2.10 | 10/1/19 | $807.20 | |
| 286APT11 | Miguel Cisneros Dlila Cisneros | 625 | 10/1/19 to *Original Lease 10/1/19 to* | $ 0.00 | rent | 1,020.00 | 1.63 | 10/1/19 | $1,020.00 | |

**Rent Roll**
190 Ackerman 286 Parker 77 Randolph Ave's (1701-nj)
July 2020

Page: 2
Date: 08/04/2020
Time: 1:17 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|-----------|-------------|-------------|------|------------------|----------|---------|-----------|------|------|----------|
| 286APT12 | Beatriz Chahua | 625 | 10/1/19 to *Original Lease 10/1/19* | $ 0.00 | rent | 1,013.77 | 1.62 | 10/1/19 | $1,013.77 | |
| 286APT14 | Alicia Ponce & Abel Cavero | 550 | 10/1/19 to *Original Lease 10/1/19* | $ 0.00 | rent | 1,015.00 | 1.85 | 10/1/19 | $1,015.00 | |
| 286APT15 | Vianey Perez | 720 | 10/1/19 to *Original Lease 10/1/19* | $ 0.00 | rent | 1,011.18 | 1.40 | 10/1/19 | $1,011.18 | |
| 286APT16 | Alejandro Alvarez | 325 | 10/1/19 to *Original Lease 10/1/19* | $ 0.00 | | | 0.00 | | | |
| 286APT2 | Geovanna Pauuelo & Kavthel Herrera | 450 | 10/1/19 to *Original Lease 10/1/19 to* | $ 0.00 | rent | 966.87 | 2.15 | 10/1/19 | $966.87 | |
| 286APT3 | Barbina Peralta & Jose Adames | 385 | 10/1/19 to *Original Lease 10/1/19 to* | $ 0.00 | rent | 700.00 | 1.82 | 10/1/19 | $700.00 | |
| 286APT4 | Reggie Brown & Josefina Ortiz | 550 | 10/1/19 to *Original Lease 10/1/19 to* | $ 0.00 | rent | 1,033.35 | 1.88 | 10/1/19 | $1,033.35 | |
| 286APT5 | Jimy Vargas & Myrican Abarca | 550 | 10/1/19 to *Original Lease 10/1/19 to* | $ 0.00 | rent | 785.08 | 1.43 | 10/1/19 | $785.08 | |
| 286APT6 | Evaristo Rodriguez | 550 | 10/1/19 to *Original Lease 10/1/19 to* | $ 0.00 | rent | 1,002.17 | 1.82 | 10/1/19 | $1,002.17 | |
| 286APT8 | Rosanna Rivera | 720 | 10/1/19 to *Original Lease 10/1/19 to* | $ 0.00 | rent | 891.29 | 1.24 | 10/1/19 | $891.29 | |
| 286APT9 | Melvin Lopez | 450 | 10/1/19 to *Original Lease 10/1/19 to* | $ 0.00 | rent | 950.85 | 2.11 | 10/1/19 | $950.85 | |

**Rent Roll**
190 Ackerman 286 Parker 77 Randolph Ave's (1701-nj)
July 2020

Page: 3
Date: 08/04/2020
Time: 1:17 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|-----------|-------------|-------------|------|------------------|----------|-------------------------------|------------|-----------------------------------|------|----------|
| 286APTS1 | Pepe Appliance-Apt | 1,100 | 10/1/19 to _Original Lease 10/1/19 to_ | $ 0.00 | rent | 1,236.00 | 1.12 | 10/1/19 | $1,236.00 | |
| 286APTS2 | BB&C Travel Multiservices LLC, Alicia Ponce | 350 | 10/1/19 to _Original Lease 10/1/19 to_ | $ 0.00 | rent | 800.00 | 2.29 | 10/1/19 | $800.00 | |
| 286APTS3 | Pepe Appliances, Storage | 350 | 10/1/19 to _Original Lease 10/1/19 to_ | $ 0.00 | rent | 650.00 | 1.86 | 10/1/19 | $650.00 | |
| 190APT7 | VACANT | 450 | | | | | 0.00 | | | |
| 286APT17 | VACANT | 670 | | | | | 0.00 | | | |
| 286APT7 | VACANT | 450 | | | | | 0.00 | | | |

| Totals for 190 Ackerman 286 Parker 7 | 14,815 | | $ 0.00 | Current Monthly Charges | |
|---|---|---|---|---|---|
| Vacant: | 1,570 | 10.60% | | rent | 21,758.49 |
| Occupied: | 13,245 | 89.40% | | subsidre | 922.61 |

## 190 Akerman, 286 Parker Operat
## Bank Reconciliation Report
## 07/31/2020

08/04/2020

**Balance Per Bank Statement as of 07/31/2020**                    43,334.55

**Outstanding Checks**

| Check date | Check number | Payee | Amount |
|---|---|---|---|
| 07/14/2020 | 252 | didi1100 - Di Dio Electric Inc. | 1,492.75 |
| 07/28/2020 | 256 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 183.20 |
| 07/28/2020 | 257 | coop351 - Cooper Pest Solutions, Inc. | 135.95 |
| 07/28/2020 | 258 | pseg1444 - PSE&G Co. | 140.67 |
| 07/28/2020 | 259 | pseg1444 - PSE&G Co. | 82.43 |

**Less:**          **Outstanding Checks**                    **2,035.00**

    **Reconciled Bank Balance**                    41,299.55

**Balance per GL as of 07/31/2020**                    41,299.55

    **Reconciled Balance Per G/L**                    41,299.55

**Difference**          (Reconciled Bank Balance And Reconciled Balance Per G/L)          **0.00**

*Braylee Radford*

**Cleared Items :**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 06/23/2020 | 248 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 623.76 | 07/30/2020 |
| 06/30/2020 | 249 | citcli9 - CITY OF CLIFTON | 995.86 | 07/30/2020 |
| 06/30/2020 | 250 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 286.70 | 07/30/2020 |
| 07/06/2020 | 251 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 1,652.69 | 07/30/2020 |
| 07/14/2020 | 253 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 725.05 | 07/30/2020 |
| 07/21/2020 | 254 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 07/30/2020 |
| 07/21/2020 | 255 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | 3,500.00 | 07/30/2020 |

**Total  Cleared Checks**                    **7,849.66**

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 07/02/2020 | 94 | | 831.42 | 07/30/2020 |
| 07/06/2020 | 95 | | 950.60 | 07/30/2020 |

**190 Akerman, 286 Parker Operat**
**Bank Reconciliation Report**
**07/31/2020**

██████

08/04/2020

### Cleared Deposits

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 07/08/2020 | 96 | | 4,418.07 | 07/30/2020 |
| 07/13/2020 | 97 | | 5,694.33 | 07/30/2020 |
| 07/14/2020 | 98 | | 2,200.00 | 07/30/2020 |
| 07/16/2020 | 99 | | 1,788.00 | 07/30/2020 |
| 07/20/2020 | 100 | | 1,033.35 | 07/30/2020 |
| 07/27/2020 | 101 | | 2,925.25 | 07/30/2020 |
| 07/28/2020 | 102 | | 700.00 | 07/30/2020 |
| 07/29/2020 | 103 | | 831.42 | 07/30/2020 |

**Total  Cleared Deposits**  **21,372.44**



# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

Capital One Bank
Commercial Banking Group

CLIFTON DL VENTURES LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5260 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▶ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Blended Checking** ▮▮▮▮▮▮▮▮▮▮    **CLIFTON DL VENTURES LLC**

| | | | |
|---|---|---|---|
| Previous Balance  06/30/20 | $29,811.77 | Number of Days in Cycle | 31 |
| 10 Deposits/Credits | $21,372.44 | Minimum Balance This Cycle | $29,188.01 |
| 7 Checks/Debits | ($7,849.66) | Average Collected Balance | $37,750.66 |
| Service Charges | $0.00 | | |
| Ending Balance 07/31/20 | $43,334.55 | | |

## ACCOUNT DETAIL    FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Blended Checking** ▮▮▮▮▮▮▮▮    **CLIFTON DL VENTURES LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 07/01 | Check       248 | | $623.76 | $29,188.01 |
| 07/02 | Customer Deposit | $831.42 | | $30,019.43 |
| 07/06 | Customer Deposit | $950.60 | | $30,970.03 |
| 07/08 | Customer Deposit | $4,418.07 | | $35,388.10 |
| 07/08 | Check       249 | | $995.86 | $34,392.24 |
| 07/10 | Check       250 | | $286.70 | $34,105.54 |
| 07/13 | Customer Deposit | $5,694.33 | | $39,799.87 |
| 07/14 | Customer Deposit | $2,200.00 | | $41,999.87 |
| 07/16 | Customer Deposit | $1,788.00 | | $43,787.87 |
| 07/16 | Check       251 | | $1,652.69 | $42,135.18 |
| 07/20 | Customer Deposit | $1,033.35 | | $43,168.53 |
| 07/21 | Check       253 | | $725.05 | $42,443.48 |
| 07/27 | Customer Deposit | $2,925.25 | | $45,368.73 |
| 07/28 | Check       255 | | $3,500.00 | $41,868.73 |
| 07/29 | Customer Deposit | $831.42 | | $42,700.15 |
| 07/29 | Customer Deposit | $700.00 | | $43,400.15 |
| 07/29 | Check       254 | | $65.60 | $43,334.55 |
| *Total* | | $21,372.44 | $7,849.66 | |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.



MEMBER FDIC    EQUAL HOUSING LENDER

ACCOUNT DETAIL   CONTINUED FOR PERIOD  JULY 01, 2020   -   JULY 31, 2020

**Blended Checking** ███████████                                    **CLIFTON DL VENTURES LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 248 | 07/01 | $623.76 | 251 | 07/16 | $1,652.69 | 254 | 07/29 | $65.60 |
| 249 | 07/08 | $995.86 | 253* | 07/21 | $725.05 | 255 | 07/28 | $3,500.00 |
| 250 | 07/10 | $286.70 | | | | | | |

**Clifton DL Sec Dep**
**Bank Reconciliation Report**
**07/31/2020**

08/04/2020

████

**Balance Per Bank Statement as of 07/31/2020**                          0.00

**Reconciled Bank Balance**                          0.00


**Balance per GL as of 07/31/2020**                          0.00

**Reconciled Balance Per G/L**                          0.00


**Difference**          (Reconciled Bank Balance And Reconciled Balance Per G/L)          0.00

*Braylee Radford*

# CapitalOne® Bank
### Commercial Banking Group

# MANAGE YOUR CASH
#### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

CLIFTON DL VENTURES LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5274 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY        FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

| **Commercial Towe** ███████████ | | **CLIFTON DL VENTURES LLC** | |
|---|---|---|---|
| Previous Balance  06/30/20 | $0.00 | Number of Days in Cycle | 31 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 07/31/20 | $0.00 | Annual Percentage Yield | 0.00% |
| | | (This Statement Period) | |

## ACCOUNT DETAIL    FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Commercial Towe** ███████████                                   **CLIFTON DL VENTURES LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 07/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 07/31 | | | | $0.00 |
| **Total** | | $0.00 | $0.00 | |

No Items Processed

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.

 

MEMBER FDIC

EQUAL HOUSING LENDER

PAGE 2 OF 2

PSI: 0 / SHC: 0 / LOB :C



357 and 363 West End Avenue
Elizabeth Norse LLC

U.S. Bank National Ass'n v. Englewood Funding, LLC, et al.

Civil Action No. 19-cv-17865 (MCA) (LDW)

July 2020

PREPARED BY:
Braylee Radford
704-805-4005
braylee.radford@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

<u>U.S. Bank Statement of the Case</u>: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

357 and 363 West End Avenue (1708-nj)

# Balance Sheet

Period = Jul 2020

Book = Cash

| | | Current Balance |
|---|---|---|
| 1000-0000 | ASSETS | |
| | | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Checking | 30,685.12 |
| | | |
| **1099-0000** | **TOTAL CASH & EQUIVALENTS** | **30,685.12** |
| 1300-0000 | PREPAIDS AND ACCRUED INCOME | |
| | | |
| **1999-0000** | **TOTAL  ASSETS** | **30,685.12** |
| | | |
| **2000-0000** | **LIABILITIES** | |
| 3000-0000 | EQUITY | |
| 3100-7000 | Funding from Loan Servicer | 5,000.00 |
| 3800-0000 | Current Year Earnings | 22,577.52 |
| 3811-0000 | Prior Year Retained Earnings | 3,107.60 |
| | | |
| **3900-0000** | **TOTAL EQUITY** | **30,685.12** |
| | | |
| **3999-0000** | **TOTAL LIABILITY & EQUITY** | **30,685.12** |

357 and 363 West End Avenue (1708-nj)

# Income Statement

Period = Jul 2020

Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **4001-0000** | **REVENUE** | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | 343.05 | 1.86 | -63,142.80 | -42.81 |
| 4110-0000 | Rent | 16,480.03 | 89.49 | 192,302.46 | 130.37 |
| 4117-0000 | Subsidized Rent | 1,593.00 | 8.65 | 18,340.00 | 12.43 |
| **4299-0000** | **TOTAL RENT** | **18,416.08** | **100.00** | **147,499.66** | **100.00** |
| **4998-0000** | **TOTAL REVENUE** | **18,416.08** | **100.00** | **147,499.66** | **100.00** |
| **5000-0000** | **OPERATING EXP.** | | | | |
| **5200-0000** | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 371.97 | 2.02 | 3,452.50 | 2.34 |
| 5210-0000 | Gas | 468.38 | 2.54 | 23,016.39 | 15.60 |
| 5215-0000 | Water | 4,099.42 | 22.26 | 20,158.30 | 13.67 |
| 5220-0000 | Sewer | 3,273.64 | 17.78 | 3,273.64 | 2.22 |
| **5249-0000** | **TOTAL UTILITIES** | **8,213.41** | **44.60** | **49,900.83** | **33.83** |
| **5250-0000** | **ENGINEERING** | | | | |
| 5255-0000 | Engineering  Compensation | 0.00 | 0.00 | 33,745.94 | 22.88 |
| **5299-0000** | **TOTAL ENGINEERING** | **0.00** | **0.00** | **33,745.94** | **22.88** |
| **5400-0000** | **PLUMBING** | | | | |
| 5405-0000 | Plumbing  Contract | 0.00 | 0.00 | 479.81 | 0.33 |
| 5420-0000 | Plumbing R & M | 383.85 | 2.08 | 1,704.41 | 1.16 |
| **5449-0000** | **TOTAL PLUMBING** | **383.85** | **2.08** | **2,184.22** | **1.48** |

357 and 363 West End Avenue (1708-nj)                                                                                                                    Page 2

**Income Statement**

Period = Jul 2020

Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 5550-0000 | **LANDSCAPING** | | | | |
| 5555-0000 | Landscaping Contract | 1,280.70 | 6.95 | 5,122.80 | 3.47 |
| 5599-0000 | **TOTAL LANDSCAPING** | 1,280.70 | 6.95 | 5,122.80 | 3.47 |
| 5650-0000 | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5652-0000 | General Bldg Tech | 0.00 | 0.00 | 592.00 | 0.40 |
| 5652-3000 | General Repairs | 0.00 | 0.00 | 1,252.06 | 0.85 |
| 5655-0000 | General Building Expense | 0.00 | 0.00 | 2,125.81 | 1.44 |
| 5680-0000 | Pest Control | 89.56 | 0.49 | 1,484.20 | 1.01 |
| 5699-0000 | **TOTAL GEN BLDG REPAIR/MAINT.** | 89.56 | 0.49 | 5,454.07 | 3.70 |
| 5750-0000 | **LIFE SAFETY** | | | | |
| 5780-0003 | Fire Extinguishers | 0.00 | 0.00 | 248.64 | 0.17 |
| 5799-0000 | **TOTAL LIFE SAFETY** | 0.00 | 0.00 | 248.64 | 0.17 |
| 5800-0000 | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 4,000.00 | 21.72 | 24,000.00 | 16.27 |
| 5810-0000 | Management Compensation | 183.20 | 0.99 | 2,092.90 | 1.42 |
| 5845-0000 | Telephone | 0.00 | 0.00 | 191.47 | 0.13 |
| 5850-0000 | Postage/Delivery | 0.00 | 0.00 | 22.07 | 0.02 |
| 5890-0000 | ManagementOther | 0.00 | 0.00 | 1,500.00 | 1.02 |
| 5895-0000 | Misc. Operating Expenses | 65.60 | 0.36 | 459.20 | 0.31 |
| 5899-0000 | **TOTAL MANAGEMENT/ADMIN** | 4,248.80 | 23.07 | 28,265.64 | 19.16 |
| 5988-0000 | **TOTAL OPERATING EXP.** | 14,216.32 | 77.20 | 124,922.14 | 84.69 |
| 5998-0000 | **NET OPERATING INCOME** | 4,199.76 | 22.80 | 22,577.52 | 15.31 |
| 7000-0000 | **OWNERS' EXPENSES** | | | | |
| 9000-0000 | **ALL FINANCIAL COSTS** | | | | |
| 9496-0000 | **NET INCOME** | 4,199.76 | 22.80 | 22,577.52 | 15.31 |

357 and 363 West End Avenue (1708-nj)

## Income Statement

Period = Jul 2020

Book = Cash

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|

8/6/2020 8:44 AM

357 and 363 West End Avenue (1708-nj)

## Receipt Register

Period = Jul 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 1152031 | 433523 | 07/2020 | 7/1/2020 | Mitch Solunac(mitc1708) | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 755.05 | | |
| 1152296 | 433681 | 07/2020 | 7/2/2020 | William Gallardo(will1708) | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 935.00 | | |
| 1152306 | 433681 | 07/2020 | 7/2/2020 | Gesnel Adelson(adel1708) | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 43.40 | | |
| | | | | | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 43.40 | | |
| | | | | | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 43.40 | | |
| | | | | | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 43.40 | | |
| | | | | | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 43.40 | | |
| | | | | | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 43.40 | | |
| | | | | | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 43.40 | | |
| | | | | | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 43.40 | | |
| | | | | | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | -347.20 | | |
| | | | | | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 971.60 | | |
| 1153472 | 434231 | 07/2020 | 7/6/2020 | Maria Bedoya(bedo1708) | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 940.00 | | |
| 1153473 | 434231 | 07/2020 | 7/6/2020 | Walterine Dummett(walt1708) | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 814.18 | | |
| 1155750 | 435119 | 07/2020 | 7/8/2020 | Magnolia Salcedo(salc1708) | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 920.00 | | |
| 1155756 | 435119 | 07/2020 | 7/8/2020 | Maria Velez(vele1708) | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 19.00 | | |
| 1155764 | 435119 | 07/2020 | 7/8/2020 | Sayed Zubair(zuba1708) | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 1,100.00 | | |
| 1155767 | 435119 | 07/2020 | 7/8/2020 | Belkys Alba Lopez(belk1708) | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 915.00 | | |
| 1156913 | 434231 | 07/2020 | 7/6/2020 | Carol Banz(banz1708) | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 868.20 | | |
| 1156915 | 434231 | 07/2020 | 7/6/2020 | Carol Banz(banz1708) | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 20.00 | | |
| | | | | | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 20.00 | | |
| | | | | | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 20.00 | | |
| | | | | | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 20.00 | | |
| | | | | | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 20.00 | | |
| | | | | | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 20.00 | | |
| | | | | | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 20.00 | | |
| | | | | | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 20.00 | | |
| | | | | | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | -160.00 | | |
| 1156919 | 435119 | 07/2020 | 7/8/2020 | Maria Velez(vele1708) | 357 and 363 West End Avenue(1708-nj) | 4117-0000 Subsidized Rent | | 931.00 | | |
| 1156920 | 435119 | 07/2020 | 7/8/2020 | Marta Baez(mart1708) | 357 and 363 West End Avenue(1708-nj) | 4117-0000 Subsidized Rent | | 662.00 | | |
| 1156923 | 435119 | 07/2020 | 7/8/2020 | Marta Baez(mart1708) | 357 and 363 West End Avenue(1708-nj) | 4006-0000 Prepaid Income | | 233.00 | | prepd-c 07/08/20 |
| 1157061 | 435696 | 07/2020 | 7/13/2020 | Angelica Sanchez(ange1708) | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 425.00 | | |
| 1157064 | 435696 | 07/2020 | 7/13/2020 | Angelica Sanchez(ange1708) | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 495.00 | | |
| | | | | | 357 and 363 West End Avenue(1708-nj) | 4006-0000 Prepaid Income | | 5.00 | | prepd-c 07/14/20 |
| 1157068 | 435696 | 07/2020 | 7/13/2020 | Herman Thompson(herm1708) | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 875.00 | | |
| 1157071 | 435696 | 07/2020 | 7/13/2020 | Morris Spicer(spic1708) | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 20.00 | | |
| | | | | | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 20.00 | | |
| | | | | | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 20.00 | | |
| | | | | | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 20.00 | | |
| | | | | | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 20.00 | | |
| | | | | | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 20.00 | | |
| | | | | | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 20.00 | | |
| | | | | | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 20.00 | | |
| | | | | | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | -180.00 | | |
| | | | | | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 187.00 | | |
| 1157187 | 435741 | 07/2020 | 7/14/2020 | Chris Rivera(chri1708) | 357 and 363 West End Avenue(1708-nj) | 4006-0000 Prepaid Income | | 500.00 | | * 07/14/20 |
| 1161105 | 437840 | 07/2020 | 7/27/2020 | Adriana Pimienta(pimi1708) | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 920.00 | | |
| 1162191 | 438257 | 07/2020 | 7/28/2020 | Laura Espinoza(espi1708) | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 920.00 | | |
| 1162193 | 438257 | 07/2020 | 7/28/2020 | Mitch Solunac(mitc1708) | 357 and 363 West End Avenue(1708-nj) | 4006-0000 Prepaid Income | | 775.05 | | prepd-c 07/29/20 |
| 1162195 | 438257 | 07/2020 | 7/28/2020 | Chris Rivera(chri1708) | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 440.00 | | |
| 1162196 | 438257 | 07/2020 | 7/28/2020 | Javier Garcia(javi1708) | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 930.00 | | |
| 1162198 | 438257 | 07/2020 | 7/28/2020 | Gladys Mesones(meso1708) | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 940.00 | | |
| 1162792 | 438504 | 07/2020 | 7/29/2020 | Maria Bedoya(bedo1708) | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 940.00 | | |
| 1165091 | 439433 | 07/2020 | 7/1/2020 | Maria Velez(vele1708) | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 19.00 | | |
| | | | | | 357 and 363 West End Avenue(1708-nj) | 4006-0000 Prepaid Income | | -19.00 | | *prepd-c 11/07/19 |
| 1165092 | 439433 | 07/2020 | 7/1/2020 | Maria Velez(vele1708) | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 19.00 | | |
| | | | | | 357 and 363 West End Avenue(1708-nj) | 4006-0000 Prepaid Income | | -19.00 | | *prepd-c 11/19/19 |
| 1165094 | 439433 | 07/2020 | 7/1/2020 | Maria Velez(vele1708) | 357 and 363 West End Avenue(1708-nj) | 4110-0000 Rent | | 19.00 | | |
| | | | | | 357 and 363 West End Avenue(1708-nj) | 4006-0000 Prepaid Income | | -19.00 | | * 03/12/20 |

357 and 363 West End Avenue (1708~nj)

## Receipt Register

Period = Jul 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 1165100 | 439433 | 07/2020 | 7/1/2020 | Chris Rivera(chri1708) | 357 and 363 West End Avenue(1708~nj) | 4110-0000 Rent | | 500.00 | | |
| | | | | | 357 and 363 West End Avenue(1708~nj) | 4006-0000 Prepaid Income | | -500.00 | | * 07/14/20 |
| | | | | | | | | | | |
| 1166605 | 439906 | 07/2020 | 7/1/2020 | Marta Baez(mart1708) | 357 and 363 West End Avenue(1708~nj) | 4110-0000 Rent | | 4.00 | | |
| | | | | | 357 and 363 West End Avenue(1708~nj) | 4110-0000 Rent | | 229.00 | | |
| | | | | | 357 and 363 West End Avenue(1708~nj) | 4006-0000 Prepaid Income | | -233.00 | | *prepd-c 07/08/20 |
| | | | | | | | | | | |
| 1166606 | 439906 | 07/2020 | 7/1/2020 | Mohammed Rafat(rafa1708) | 357 and 363 West End Avenue(1708~nj) | 4110-0000 Rent | | 20.00 | | |
| | | | | | 357 and 363 West End Avenue(1708~nj) | 4110-0000 Rent | | 20.00 | | |
| | | | | | 357 and 363 West End Avenue(1708~nj) | 4110-0000 Rent | | 20.00 | | |
| | | | | | 357 and 363 West End Avenue(1708~nj) | 4110-0000 Rent | | 20.00 | | |
| | | | | | 357 and 363 West End Avenue(1708~nj) | 4110-0000 Rent | | 100.18 | | |
| | | | | | 357 and 363 West End Avenue(1708~nj) | 4110-0000 Rent | | -180.18 | | |
| | | | | | | | | | | |
| 1166607 | 439906 | 07/2020 | 7/1/2020 | Mohammed Rafat(rafa1708) | 357 and 363 West End Avenue(1708~nj) | 4110-0000 Rent | | 380.00 | | |
| | | | | | 357 and 363 West End Avenue(1708~nj) | 4006-0000 Prepaid Income | | -380.00 | | * 05/13/20 |
| | | | | | | | Total | 18,416.08 | | |

357 and 363 West End Avenue (1708-nj)

## Check Register

Period = Jul 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---------|-------|--------|------|--------|----------|---------|----------|--------|-----------|-------|
| 1307146 | 260149 | 07/2020 | 7/6/2020 | Lawns by Yorkshire (lawn9) | 357 and 363 West End Avenue(1708-nj) | 5555-0000 Landscaping Contract | | 1,280.70 | 249 | 7/1/20 - Landscaping 4 of 8 pymt |
| 1311007 | 261141 | 07/2020 | 7/14/2020 | Cooper Pest Solutions, Inc. (coop351) | 357 and 363 West End Avenue(1708-nj) | 5680-0000 Pest Control | | 44.78 | 250 | 6/29/20 - Pest Control - 357/363 |
| 1311008 | 261141 | 07/2020 | 7/14/2020 | Cooper Pest Solutions, Inc. (coop351) | 357 and 363 West End Avenue(1708-nj) | 5680-0000 Pest Control | | 44.78 | 251 | 6/29/20 - Pest Control - 357-363 |
| 1311009 | 261141 | 07/2020 | 7/14/2020 | ELIZABETHTOWN GAS (eliz5412) | 357 and 363 West End Avenue(1708-nj) | 5210-0000 Gas | | 10.99 | 252 | GAS CHARGES FOR 357 WEST END #2 |
| 1311010 | 261141 | 07/2020 | 7/14/2020 | ELIZABETHTOWN GAS (eliz5412) | 357 and 363 West End Avenue(1708-nj) | 5210-0000 Gas | | 88.81 | 253 | GAS CHARGES FOR 363 WEST END AVE |
| 1311011 | 261141 | 07/2020 | 7/14/2020 | ELIZABETHTOWN GAS (eliz5412) | 357 and 363 West End Avenue(1708-nj) | 5210-0000 Gas | | 37.26 | 254 | 5/14 - 6/15/20 - Gas M#2687104 - |
| 1311012 | 261141 | 07/2020 | 7/14/2020 | ELIZABETHTOWN GAS (eliz5412) | 357 and 363 West End Avenue(1708-nj) | 5210-0000 Gas | | 32.59 | 255 | 5/14 - 6/15/20 - Gas M#2501530 - |
| 1311013 | 261141 | 07/2020 | 7/14/2020 | ELIZABETHTOWN GAS (eliz5412) | 357 and 363 West End Avenue(1708-nj) | 5210-0000 Gas | | 51.13 | 256 | 5/14 - 6/15/20 - Gas M#2161887 - |
| 1311014 | 261141 | 07/2020 | 7/14/2020 | LIBERTY WATER COMPANY (libwat37) | 357 and 363 West End Avenue(1708-nj) | 5215-0000 Water | | 1,780.49 | 257 | WATER CHARGES FOR 357 WEST END A |
| 1311015 | 261141 | 07/2020 | 7/14/2020 | LIBERTY WATER COMPANY (libwat37) | 357 and 363 West End Avenue(1708-nj) | 5215-0000 Water | | 2,318.93 | 258 | 3/19 - 6/18/20 - Water - 357-363 |
| | | | | | 357 and 363 West End Avenue(1708-nj) | 5220-0000 Sewer | | 3,273.64 | 258 | 3/19 - 6/18/20 - Sewer - 357-363 |
| 1311016 | 261141 | 07/2020 | 7/14/2020 | PSE&G Co. (pseg1444) | 357 and 363 West End Avenue(1708-nj) | 5205-0000 Electricity | | 62.15 | 259 | 5/29-6/26/20 - Electricity M# 57 |
| 1311017 | 261141 | 07/2020 | 7/14/2020 | PSE&G Co. (pseg1444) | 357 and 363 West End Avenue(1708-nj) | 5205-0000 Electricity | | 174.20 | 260 | 5/29-6/26/20 - Electricity M# 58 |
| 1311018 | 261141 | 07/2020 | 7/14/2020 | PSE&G Co. (pseg1444) | 357 and 363 West End Avenue(1708-nj) | 5205-0000 Electricity | | 135.62 | 261 | 5/29-626/20 - Electricity M#6260 |
| 1311881 | 261141 | 07/2020 | 7/15/2020 | ELIZABETHTOWN GAS (eliz5412) | 357 and 363 West End Avenue(1708-nj) | 5210-0000 Gas | | -88.81 | 253 | GAS CHARGES FOR 363 WEST END AVE |
| 1311882 | 261141 | 07/2020 | 7/15/2020 | ELIZABETHTOWN GAS (eliz5412) | 357 and 363 West End Avenue(1708-nj) | 5210-0000 Gas | | -51.13 | 256 | 5/14 - 6/15/20 - Gas M#2161887 - |
| 1311889 | 261379 | 07/2020 | 7/16/2020 | ELIZABETHTOWN GAS (eliz5412) | 357 and 363 West End Avenue(1708-nj) | 5210-0000 Gas | | 88.81 | 2 | GAS CHARGES FOR 363 WEST END AVE |
| | | | | | 357 and 363 West End Avenue(1708-nj) | 5210-0000 Gas | | 336.42 | 2 | GAS CHARGES FOR 363 WEST END AVE |
| | | | | | 357 and 363 West End Avenue(1708-nj) | 5210-0000 Gas | | -425.23 | 2 | CREDIT |
| 1311890 | 261379 | 07/2020 | 7/16/2020 | ELIZABETHTOWN GAS (eliz5412) | 357 and 363 West End Avenue(1708-nj) | 5210-0000 Gas | | 336.41 | 262 | 5/14 - 6/15/20 - Gas M#2161887 - |
| | | | | | 357 and 363 West End Avenue(1708-nj) | 5210-0000 Gas | | 51.13 | 262 | 5/14 - 6/15/20 - Gas M#2161887 - |
| 1313591 | 261816 | 07/2020 | 7/21/2020 | COLLIERS INT'L HOLDINGS (coll666a) | 357 and 363 West End Avenue(1708-nj) | 5895-0000 Misc. Operating Expenses | | 65.60 | 263 | |
| 1313592 | 261816 | 07/2020 | 7/21/2020 | COLLIERS INT'L HOLDINGS (USA), INC | 357 and 363 West End Avenue(1708-nj) | 5805-0000 Management Fees | | 4,000.00 | 264 | 07.20 Mgmt Fee |
| 1316109 | 262478 | 07/2020 | 7/28/2020 | COLLIERS INT'L HOLDINGS (coll666a) | 357 and 363 West End Avenue(1708-nj) | 5810-0000 Management Compensation | | 183.20 | 265 | |
| 1316110 | 262478 | 07/2020 | 7/28/2020 | TOLEDO PLUMBING & HEATING INC (to | 357 and 363 West End Avenue(1708-nj) | 5420-0000 Plumbing R & M | | 383.85 | 266 | SERVICE TO 357-363 WEST END AVE |
| | | | | | | | **Total** | 14,216.32 | | |

8/6/2020 8:49 AM

## Aging Detail

DB Caption: USA LIVE   Property: 1708-nj   Status: Current   Age As Of: 07/31/2020   Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **357 and 363 West End Avenue (1708-nj)** | | | | | | | | | | | | | | |
| **Adriana Pimienta (pimi1708)** | | | | | | | | | | | | | | |
| 1708-nj | Adriana Pimienta | Current | R-1055506 | Prepay | 10/18/2019 | Oct-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -30.00 | -30.00 |
| 1708-nj | Adriana Pimienta | Current | R-1053668 | Prepay | 10/23/2019 | Oct-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -30.00 | -30.00 |
| 1708-nj | Adriana Pimienta | Current | R-1070953 | Prepay | 12/11/2019 | Dec-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -20.00 | -20.00 |
| 1708-nj | Adriana Pimienta | Current | R-1079562 | Prepay | 1/9/2020 | Jan-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -920.00 | -920.00 |
| 1708-nj | Adriana Pimienta | Current | C-2198914 | rent | 2/1/2020 | Feb-20 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | Adriana Pimienta | Current | C-2203562 | rent | 3/1/2020 | Mar-20 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | Adriana Pimienta | Current | R-1120556 | Prepay | 4/14/2020 | Apr-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -30.00 | -30.00 |
| 1708-nj | Adriana Pimienta | Current | C-2230594 | rent | 5/1/2020 | May-20 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | Adriana Pimienta | Current | C-2259768 | rent | 6/1/2020 | Jun-20 | 20.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| 1708-nj | Adriana Pimienta | Current | C-2284954 | rent | 6/4/2020 | Jun-20 | -180.00 | 0.00 | -180.00 | 0.00 | 0.00 | 0.00 | -180.00 |
| | **Adriana Pimienta** | | | | | | | **-100.00** | **0.00** | **-160.00** | **0.00** | **60.00** | **-1,030.00** | **-1,130.00** |
| **Alvaro Fernandez (fern1708)** | | | | | | | | | | | | | | |
| 1708-nj | Alvaro Fernandez | Current | C-2198923 | rent | 1/1/2020 | Feb-20 | 895.00 | 0.00 | 0.00 | 0.00 | 895.00 | 0.00 | 895.00 |
| 1708-nj | Alvaro Fernandez | Current | C-2198924 | rent | 2/1/2020 | Feb-20 | 895.00 | 0.00 | 0.00 | 0.00 | 895.00 | 0.00 | 895.00 |
| 1708-nj | Alvaro Fernandez | Current | C-2203553 | rent | 3/1/2020 | Mar-20 | 895.00 | 0.00 | 0.00 | 0.00 | 895.00 | 0.00 | 895.00 |
| | **Alvaro Fernandez** | | | | | | | **2,685.00** | **0.00** | **0.00** | **0.00** | **2,685.00** | **0.00** | **2,685.00** |
| **Angelica Sanchez (ange1708)** | | | | | | | | | | | | | | |
| 1708-nj | Angelica Sanchez | Current | R-1055475 | Prepay | 10/18/2019 | Oct-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -9.00 | -9.00 |
| 1708-nj | Angelica Sanchez | Current | R-1057458 | Prepay | 11/8/2019 | Nov-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5.00 | -5.00 |
| 1708-nj | Angelica Sanchez | Current | R-1070946 | Prepay | 12/11/2019 | Dec-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5.00 | -5.00 |
| 1708-nj | Angelica Sanchez | Current | R-1079553 | Prepay | 1/9/2020 | Jan-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5.00 | -5.00 |
| 1708-nj | Angelica Sanchez | Current | R-1092452 | Prepay | 2/10/2020 | Feb-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5.00 | -5.00 |
| 1708-nj | Angelica Sanchez | Current | R-1110369 | Prepay | 3/16/2020 | Mar-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5.00 | -5.00 |
| 1708-nj | Angelica Sanchez | Current | R-1120616 | Prepay | 4/7/2020 | Apr-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5.00 | -5.00 |
| 1708-nj | Angelica Sanchez | Current | R-1134018 | Prepay | 5/7/2020 | May-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5.00 | -5.00 |
| 1708-nj | Angelica Sanchez | Current | R-1145720 | Prepay | 6/10/2020 | Jun-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5.00 | -5.00 |
| 1708-nj | Angelica Sanchez | Current | R-1157064 | Prepay | 7/13/2020 | Jul-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5.00 | -5.00 |
| | **Angelica Sanchez** | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-54.00** | **-54.00** |
| **Belkys Alba Lopez (belk1708)** | | | | | | | | | | | | | | |
| 1708-nj | Belkys Alba Lopez | Current | C-2259755 | rent | 6/1/2020 | Jun-20 | 915.00 | 0.00 | 915.00 | 0.00 | 0.00 | 0.00 | 915.00 |
| | **Belkys Alba Lopez** | | | | | | | **915.00** | **0.00** | **915.00** | **0.00** | **0.00** | **0.00** | **915.00** |
| **Carol Banz (banz1708)** | | | | | | | | | | | | | | |
| 1708-nj | Carol Banz | Current | C-2198925 | rent | 10/1/2019 | Feb-20 | 888.20 | 0.00 | 0.00 | 0.00 | 888.20 | 0.00 | 888.20 |
| 1708-nj | Carol Banz | Current | C-2284961 | rent | 6/4/2020 | Jun-20 | -20.00 | 0.00 | -20.00 | 0.00 | 0.00 | 0.00 | -20.00 |
| | **Carol Banz** | | | | | | | **868.20** | **0.00** | **-20.00** | **0.00** | **888.20** | **0.00** | **868.20** |
| **Chris Rivera (chri1708)** | | | | | | | | | | | | | | |
| 1708-nj | Chris Rivera | Current | C-2203552 | rent | 3/1/2020 | Mar-20 | 540.00 | 0.00 | 0.00 | 0.00 | 540.00 | 0.00 | 540.00 |
| 1708-nj | Chris Rivera | Current | C-2202973 | rent | 4/1/2020 | Apr-20 | 520.00 | 0.00 | 0.00 | 0.00 | 520.00 | 0.00 | 520.00 |
| 1708-nj | Chris Rivera | Current | C-2230584 | rent | 5/1/2020 | May-20 | 520.00 | 0.00 | 0.00 | 0.00 | 520.00 | 0.00 | 520.00 |
| 1708-nj | Chris Rivera | Current | C-2259757 | rent | 6/1/2020 | Jun-20 | 520.00 | 0.00 | 520.00 | 0.00 | 0.00 | 0.00 | 520.00 |
| | **Chris Rivera** | | | | | | | **2,100.00** | **0.00** | **520.00** | **0.00** | **1,580.00** | **0.00** | **2,100.00** |
| **Daisy Galeano (dais1708)** | | | | | | | | | | | | | | |
| 1708-nj | Daisy Galeano | Current | C-2198935 | rent | 10/1/2019 | Feb-20 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1708-nj | Daisy Galeano | Current | C-2202972 | rent | 4/1/2020 | Apr-20 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1708-nj | Daisy Galeano | Current | C-2259756 | rent | 6/1/2020 | Jun-20 | 1,200.00 | 0.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| 1708-nj | Daisy Galeano | Current | C-2287171 | rent | 7/1/2020 | Jul-20 | 1,200.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| | **Daisy Galeano** | | | | | | | **4,800.00** | **1,200.00** | **1,200.00** | **0.00** | **2,400.00** | **0.00** | **4,800.00** |
| **Eric Seagle (seag1708)** | | | | | | | | | | | | | | |
| 1708-nj | Eric Seagle | Current | C-2284245 | rent | 6/4/2020 | Jun-20 | 1,200.00 | 0.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| 1708-nj | Eric Seagle | Current | C-2287188 | rent | 7/1/2020 | Jul-20 | 1,200.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| | **Eric Seagle** | | | | | | | **2,400.00** | **1,200.00** | **1,200.00** | **0.00** | **0.00** | **0.00** | **2,400.00** |
| **Gesnel Adelson (adel1708)** | | | | | | | | | | | | | | |
| 1708-nj | Gesnel Adelson | Current | R-1055502 | Prepay | 10/18/2019 | Oct-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -485.80 | -485.80 |
| 1708-nj | Gesnel Adelson | Current | C-2259753 | rent | 6/1/2020 | Jun-20 | 1,015.00 | 0.00 | 1,015.00 | 0.00 | 0.00 | 0.00 | 1,015.00 |
| 1708-nj | Gesnel Adelson | Current | C-2284942 | rent | 6/4/2020 | Jun-20 | -43.40 | 0.00 | -43.40 | 0.00 | 0.00 | 0.00 | -43.40 |
| | **Gesnel Adelson** | | | | | | | **971.60** | **0.00** | **971.60** | **0.00** | **0.00** | **-485.80** | **485.80** |
| **Gladys Mesones (meso1708)** | | | | | | | | | | | | | | |
| 1708-nj | Gladys Mesones | Current | R-1148821 | Prepay | 6/24/2020 | Jun-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -940.00 | -940.00 |
| | **Gladys Mesones** | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-940.00** | **-940.00** |
| **Jennifer Velez (velz1708)** | | | | | | | | | | | | | | |
| 1708-nj | Jennifer Velez | Current | C-2198960 | rent | 10/1/2019 | Feb-20 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | Jennifer Velez | Current | C-2198962 | rent | 12/1/2019 | Feb-20 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |

8/6/2020 8:49 AM

## Aging Detail

DB Caption: USA LIVE  Property: 1708-nj  Status: Current  Age As Of: 07/31/2020  Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1708-nj | | Jennifer Velez | Current | C-2198964 | rent | 2/1/2020 | Feb-20 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | | Jennifer Velez | Current | C-2203560 | rent | 3/1/2020 | Mar-20 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | | Jennifer Velez | Current | C-2202981 | rent | 4/1/2020 | Apr-20 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | | Jennifer Velez | Current | C-2230592 | rent | 5/1/2020 | May-20 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | | Jennifer Velez | Current | C-2259766 | rent | 6/1/2020 | Jun-20 | 920.00 | 0.00 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 |
| 1708-nj | | Jennifer Velez | Current | C-2287180 | rent | 7/1/2020 | Jul-20 | 920.00 | 920.00 | 0.00 | 0.00 | 0.00 | 0.00 | 920.00 |
| | | **Jennifer Velez** | | | | | | **7,360.00** | **920.00** | **920.00** | **0.00** | **5,520.00** | **0.00** | **7,360.00** |
| **Joana Avila (avil1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Joana Avila | Current | C-2198965 | rent | 10/1/2019 | Feb-20 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1708-nj | | Joana Avila | Current | C-2198966 | rent | 11/1/2019 | Feb-20 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1708-nj | | Joana Avila | Current | C-2198967 | rent | 12/1/2019 | Feb-20 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1708-nj | | Joana Avila | Current | C-2198968 | rent | 1/1/2020 | Feb-20 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1708-nj | | Joana Avila | Current | C-2198969 | rent | 2/1/2020 | Feb-20 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1708-nj | | Joana Avila | Current | C-2203567 | rent | 3/1/2020 | Mar-20 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1708-nj | | Joana Avila | Current | C-2202988 | rent | 4/1/2020 | Apr-20 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1708-nj | | Joana Avila | Current | C-2230599 | rent | 5/1/2020 | May-20 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1708-nj | | Joana Avila | Current | C-2259773 | rent | 6/1/2020 | Jun-20 | 950.00 | 0.00 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 |
| 1708-nj | | Joana Avila | Current | C-2287187 | rent | 7/1/2020 | Jul-20 | 950.00 | 950.00 | 0.00 | 0.00 | 0.00 | 0.00 | 950.00 |
| | | **Joana Avila** | | | | | | **9,500.00** | **950.00** | **950.00** | **0.00** | **7,600.00** | **0.00** | **9,500.00** |
| **Laura Espinoza (espi1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Laura Espinoza | Current | C-2198970 | rent | 10/1/2019 | Feb-20 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| | | **Laura Espinoza** | | | | | | **920.00** | **0.00** | **0.00** | **0.00** | **920.00** | **0.00** | **920.00** |
| **Margot Pieters (piet1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Margot Pieters | Current | C-2230586 | rent | 5/1/2020 | May-20 | 902.12 | 0.00 | 0.00 | 0.00 | 902.12 | 0.00 | 902.12 |
| 1708-nj | | Margot Pieters | Current | C-2259760 | rent | 6/1/2020 | Jun-20 | 902.12 | 0.00 | 902.12 | 0.00 | 0.00 | 0.00 | 902.12 |
| 1708-nj | | Margot Pieters | Current | C-2287174 | rent | 7/1/2020 | Jul-20 | 902.12 | 902.12 | 0.00 | 0.00 | 0.00 | 0.00 | 902.12 |
| | | **Margot Pieters** | | | | | | **2,706.36** | **902.12** | **902.12** | **0.00** | **902.12** | **0.00** | **2,706.36** |
| **Maria Romero (rome1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Maria Romero | Current | C-2203539 | rent | 3/1/2020 | Mar-20 | 78.33 | 0.00 | 0.00 | 0.00 | 78.33 | 0.00 | 78.33 |
| 1708-nj | | Maria Romero | Current | C-2233231 | rent | 3/1/2020 | Mar-20 | 861.67 | 0.00 | 0.00 | 0.00 | 861.67 | 0.00 | 861.67 |
| | | **Maria Romero** | | | | | | **940.00** | **0.00** | **0.00** | **0.00** | **940.00** | **0.00** | **940.00** |
| **Maria Velez (vele1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Maria Velez | Current | C-2198990 | rent | 10/1/2019 | Feb-20 | 59.00 | 0.00 | 0.00 | 0.00 | 59.00 | 0.00 | 59.00 |
| 1708-nj | | Maria Velez | Current | C-2198991 | rent | 11/1/2019 | Feb-20 | 971.00 | 0.00 | 0.00 | 0.00 | 971.00 | 0.00 | 971.00 |
| 1708-nj | | Maria Velez | Current | C-2198992 | rent | 12/1/2019 | Feb-20 | 971.00 | 0.00 | 0.00 | 0.00 | 971.00 | 0.00 | 971.00 |
| 1708-nj | | Maria Velez | Current | C-2198993 | rent | 1/1/2020 | Feb-20 | 971.00 | 0.00 | 0.00 | 0.00 | 971.00 | 0.00 | 971.00 |
| 1708-nj | | Maria Velez | Current | C-2198994 | rent | 2/1/2020 | Feb-20 | 971.00 | 0.00 | 0.00 | 0.00 | 971.00 | 0.00 | 971.00 |
| 1708-nj | | Maria Velez | Current | C-2203549 | rent | 3/1/2020 | Mar-20 | 971.00 | 0.00 | 0.00 | 0.00 | 971.00 | 0.00 | 971.00 |
| 1708-nj | | Maria Velez | Current | C-2202970 | rent | 4/1/2020 | Apr-20 | 971.00 | 0.00 | 0.00 | 0.00 | 971.00 | 0.00 | 971.00 |
| 1708-nj | | Maria Velez | Current | C-2230581 | rent | 5/1/2020 | May-20 | 971.00 | 0.00 | 0.00 | 0.00 | 971.00 | 0.00 | 971.00 |
| 1708-nj | | Maria Velez | Current | C-2259754 | rent | 6/1/2020 | Jun-20 | 971.00 | 0.00 | 971.00 | 0.00 | 0.00 | 0.00 | 971.00 |
| 1708-nj | | Maria Velez | Current | C-2287169 | rent | 7/1/2020 | Jul-20 | 971.00 | 971.00 | 0.00 | 0.00 | 0.00 | 0.00 | 971.00 |
| | | **Maria Velez** | | | | | | **8,798.00** | **971.00** | **971.00** | **0.00** | **6,856.00** | **0.00** | **8,798.00** |
| **Marta Baez (mart1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Marta Baez | Current | C-2198995 | rent | 10/1/2019 | Feb-20 | 701.00 | 0.00 | 0.00 | 0.00 | 701.00 | 0.00 | 701.00 |
| 1708-nj | | Marta Baez | Current | C-2198996 | rent | 11/1/2019 | Feb-20 | 701.00 | 0.00 | 0.00 | 0.00 | 701.00 | 0.00 | 701.00 |
| 1708-nj | | Marta Baez | Current | C-2198997 | rent | 12/1/2019 | Feb-20 | 701.00 | 0.00 | 0.00 | 0.00 | 701.00 | 0.00 | 701.00 |
| 1708-nj | | Marta Baez | Current | C-2198998 | rent | 1/1/2020 | Feb-20 | 701.00 | 0.00 | 0.00 | 0.00 | 701.00 | 0.00 | 701.00 |
| 1708-nj | | Marta Baez | Current | C-2198999 | rent | 2/1/2020 | Feb-20 | 701.00 | 0.00 | 0.00 | 0.00 | 701.00 | 0.00 | 701.00 |
| 1708-nj | | Marta Baez | Current | C-2203542 | rent | 3/1/2020 | Mar-20 | 701.00 | 0.00 | 0.00 | 0.00 | 701.00 | 0.00 | 701.00 |
| 1708-nj | | Marta Baez | Current | C-2202963 | rent | 4/1/2020 | Apr-20 | 701.00 | 0.00 | 0.00 | 0.00 | 701.00 | 0.00 | 701.00 |
| 1708-nj | | Marta Baez | Current | C-2230574 | rent | 5/1/2020 | May-20 | 697.00 | 0.00 | 0.00 | 0.00 | 697.00 | 0.00 | 697.00 |
| 1708-nj | | Marta Baez | Current | C-2259747 | rent | 6/1/2020 | Jun-20 | 382.00 | 0.00 | 382.00 | 0.00 | 0.00 | 0.00 | 382.00 |
| | | **Marta Baez** | | | | | | **5,986.00** | **0.00** | **382.00** | **0.00** | **5,604.00** | **0.00** | **5,986.00** |
| **Miguel Diaz (diaz1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Miguel Diaz | Current | C-2230578 | rent | 5/1/2020 | May-20 | 78.33 | 0.00 | 0.00 | 0.00 | 78.33 | 0.00 | 78.33 |
| 1708-nj | | Miguel Diaz | Current | C-2233252 | rent | 5/1/2020 | May-20 | 861.67 | 0.00 | 0.00 | 0.00 | 861.67 | 0.00 | 861.67 |
| 1708-nj | | Miguel Diaz | Current | C-2259751 | rent | 6/1/2020 | Jun-20 | 940.00 | 0.00 | 940.00 | 0.00 | 0.00 | 0.00 | 940.00 |
| 1708-nj | | Miguel Diaz | Current | C-2287166 | rent | 7/1/2020 | Jul-20 | 940.00 | 940.00 | 0.00 | 0.00 | 0.00 | 0.00 | 940.00 |
| | | **Miguel Diaz** | | | | | | **2,820.00** | **940.00** | **940.00** | **0.00** | **940.00** | **0.00** | **2,820.00** |
| **Mitch Solunac (mitc1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Mitch Solunac | Current | C-2199001 | rent | 11/1/2019 | Feb-20 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Mitch Solunac | Current | C-2199002 | rent | 12/1/2019 | Feb-20 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Mitch Solunac | Current | C-2199003 | rent | 1/1/2020 | Feb-20 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Mitch Solunac | Current | C-2199004 | rent | 2/1/2020 | Feb-20 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Mitch Solunac | Current | C-2203545 | rent | 3/1/2020 | Mar-20 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |

8/6/2020 8:49 AM

## Aging Detail

DB Caption: USA LIVE  Property: 1708-nj  Status: Current  Age As Of: 07/31/2020  Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1708-nj | | Mitch Solunac | Current | C-2202966 | rent | 4/1/2020 | Apr-20 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Mitch Solunac | Current | C-2230577 | rent | 5/1/2020 | May-20 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Mitch Solunac | Current | C-2259750 | rent | 6/1/2020 | Jun-20 | 20.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| 1708-nj | | Mitch Solunac | Current | C-2287165 | rent | 7/1/2020 | Jul-20 | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| 1708-nj | | Mitch Solunac | Current | R-1162193 | Prepay | 7/28/2020 | Jul-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -775.05 | -775.05 |
| | | **Mitch Solunac** | | | | | | **180.00** | **20.00** | **20.00** | **0.00** | **140.00** | **-775.05** | **-595.05** |
| **Mohammed Rafat (rafa1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Mohammed Rafat | Current | C-2203565 | rent | 3/1/2020 | Mar-20 | 772.78 | 0.00 | 0.00 | 0.00 | 772.78 | 0.00 | 772.78 |
| 1708-nj | | Mohammed Rafat | Current | C-2202986 | rent | 4/1/2020 | Apr-20 | 872.96 | 0.00 | 0.00 | 0.00 | 872.96 | 0.00 | 872.96 |
| 1708-nj | | Mohammed Rafat | Current | C-2230597 | rent | 5/1/2020 | May-20 | 492.96 | 0.00 | 0.00 | 0.00 | 492.96 | 0.00 | 492.96 |
| 1708-nj | | Mohammed Rafat | Current | C-2259771 | rent | 6/1/2020 | Jun-20 | 872.96 | 0.00 | 872.96 | 0.00 | 0.00 | 0.00 | 872.96 |
| 1708-nj | | Mohammed Rafat | Current | C-2287185 | rent | 7/1/2020 | Jul-20 | 852.94 | 852.94 | 0.00 | 0.00 | 0.00 | 0.00 | 852.94 |
| | | **Mohammed Rafat** | | | | | | **3,864.60** | **852.94** | **872.96** | **0.00** | **2,138.70** | **0.00** | **3,864.60** |
| **Morris Spicer (spic1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Morris Spicer | Current | C-2259764 | rent | 6/1/2020 | Jun-20 | 41.00 | 0.00 | 41.00 | 0.00 | 0.00 | 0.00 | 41.00 |
| 1708-nj | | Morris Spicer | Current | C-2287178 | rent | 7/1/2020 | Jul-20 | 41.00 | 41.00 | 0.00 | 0.00 | 0.00 | 0.00 | 41.00 |
| | | **Morris Spicer** | | | | | | **82.00** | **41.00** | **41.00** | **0.00** | **0.00** | **0.00** | **82.00** |
| **Nikola Mrdjenovic (mrdj1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Nikola Mrdjenovic | Current | C-2199015 | rent | 10/1/2019 | Feb-20 | 899.72 | 0.00 | 0.00 | 0.00 | 899.72 | 0.00 | 899.72 |
| 1708-nj | | Nikola Mrdjenovic | Current | C-2233229 | rent | 5/1/2020 | May-20 | 899.72 | 0.00 | 0.00 | 0.00 | 899.72 | 0.00 | 899.72 |
| 1708-nj | | Nikola Mrdjenovic | Current | C-2259759 | rent | 6/1/2020 | Jun-20 | 899.72 | 0.00 | 899.72 | 0.00 | 0.00 | 0.00 | 899.72 |
| 1708-nj | | Nikola Mrdjenovic | Current | C-2287173 | rent | 7/1/2020 | Jul-20 | 899.72 | 899.72 | 0.00 | 0.00 | 0.00 | 0.00 | 899.72 |
| | | **Nikola Mrdjenovic** | | | | | | **3,598.88** | **899.72** | **899.72** | **0.00** | **1,799.44** | **0.00** | **3,598.88** |
| **Shamila Austin (aus1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Shamila Austin | Current | C-2199035 | rent | 10/1/2019 | Feb-20 | 895.00 | 0.00 | 0.00 | 0.00 | 895.00 | 0.00 | 895.00 |
| 1708-nj | | Shamila Austin | Current | C-2199036 | rent | 11/1/2019 | Feb-20 | 895.00 | 0.00 | 0.00 | 0.00 | 895.00 | 0.00 | 895.00 |
| 1708-nj | | Shamila Austin | Current | C-2199037 | rent | 12/1/2019 | Feb-20 | 895.00 | 0.00 | 0.00 | 0.00 | 895.00 | 0.00 | 895.00 |
| 1708-nj | | Shamila Austin | Current | C-2199038 | rent | 1/1/2020 | Feb-20 | 895.00 | 0.00 | 0.00 | 0.00 | 895.00 | 0.00 | 895.00 |
| 1708-nj | | Shamila Austin | Current | C-2199039 | rent | 2/1/2020 | Feb-20 | 895.00 | 0.00 | 0.00 | 0.00 | 895.00 | 0.00 | 895.00 |
| 1708-nj | | Shamila Austin | Current | C-2203566 | rent | 3/1/2020 | Mar-20 | 895.00 | 0.00 | 0.00 | 0.00 | 895.00 | 0.00 | 895.00 |
| 1708-nj | | Shamila Austin | Current | C-2202987 | rent | 4/1/2020 | Apr-20 | 895.00 | 0.00 | 0.00 | 0.00 | 895.00 | 0.00 | 895.00 |
| 1708-nj | | Shamila Austin | Current | C-2230598 | rent | 5/1/2020 | May-20 | 895.00 | 0.00 | 0.00 | 0.00 | 895.00 | 0.00 | 895.00 |
| 1708-nj | | Shamila Austin | Current | C-2259772 | rent | 6/1/2020 | Jun-20 | 895.00 | 0.00 | 895.00 | 0.00 | 0.00 | 0.00 | 895.00 |
| 1708-nj | | Shamila Austin | Current | C-2287186 | rent | 7/1/2020 | Jul-20 | 895.00 | 895.00 | 0.00 | 0.00 | 0.00 | 0.00 | 895.00 |
| | | **Shamila Austin** | | | | | | **8,950.00** | **895.00** | **895.00** | **0.00** | **7,160.00** | **0.00** | **8,950.00** |
| **Silvana Rodriguez (rodr1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Silvana Rodriguez | Current | C-2202968 | rent | 4/1/2020 | Apr-20 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1708-nj | | Silvana Rodriguez | Current | C-2230579 | rent | 5/1/2020 | May-20 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1708-nj | | Silvana Rodriguez | Current | C-2259752 | rent | 6/1/2020 | Jun-20 | 945.00 | 0.00 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 |
| 1708-nj | | Silvana Rodriguez | Current | C-2287167 | rent | 7/1/2020 | Jul-20 | 945.00 | 945.00 | 0.00 | 0.00 | 0.00 | 0.00 | 945.00 |
| | | **Silvana Rodriguez** | | | | | | **3,780.00** | **945.00** | **945.00** | **0.00** | **1,890.00** | **0.00** | **3,780.00** |
| **1708-nj** | | | | | | | | **74,125.64** | **10,736.78** | **13,365.40** | **0.00** | **50,023.46** | **-3,284.85** | **70,840.79** |
| **Grand Total** | | | | | | | | **74,125.64** | **10,736.78** | **13,365.40** | **0.00** | **50,023.46** | **-3,284.85** | **70,840.79** |

UserId : brayleeradford Date : 8/6/2020 Time : 8:48 AM

## Payable - Aging Detail

Property=1708-nj  AND mm/yy=07/2020  AND Age as of=07/31/2020

| Vendor Code - Name Invoice Notes | Tran# | Property | Date | Account | Invoice Number | Current Owed | 0 - 30 Owed | 31 - 60 Owed | 61 - 90 Owed | Over 90 Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| **eliz5412 - ELIZABETHTOWN GAS** | | | | | | | | | | |
| 0572153130 | P-1808773 | 1708-nj | 04/16/2020 | 5210-0000 | 153130-2004 | -247.60 | 0.00 | 0.00 | 0.00 | -247.60 |
| **Total eliz5412 - ELIZABETHT...** | | | | | | **-247.60** | **0.00** | **0.00** | **0.00** | **-247.60** |
| | | | | | | **-247.60** | **0.00** | **0.00** | **0.00** | **-247.60** |

Wednesday, August 05, 2020
02:14 PM

**Colliers INTERNATIONAL**

**Rent Roll**
357 and 363 West End Avenue (1708-nj)
July 2020

Page: 1
Date: 08/05/2020
Time: 2:10 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 357APTA1 | Maria Velez | 740 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $ 0.00 | rent<br>subsidre | 990.00<br>931.00 | 1.34<br>1.26 | 10/1/19 | $1,921.00 | |
| 357APTA2 | Super-Elmer Gulienne | 740 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $ 0.00 | | | 0.00 | | | |
| 357APTA3 | Eric Seagle | 740 | 6/4/20 to<br>*Original Lease 6/4/20 to* | $ 0.00 | rent | 1,200.00 | 1.62 | 6/4/20 | $1,200.00 | |
| 357APTA4 | Gesnel Adelson | 740 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $ 0.00 | rent | 971.60 | 1.31 | 10/1/19 | $971.60 | |
| 357APTA5 | William Gallardo | 740 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $ 0.00 | rent | 935.00 | 1.26 | 10/1/19 | $935.00 | |
| 357APTB1 | Belkys Alba Lopez | 740 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $ 0.00 | rent | 915.00 | 1.24 | 10/1/19 | $915.00 | |
| 357APTB3 | Joana Avila | 740 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $ 0.00 | rent | 950.00 | 1.28 | 10/1/19 | $950.00 | |
| 357APTB4 | Chris Rivera | 740 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $ 0.00 | rent | 940.00 | 1.27 | 10/1/19 | $940.00 | |
| 357APTB5 | Marta Baez | 740 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $ 0.00 | rent<br>subsidre | 229.00<br>662.00 | 0.31<br>0.89 | 10/1/19 | $891.00 | |
| 357APTC1 | Walterine Dummett | 740 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $ 0.00 | rent | 814.18 | 1.10 | 10/1/19 | $814.18 | |
| 357APTC2 | Morris Spicer | 740 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $ 0.00 | rent<br>subsidre | 228.00<br>728.00 | 0.31<br>0.98 | 10/1/19 | $956.00 | |

**Rent Roll**
357 and 363 West End Avenue (1708-nj)
July 2020

Page: 2
Date: 08/05/2020
Time: 2:10 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|-----------|-------------|-------------|------|------------------|----------|-------------------------------|------------|-----------------------------------|------|----------|
| 357APTC3 | Magnolia Salcedo | 740 | 10/1/19 to Original Lease 10/1/19 to | $ 0.00 | rent | 920.00 | 1.24 | 10/1/19 | $920.00 | |
| 357APTC4 | Nikola Mrdjenovic | 740 | 10/1/19 to Original Lease 10/1/19 to | $ 0.00 | rent | 899.72 | 1.22 | 10/1/19 | $899.72 | |
| 357APTC5 | Javier Garcia | 740 | 10/1/19 to Original Lease 10/1/19 to | $ 0.00 | rent | 930.00 | 1.26 | 10/1/19 | $930.00 | |
| 357APTD1 | Jennifer Velez | 740 | 10/1/19 to Original Lease 10/1/19 to | $ 0.00 | rent | 920.00 | 1.24 | 10/1/19 | $920.00 | |
| 357APTD2 | Daisy Galeano | 740 | 10/1/19 to Original Lease 10/1/19 to | $ 0.00 | rent | 1,200.00 | 1.62 | 10/1/19 | $1,200.00 | |
| 357APTD3 | Sayed Zubair | 740 | 10/1/19 to Original Lease 10/1/19 to | $ 0.00 | rent | 1,100.00 | 1.49 | 10/1/19 | $1,100.00 | |
| 363AP101 | Mitch Solunac | 740 | 10/1/19 to Original Lease 10/1/19 to | $ 0.00 | rent | 775.05 | 1.05 | 10/1/19 | $775.05 | |
| 363AP102 | Silvana Rodriguez | 740 | 10/1/19 to Original Lease 10/1/19 to | $ 0.00 | rent | 945.00 | 1.28 | 10/1/19 | $945.00 | |
| 363AP103 | Herman Thompson | 740 | 10/1/19 to Original Lease 10/1/19 to | $ 0.00 | rent | 875.00 | 1.18 | 10/1/19 | $875.00 | |
| 363AP104 | Angelica Sanchez | 740 | 10/1/19 to Original Lease 10/1/19 to | $ 0.00 | rent | 920.00 | 1.24 | 10/1/19 | $920.00 | |
| 363AP201 | Margot Pieters | 740 | 10/1/19 to Original Lease 10/1/19 to | $ 0.00 | rent | 902.12 | 1.22 | 10/1/19 | $902.12 | |

**Rent Roll**
357 and 363 West End Avenue (1708-nj)
July 2020

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 363AP202 | Adriana Pimienta | 740 | 10/1/19 to _Original Lease 10/1/19 to_ | $ 0.00 | rent | 920.00 | 1.24 | 10/1/19 | $920.00 | |
| 363AP203 | Laura Espinoza | 740 | 10/1/19 to _Original Lease 10/1/19 to_ | $ 0.00 | rent | 920.00 | 1.24 | 10/1/19 | $920.00 | |
| 363AP205 | Gladys Mesones | 740 | 10/1/19 to _Original Lease 10/1/19 to_ | $ 0.00 | rent | 940.00 | 1.27 | 10/1/19 | $940.00 | |
| 363AP301 | Carol Banz | 740 | 10/1/19 to _Original Lease 10/1/19 to_ | $ 0.00 | rent | 868.20 | 1.17 | 10/1/19 | $868.20 | |
| 363AP302 | Mohammed Rafat | 740 | 10/1/19 to _Original Lease 10/1/19 to_ | $ 0.00 | rent | 852.94 | 1.15 | 10/1/19 | $852.94 | |
| 363AP303 | Miguel Diaz | 740 | 10/1/19 to _Original Lease 10/1/19 to_ | $ 0.00 | rent | 940.00 | 1.27 | 10/1/19 | $940.00 | |
| 363AP304 | Shamila Austin | 740 | 10/1/19 to _Original Lease 10/1/19 to_ | $ 0.00 | rent | 895.00 | 1.21 | 10/1/19 | $895.00 | |
| 363AP305 | Maria Bedoya | 740 | 10/1/19 to _Original Lease 10/1/19 to_ | $ 0.00 | rent | 940.00 | 1.27 | 10/1/19 | $940.00 | |
| 357APTB2 | VACANT | 740 | | | | | 0.00 | | | |
| 363AP105 | VACANT | 740 | | | | | 0.00 | | | |
| 363AP204 | VACANT | 740 | | | | | 0.00 | | | |

**Rent Roll**
357 and 363 West End Avenue (1708-nj)
July 2020

Page: 4
Date: 08/05/2020
Time: 2:10 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Amount | Amount PSF | Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | |
| 363APTD4 | VACANT | 740 | | | | | 0.00 | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Totals for 357 and 363 West End Aven** | | 25,160 | | $ 0.00 | | Current Monthly Charges | | | | |
| **Vacant:** | | 2,960 | 11.76% | | rent | 25,835.81 | | | | |
| **Occupied:** | | 22,200 | 88.24% | | subsidre | 2,321.00 | | | | |

**357 and 363 West End Av Operat**
**Bank Reconciliation Report**
**07/31/2020**

08/05/2020

███████

**Balance Per Bank Statement as of 07/31/2020**                                31,252.17

**Outstanding Checks**

| Check date | Check number | Payee | Amount |
|---|---|---|---|
| 07/28/2020 | 265 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 183.20 |
| 07/28/2020 | 266 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 383.85 |

**Less:**        **Outstanding Checks**                                            **567.05**

**Reconciled Bank Balance**                          **30,685.12**

**Balance per GL as of 07/31/2020**                                       30,685.12

**Reconciled Balance Per G/L**                          **30,685.12**

**Difference**        (Reconciled Bank Balance And Reconciled Balance Per G/L)        **0.00**

*Braylee Radford*

*Anna Michaels*

**Cleared Items :**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 06/25/2020 | 247 | impa1575 - IMPALA EMPIRE CLEANING SERVICES CORP | 558.69 | 07/31/2020 |
| 06/30/2020 | 248 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 286.70 | 07/31/2020 |
| 07/06/2020 | 249 | lawn9 - Lawns by Yorkshire | 1,280.70 | 07/31/2020 |
| 07/14/2020 | 250 | coop351 - Cooper Pest Solutions, Inc. | 44.78 | 07/31/2020 |
| 07/14/2020 | 251 | coop351 - Cooper Pest Solutions, Inc. | 44.78 | 07/31/2020 |
| 07/14/2020 | 252 | eliz5412 - ELIZABETHTOWN GAS | 10.99 | 07/31/2020 |
| 07/14/2020 | 254 | eliz5412 - ELIZABETHTOWN GAS | 37.26 | 07/31/2020 |
| 07/14/2020 | 255 | eliz5412 - ELIZABETHTOWN GAS | 32.59 | 07/31/2020 |
| 07/14/2020 | 257 | libwat37 - LIBERTY WATER COMPANY | 1,780.49 | 07/31/2020 |
| 07/14/2020 | 258 | libwat37 - LIBERTY WATER COMPANY | 5,592.57 | 07/31/2020 |
| 07/14/2020 | 259 | pseg1444 - PSE&G Co. | 62.15 | 07/31/2020 |
| 07/14/2020 | 260 | pseg1444 - PSE&G Co. | 174.20 | 07/31/2020 |
| 07/14/2020 | 261 | pseg1444 - PSE&G Co. | 135.62 | 07/31/2020 |
| 07/16/2020 | 262 | eliz5412 - ELIZABETHTOWN GAS | 387.54 | 07/31/2020 |
| 07/21/2020 | 263 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 07/31/2020 |
| 07/21/2020 | 264 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | 4,000.00 | 07/31/2020 |

**Total  Cleared Checks**                                            **14,594.66**

**357 and 363 West End Av Operat**
**Bank Reconciliation Report**
**07/31/2020**

08/05/2020

███████

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 07/01/2020 | 105 | | 755.05 | 07/31/2020 |
| 07/02/2020 | 104 | | 1,906.60 | 07/31/2020 |
| 07/06/2020 | 107 | | 2,622.38 | 07/31/2020 |
| 07/08/2020 | 108 | | 4,780.00 | 07/31/2020 |
| 07/13/2020 | 109 | | 1,987.00 | 07/31/2020 |
| 07/14/2020 | 110 | | 500.00 | 07/31/2020 |
| 07/27/2020 | 112 | | 920.00 | 07/31/2020 |
| 07/28/2020 | 111 | | 4,005.05 | 07/31/2020 |
| 07/29/2020 | 113 | | 940.00 | 07/31/2020 |

**Total  Cleared Deposits**        **18,416.08**



# MANAGE YOUR CASH

**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

**Capital One Bank**
Commercial Banking Group

ELIZABETH NORSE, LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5260 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Blended Checking** ▮▮▮▮▮▮▮▮▮▮                                    **ELIZABETH NORSE, LLC**

| | | | |
|---|---|---|---|
| Previous Balance  06/30/20 | $27,430.75 | Number of Days in Cycle | 31 |
| 9 Deposits/Credits | $18,416.08 | Minimum Balance This Cycle | $27,430.75 |
| 16 Checks/Debits | ($14,594.66) | Average Collected Balance | $32,957.39 |
| Service Charges | $0.00 | | |
| Ending Balance 07/31/20 | $31,252.17 | | |

## ACCOUNT DETAIL    FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Blended Checking** ▮▮▮▮▮▮▮▮▮▮                                    **ELIZABETH NORSE, LLC**

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|---|------------------|--------------------|-------------------|
| 07/01 | Customer Deposit | | $755.05 | | $28,185.80 |
| 07/01 | Check | 247 | | $658.69 | $27,527.11 |
| 07/02 | Customer Deposit | | $1,906.60 | | $29,433.71 |
| 07/06 | Customer Deposit | | $2,622.38 | | $32,056.09 |
| 07/08 | Customer Deposit | | $4,780.00 | | $36,836.09 |
| 07/10 | Check | 248 | | $286.70 | $36,549.39 |
| 07/13 | Customer Deposit | | $1,987.00 | | $38,536.39 |
| 07/14 | Customer Deposit | | $500.00 | | $39,036.39 |
| 07/14 | Check | 249 | | $1,280.70 | $37,755.69 |
| 07/20 | Check | 260 | | $174.20 | $37,581.49 |
| 07/20 | Check | 261 | | $135.62 | $37,445.87 |
| 07/20 | Check | 259 | | $62.15 | $37,383.72 |
| 07/22 | Check | 258 | | $5,592.57 | $31,791.15 |
| 07/22 | Check | 250 | | $44.78 | $31,746.37 |
| 07/22 | Check | 251 | | $44.78 | $31,701.59 |
| 07/22 | Check | 267 | | $1,780.49 | $29,921.10 |
| 07/24 | Check | 262 | | $387.54 | $29,533.56 |
| 07/24 | Check | 254 | | $37.26 | $29,496.30 |
| 07/24 | Check | 255 | | $32.59 | $29,463.71 |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.



MEMBER **FDIC**    EQUAL HOUSING **LENDER**

ACCOUNT DETAIL   CONTINUED FOR PERIOD  JULY 01, 2020   -   JULY 31, 2020

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 07/24 | Check      252 | | $10.99 | $29,452.72 |
| 07/27 | Customer Deposit | $920.00 | | $30,372.72 |
| 07/28 | Customer Deposit | $4,005.05 | | $34,377.77 |
| 07/28 | Check      263 | | $65.60 | $34,312.17 |
| 07/29 | Customer Deposit | $940.00 | | $35,252.17 |
| 07/29 | Check      264 | | $4,000.00 | $31,252.17 |
| *Total* | | $18,416.08 | $14,594.66 | |

**Blended Checking** ████████████                                    **ELIZABETH NORSE, LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 247 | 07/01 | $658.69 | 254* | 07/24 | $37.26 | 261 | 07/20 | $135.62 |
| 248 | 07/10 | $286.70 | 255 | 07/24 | $32.59 | 262 | 07/24 | $387.54 |
| 249 | 07/14 | $1,280.70 | 258* | 07/22 | $5,592.57 | 263 | 07/28 | $65.60 |
| 250 | 07/22 | $44.78 | 259 | 07/20 | $62.15 | 264 | 07/29 | $4,000.00 |
| 251 | 07/22 | $44.78 | 260 | 07/20 | $174.20 | 267* | 07/22 | $1,780.49 |
| 252 | 07/24 | $10.99 | | | | | | |

PSI: 0 / SHC: 0 / LOB :C

08/05/2020

### Elizabeth Norse Sec Dep
### Bank Reconciliation Report
### 07/31/2020

███████

**Balance Per Bank Statement as of 07/31/2020**                               0.00

**Reconciled Bank Balance**                               0.00

**Balance per GL as of 07/31/2020**                               0.00

**Reconciled Balance Per G/L**                               0.00

**Difference**          (Reconciled Bank Balance And Reconciled Balance Per G/L)                               0.00

*Braylee Radford*

*Anna Michaels*

# CAPITAL ONE Bank
### Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

ELIZABETH NORSE LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5278 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
  targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY   FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Commercial Tower** ███████████                    **ELIZABETH NORSE LLC**

| | | | |
|---|---|---|---|
| Previous Balance  06/30/20 | $0.00 | Number of Days in Cycle | 31 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 07/31/20 | $0.00 | Annual Percentage Yield | 0.00% |
| | | (This Statement Period) | |

## ACCOUNT DETAIL   FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Commercial Tower** ██████████████                    **ELIZABETH NORSE LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 07/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 07/31 | | | | $0.00 |
| *Total* | | $0.00 | $0.00 | |

No Items Processed

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.



MEMBER FDIC   LENDER

PAGE 2 OF 2

PSI: 0 / SHC: 0 / LOB :C



# 191 First Street Englewood Funding LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC, et al.

## Civil Action No. 19-cv-17865 (MCA) (LDW)

July 2020

PREPARED BY:
Megan Laing-Dinkins
704-413-6730
megan.laing-dinkins@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

<u>U.S. Bank Statement of the Case</u>: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

191 First Street (1702-nj)

Page 1

## Balance Sheet

Period = Jul 2020

Book = Cash

| | | Current Balance |
|---|---|---:|
| 1000-0000 | ASSETS | |
| | | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Checking | 7,053.65 |
| | | |
| **1099-0000** | **TOTAL CASH & EQUIVALENTS** | **7,053.65** |
| 1300-0000 | PREPAIDS AND ACCRUED INCOME | |
| | | |
| **1999-0000** | **TOTAL  ASSETS** | **7,053.65** |
| | | |
| **2000-0000** | **LIABILITIES** | |
| 3000-0000 | EQUITY | |
| 3100-7000 | Funding from Loan Servicer | 6,972.50 |
| 3800-0000 | Current Year Earnings | -1,456.45 |
| 3811-0000 | Prior Year Retained Earnings | 1,537.60 |
| | | |
| **3900-0000** | **TOTAL EQUITY** | **7,053.65** |
| | | |
| **3999-0000** | **TOTAL LIABILITY & EQUITY** | **7,053.65** |

191 First Street (1702-nj)

## Income Statement

Period = Jul 2020

Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 4001-0000 | **REVENUE** | | | | |
| 4005-0000 | **RENT** | | | | |
| 4006-0000 | Prepaid Income | 0.00 | 0.00 | -27,685.00 | -34.34 |
| 4110-0000 | Rent | 15,650.00 | 100.00 | 102,105.00 | 126.66 |
| 4117-0000 | Subsidized Rent | 0.00 | 0.00 | 6,195.00 | 7.68 |
| 4299-0000 | **TOTAL RENT** | **15,650.00** | **100.00** | **80,615.00** | **100.00** |
| 4998-0000 | **TOTAL REVENUE** | **15,650.00** | **100.00** | **80,615.00** | **100.00** |
| 5000-0000 | **OPERATING EXP.** | | | | |
| 5001-0000 | **TAXES** | | | | |
| 5105-0000 | Real Property | 0.00 | 0.00 | 6,972.50 | 8.65 |
| 5149-0000 | **TOTAL TAXES** | **0.00** | **0.00** | **6,972.50** | **8.65** |
| 5150-0000 | **INSURANCE** | | | | |
| 5157-0000 | Insurance | 0.00 | 0.00 | 2,636.00 | 3.27 |
| 5199-0000 | **TOTAL INSURANCE** | **0.00** | **0.00** | **2,636.00** | **3.27** |
| 5200-0000 | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 83.06 | 0.53 | 340.29 | 0.42 |
| 5211-0000 | Fuel | 273.50 | 1.75 | 23,635.50 | 29.32 |
| 5215-0000 | Water | 0.00 | 0.00 | 4,261.17 | 5.29 |
| 5230-0000 | Refuse Removal | 0.00 | 0.00 | 1,546.06 | 1.92 |
| 5249-0000 | **TOTAL UTILITIES** | **356.56** | **2.28** | **29,783.02** | **36.94** |
| 5250-0000 | **ENGINEERING** | | | | |
| 5255-0000 | Engineering  Compensation | 3,826.39 | 24.45 | 8,363.34 | 10.37 |

191 First Street (1702-nj)

**Income Statement**

Period = Jul 2020

Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 5299-0000 | **TOTAL ENGINEERING** | 3,826.39 | 24.45 | 8,363.34 | 10.37 |
| 5300-0000 | **ELECTRICAL** | | | | |
| 5320-0000 | Electrical R & M | 1,853.14 | 11.84 | 1,853.14 | 2.30 |
| 5349-0000 | **TOTAL ELECTRICAL** | 1,853.14 | 11.84 | 1,853.14 | 2.30 |
| 5400-0000 | **PLUMBING** | | | | |
| 5420-0000 | Plumbing R & M | 853.00 | 5.45 | 3,888.66 | 4.82 |
| 5449-0000 | **TOTAL PLUMBING** | 853.00 | 5.45 | 3,888.66 | 4.82 |
| 5650-0000 | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5651-0000 | Fire Protection  Building | 359.86 | 2.30 | 359.86 | 0.45 |
| 5652-0000 | General Bldg Tech | 0.00 | 0.00 | 16.25 | 0.02 |
| 5652-3000 | General Repairs | 3,118.78 | 19.93 | 3,118.78 | 3.87 |
| 5655-0000 | General Building Expense | 0.00 | 0.00 | 595.47 | 0.74 |
| 5680-0000 | Pest Control | 157.27 | 1.00 | 1,471.96 | 1.83 |
| 5699-0000 | **TOTAL GEN BLDG REPAIR/MAINT.** | 3,635.91 | 23.23 | 5,562.32 | 6.90 |
| 5750-0000 | **LIFE SAFETY** | | | | |
| 5780-1000 | Fire Safety/Alarm | 159.94 | 1.02 | 1,939.16 | 2.41 |
| 5799-0000 | **TOTAL LIFE SAFETY** | 159.94 | 1.02 | 1,939.16 | 2.41 |
| 5800-0000 | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 0.00 | 0.00 | 17,100.00 | 21.21 |
| 5810-0000 | Management  Compensation | 183.20 | 1.17 | 3,073.00 | 3.81 |
| 5826-0000 | Licenses & Permits | 0.00 | 0.00 | 150.00 | 0.19 |
| 5845-0000 | Telephone | 0.00 | 0.00 | 198.16 | 0.25 |
| 5850-0000 | Postage/Delivery | 0.00 | 0.00 | 17.95 | 0.02 |
| 5895-0000 | Misc. Operating Expenses | 65.60 | 0.42 | 459.20 | 0.57 |
| 5896-0001 | Bank Fees | 0.00 | 0.00 | 75.00 | 0.09 |
| 5899-0000 | **TOTAL MANAGEMENT/ADMIN** | 248.80 | 1.59 | 21,073.31 | 26.14 |

## Income Statement

Period = Jul 2020
Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 5988-0000 | TOTAL OPERATING EXP. | 10,933.74 | 69.86 | 82,071.45 | 101.81 |
| 5998-0000 | NET OPERATING INCOME | 4,716.26 | 30.14 | -1,456.45 | -1.81 |
| 7000-0000 | OWNERS' EXPENSES | | | | |
| 9000-0000 | ALL FINANCIAL COSTS | | | | |
| 9496-0000 | NET INCOME | 4,716.26 | 30.14 | -1,456.45 | -1.81 |

8/6/2020 12:38 PM

| | | | | | 191 First Street (1702-nj) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Receipt Register** | | | | | |
| | | | | | Period = Jul 2020 | | | | | |
| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
| 1156695 | 435589 | 07/2020 | 7/6/2020 | Emerson Argueta(argu1702) | 191 First Street(1702-nj) | 4110-0000 Rent | | 1,000.00 | | |
| 1156696 | 435589 | 07/2020 | 7/6/2020 | Emerson Argueta(argu1702) | 191 First Street(1702-nj) | 4110-0000 Rent | | 700.00 | | |
| 1158296 | 436174 | 07/2020 | 7/8/2020 | Danilo Collado(dani1702) | 191 First Street(1702-nj) | 4006-0000 Prepaid Income | | 1,000.00 | | prepd-c 07/08/20 |
| 1158297 | 436174 | 07/2020 | 7/8/2020 | Danilo Collado(dani1702) | 191 First Street(1702-nj) | 4006-0000 Prepaid Income | | 600.00 | | prepd-c 07/08/20 |
| 1158298 | 436174 | 07/2020 | 7/8/2020 | Danilo Collado(dani1702) | 191 First Street(1702-nj) | 4006-0000 Prepaid Income | | 1,000.00 | | prepd-c 07/08/20 |
| 1158300 | 436176 | 07/2020 | 7/9/2020 | Lisa Alexander(alex1702) | 191 First Street(1702-nj) | 4110-0000 Rent | | 1,450.00 | | |
| 1158303 | 436176 | 07/2020 | 7/9/2020 | Joyce Wooden(wood1702) | 191 First Street(1702-nj) | 4110-0000 Rent | | 950.00 | | |
| 1158309 | 436179 | 07/2020 | 7/1/2020 | Mario Zamuria and Patricia C(zamu1702) | 191 First Street(1702-nj) | 4110-0000 Rent | | 1,400.00 | | |
| | | | | | 191 First Street(1702-nj) | 4110-0000 Rent | | 1,400.00 | | |
| 1158468 | 436284 | 07/2020 | 7/14/2020 | Joyce Borbon(joyc1702) | 191 First Street(1702-nj) | 4110-0000 Rent | | 1,250.00 | | |
| 1158469 | 436286 | 07/2020 | 7/16/2020 | Danilo Collado(dani1702) | 191 First Street(1702-nj) | 4110-0000 Rent | | 1,000.00 | | |
| | | | | | 191 First Street(1702-nj) | 4006-0000 Prepaid Income | | -1,000.00 | | *prepd-c 07/08/20 |
| 1158470 | 436286 | 07/2020 | 7/16/2020 | Danilo Collado(dani1702) | 191 First Street(1702-nj) | 4006-0000 Prepaid Income | | -600.00 | | *prepd-c 07/08/20 |
| | | | | | 191 First Street(1702-nj) | 4110-0000 Rent | | 300.00 | | |
| | | | | | 191 First Street(1702-nj) | 4110-0000 Rent | | 300.00 | | |
| 1158471 | 436286 | 07/2020 | 7/16/2020 | Danilo Collado(dani1702) | 191 First Street(1702-nj) | 4110-0000 Rent | | 1,000.00 | | |
| | | | | | 191 First Street(1702-nj) | 4006-0000 Prepaid Income | | -1,000.00 | | *prepd-c 07/08/20 |
| 1160544 | 437514 | 07/2020 | 7/23/2020 | Erika Figueroa(figu1702) | 191 First Street(1702-nj) | 4110-0000 Rent | | 700.00 | | |
| 1161959 | 438169 | 07/2020 | 7/28/2020 | Phelicia Barnes(barn1702) | 191 First Street(1702-nj) | 4110-0000 Rent | | 400.00 | | |
| 1161960 | 438169 | 07/2020 | 7/28/2020 | Phelicia Barnes(barn1702) | 191 First Street(1702-nj) | 4110-0000 Rent | | 500.00 | | |
| 1161961 | 438169 | 07/2020 | 7/28/2020 | Phelicia Barnes(barn1702) | 191 First Street(1702-nj) | 4110-0000 Rent | | 500.00 | | |
| 1161962 | 438169 | 07/2020 | 7/28/2020 | Iglesia Evangelica Indepient el Shaddai(igle1702) | 191 First Street(1702-nj) | 4110-0000 Rent | | 1,400.00 | | |
| 1161963 | 438169 | 07/2020 | 7/28/2020 | Iglesia Evangelica Indepient el Shaddai(igle1702) | 191 First Street(1702-nj) | 4110-0000 Rent | | 1,400.00 | | |
| | | | | | | | Total | 15,650.00 | | |

8/6/2020 12:39 PM

| | 191 First Street (1702-nj) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Check Register** | | | | | | |
| | | | | Period = Jul 2020 | | | | | | |
| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
| 1308304 | 260473 | 07/2020 | 7/8/2020 | Cooper Pest Solutions, Inc. (coop351) | 191 First Street(1702-nj) | 5680-0000 Pest Control | | 103.96 | 215 | GENERAL MAINTENANCE FOR 191 FIRS |
| 1308305 | 260473 | 07/2020 | 7/8/2020 | ESSI LLC (engi1) | 191 First Street(1702-nj) | 5651-0000 Fire Protection Building | | 359.86 | 216 | INITIAL SERVICE FOR CONTRACT- DI |
| 1308306 | 260473 | 07/2020 | 7/8/2020 | SUMMA ENERGY CORP (summa515) | 191 First Street(1702-nj) | 5211-0000 Fuel | | 9.12 | 217 | late fee charges for unpaid invo |
| 1310852 | 261097 | 07/2020 | 7/14/2020 | Cooper Pest Solutions, Inc. (coop351) | 191 First Street(1702-nj) | 5680-0000 Pest Control | | 53.31 | 218 | 7/10/20 - Pest Control - 191 fir |
| 1310853 | 261097 | 07/2020 | 7/14/2020 | Di Dio Electric Inc. (didi1100) | 191 First Street(1702-nj) | 5320-0000 Electrical R & M | | 1,853.14 | 219 | 1/8/2020 - Electrical RM - 191 F |
| 1310854 | 261097 | 07/2020 | 7/14/2020 | PSE&G Co. (pseg1444) | 191 First Street(1702-nj) | 5205-0000 Electricity | | 83.06 | 220 | 5/30-6/29/20 - Electricity M#162 |
| 1313736 | 247511 | 07/2020 | 7/21/2020 | CITY OF ENGLEWOOD/LEA (city81) | 191 First Street(1702-nj) | 5780-1000 Fire Safety/Alarm | | -150.00 | 161 | Registration fee for 191 first s |
| 1313995 | 261935 | 07/2020 | 7/21/2020 | CITY OF ENGLEWOOD/LEA (city81) | 191 First Street(1702-nj) | 5780-1000 Fire Safety/Alarm | | 150.00 | 221 | Registration fee for 191 first s |
| 1314246 | 262021 | 07/2020 | 7/22/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 191 First Street(1702-nj) | 5895-0000 Misc. Operating Expenses | | 65.60 | 222 | |
| 1314247 | 262021 | 07/2020 | 7/22/2020 | Di Dio Electric Inc. (didi1100) | 191 First Street(1702-nj) | 5652-3000 General Repairs | | 3,118.78 | 223 | 191 FIRST STREET. - SUPPLIED AND |
| 1314248 | 262021 | 07/2020 | 7/22/2020 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 191 First Street(1702-nj) | 5420-0000 Plumbing R & M | | 853.00 | 224 | WATER HEATER SERVICE FOR 191 FIR |
| 1314249 | 262021 | 07/2020 | 7/22/2020 | TONY ELECTRIC COMPANY LLC (toelc13) | 191 First Street(1702-nj) | 5780-1000 Fire Safety/Alarm | | 159.94 | 225 | QUARTERLY CHARGES FOR FIRE ALARM |
| 1316292 | 262530 | 07/2020 | 7/28/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 191 First Street(1702-nj) | 5810-0000 Management Compensation | | 183.20 | 226 | |
| 1316293 | 262530 | 07/2020 | 7/28/2020 | EMCOR Services Fluidics (emco9815) | 191 First Street(1702-nj) | 5255-0000 Engineering Compensation | | 3,826.39 | 227 | 12/2019 - Engineering Compensati |
| 1316294 | 262530 | 07/2020 | 7/28/2020 | SUMMA ENERGY CORP (summa515) | 191 First Street(1702-nj) | 5211-0000 Fuel | | 264.38 | 228 | HEATING OIL FOR 191 FIRST ST 117 |
| | | | | | | | Total | 10,933.74 | | |

# Aging Detail

DB Caption: USA LIVE  Property: 1702-nj  Status: Current, Past, Future   Age As Of: 07/31/2020  Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|----------|----------|-------|--------|-------|-------------|------|-------|-------------|-----------|------------|------------|--------------|--------------|------------|
| **191 First Street (1702-nj)** | | | | | | | | | | | | | | |
| **Danielle Miller (mill1702)** | | | | | | | | | | | | | | |
| 1702-nj | Danielle Miller | | Current | R-1095760 | Prepay | 02/19/2020 | 02/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -600.00 | -600.00 |
| 1702-nj | Danielle Miller | | Current | C-2242848 | rent | 10/01/2019 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | Danielle Miller | | Current | C-2242849 | rent | 11/01/2019 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | Danielle Miller | | Current | C-2242851 | rent | 01/01/2020 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | Danielle Miller | | Current | C-2242853 | rent | 03/01/2020 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | Danielle Miller | | Current | C-2242854 | rent | 04/01/2020 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | Danielle Miller | | Current | C-2242711 | rent | 05/01/2020 | 05/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | Danielle Miller | | Current | C-2259954 | rent | 06/01/2020 | 06/2020 | 1,400.00 | 0.00 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |
| 1702-nj | Danielle Miller | | Current | C-2287080 | rent | 07/01/2020 | 07/2020 | 1,400.00 | 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |
| | **Danielle Miller** | | | | | | | **11,200.00** | **1,400.00** | **1,400.00** | **0.00** | **8,400.00** | **-600.00** | **10,600.00** |
| **Danilo Collado (dani1702)** | | | | | | | | | | | | | | |
| 1702-nj | Danilo Collado | | Current | R-1086061 | Prepay | 01/28/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -300.00 | -300.00 |
| 1702-nj | Danilo Collado | | Current | R-1105205 | Prepay | 03/04/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -100.00 | -100.00 |
| 1702-nj | Danilo Collado | | Current | C-2242835 | rent | 11/01/2019 | 04/2020 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| 1702-nj | Danilo Collado | | Current | C-2242838 | rent | 02/01/2020 | 04/2020 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| 1702-nj | Danilo Collado | | Current | C-2242840 | rent | 04/01/2020 | 04/2020 | 1,100.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 1,100.00 |
| 1702-nj | Danilo Collado | | Current | C-2242704 | rent | 05/01/2020 | 05/2020 | 495.00 | 0.00 | 0.00 | 0.00 | 495.00 | 0.00 | 495.00 |
| | **Danilo Collado** | | | | | | | **4,195.00** | **0.00** | **0.00** | **0.00** | **4,195.00** | **-400.00** | **3,795.00** |
| **Eboni Clark (clar1702)** | | | | | | | | | | | | | | |
| 1702-nj | Eboni Clark | | Current | C-2242820 | rent | 10/01/2019 | 04/2020 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | Eboni Clark | | Current | C-2242821 | rent | 11/01/2019 | 04/2020 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | Eboni Clark | | Current | C-2242822 | rent | 12/01/2019 | 04/2020 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | Eboni Clark | | Current | C-2242823 | rent | 01/01/2020 | 04/2020 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | Eboni Clark | | Current | C-2242824 | rent | 02/01/2020 | 04/2020 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | Eboni Clark | | Current | C-2242825 | rent | 03/01/2020 | 04/2020 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | Eboni Clark | | Current | C-2242826 | rent | 04/01/2020 | 04/2020 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | Eboni Clark | | Current | C-2242709 | rent | 05/01/2020 | 05/2020 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |

# Aging Detail

DB Caption: USA LIVE  Property: 1702-nj  Status: Current, Past, Future   Age As Of: 07/31/2020  Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1702-nj | | Eboni Clark | Current | C-2259950 | rent | 06/01/2020 | 06/2020 | 571.00 | 0.00 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2287076 | rent | 07/01/2020 | 07/2020 | 571.00 | 571.00 | 0.00 | 0.00 | 0.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2287077 | subsidre | 07/01/2020 | 07/2020 | 885.00 | 885.00 | 0.00 | 0.00 | 0.00 | 0.00 | 885.00 |
| | | **Eboni Clark** | | | | | | **6,595.00** | **1,456.00** | **571.00** | **0.00** | **4,568.00** | **0.00** | **6,595.00** |
| **Emerson Argueta (argu1702)** | | | | | | | | | | | | | | |
| 1702-nj | | Emerson Argueta | Current | C-2287069 | rent | 07/01/2020 | 07/2020 | 1,700.00 | 1,700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| | | **Emerson Argueta** | | | | | | **1,700.00** | **1,700.00** | **0.00** | **0.00** | **0.00** | **0.00** | **1,700.00** |
| **Erika Figueroa (figu1702)** | | | | | | | | | | | | | | |
| 1702-nj | | Erika Figueroa | Current | C-2242855 | rent | 10/01/2019 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2242856 | rent | 11/01/2019 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2242857 | rent | 12/01/2019 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2242858 | rent | 01/01/2020 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2242859 | rent | 02/01/2020 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2242860 | rent | 03/01/2020 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2242861 | rent | 04/01/2020 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2242713 | rent | 05/01/2020 | 05/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2259956 | rent | 06/01/2020 | 06/2020 | 1,400.00 | 0.00 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2287082 | rent | 07/01/2020 | 07/2020 | 700.00 | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 |
| | | **Erika Figueroa** | | | | | | **13,300.00** | **700.00** | **1,400.00** | **0.00** | **11,200.00** | **0.00** | **13,300.00** |
| **Iglesia Evangelica Indepient el Shaddai (igle1702)** | | | | | | | | | | | | | | |
| 1702-nj | | Iglesia Evangelica Indepient el Shaddai | Current | C-2242827 | rent | 10/01/2019 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Iglesia Evangelica Indepient el Shaddai | Current | C-2242828 | rent | 11/01/2019 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Iglesia Evangelica Indepient el Shaddai | Current | C-2242712 | rent | 05/01/2020 | 05/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Iglesia Evangelica Indepient el Shaddai | Current | C-2259955 | rent | 06/01/2020 | 06/2020 | 1,400.00 | 0.00 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |
| 1702-nj | | Iglesia Evangelica Indepient el Shaddai | Current | R-1161963 | Prepay | 07/28/2020 | 07/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,400.00 | -1,400.00 |
| | | **Iglesia Evangelica Indepient el Shaddai** | | | | | | **5,600.00** | **0.00** | **1,400.00** | **0.00** | **4,200.00** | **-1,400.00** | **4,200.00** |
| **Jessica Garcia (garc1702)** | | | | | | | | | | | | | | |
| 1702-nj | | Jessica Garcia | Current | C-2226297 | rent | 11/01/2019 | 03/2020 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |

# Aging Detail

DB Caption: USA LIVE  Property: 1702-nj  Status: Current, Past, Future  Age As Of: 07/31/2020  Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1702-nj | | Jessica Garcia | Current | C-2226298 | rent | 12/01/2019 | 03/2020 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| 1702-nj | | Jessica Garcia | Current | C-2226299 | rent | 01/01/2020 | 03/2020 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| 1702-nj | | Jessica Garcia | Current | C-2226300 | rent | 02/01/2020 | 03/2020 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| 1702-nj | | Jessica Garcia | Current | C-2226301 | rent | 03/01/2020 | 03/2020 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| 1702-nj | | Jessica Garcia | Current | C-2248402 | rent | 04/01/2020 | 04/2020 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| 1702-nj | | Jessica Garcia | Current | C-2230756 | rent | 05/01/2020 | 05/2020 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| 1702-nj | | Jessica Garcia | Current | C-2259948 | rent | 06/01/2020 | 06/2020 | 1,300.00 | 0.00 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 |
| 1702-nj | | Jessica Garcia | Current | C-2287074 | rent | 07/01/2020 | 07/2020 | 1,300.00 | 1,300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,300.00 |
| | | **Jessica Garcia** | | | | | | **11,700.00** | **1,300.00** | **1,300.00** | **0.00** | **9,100.00** | **0.00** | **11,700.00** |
| **Lisa Alexander (alex1702)** | | | | | | | | | | | | | | |
| 1702-nj | | Lisa Alexander | Current | C-2242799 | rent | 10/01/2019 | 04/2020 | 1,450.00 | 0.00 | 0.00 | 0.00 | 1,450.00 | 0.00 | 1,450.00 |
| 1702-nj | | Lisa Alexander | Current | C-2287078 | rent | 07/01/2020 | 07/2020 | 1,450.00 | 1,450.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,450.00 |
| | | **Lisa Alexander** | | | | | | **2,900.00** | **1,450.00** | **0.00** | **0.00** | **1,450.00** | **0.00** | **2,900.00** |
| **Mario Zamuria and Patricia C (zamu1702)** | | | | | | | | | | | | | | |
| 1702-nj | | Mario Zamuria and Patricia C | Current | C-2259947 | rent | 06/01/2020 | 06/2020 | 1,400.00 | 0.00 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |
| 1702-nj | | Mario Zamuria and Patricia C | Current | C-2287073 | rent | 07/01/2020 | 07/2020 | 1,400.00 | 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |
| | | **Mario Zamuria and Patricia C** | | | | | | **2,800.00** | **1,400.00** | **1,400.00** | **0.00** | **0.00** | **0.00** | **2,800.00** |
| **Oraine Thompson (thom1702)** | | | | | | | | | | | | | | |
| 1702-nj | | Oraine Thompson | Current | C-2226308 | rent | 10/01/2019 | 03/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1702-nj | | Oraine Thompson | Current | C-2226309 | rent | 11/01/2019 | 03/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1702-nj | | Oraine Thompson | Current | C-2226312 | rent | 01/01/2020 | 03/2020 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| 1702-nj | | Oraine Thompson | Current | C-2230757 | rent | 05/01/2020 | 05/2020 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| 1702-nj | | Oraine Thompson | Current | C-2259953 | rent | 06/01/2020 | 06/2020 | 1,200.00 | 0.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| 1702-nj | | Oraine Thompson | Current | C-2287079 | rent | 07/01/2020 | 07/2020 | 1,200.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| | | **Oraine Thompson** | | | | | | **6,000.00** | **1,200.00** | **1,200.00** | **0.00** | **3,600.00** | **0.00** | **6,000.00** |
| **Phelicia Barnes (barn1702)** | | | | | | | | | | | | | | |
| 1702-nj | | Phelicia Barnes | Current | C-2287072 | rent | 07/01/2020 | 07/2020 | 1,400.00 | 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |
| | | **Phelicia Barnes** | | | | | | **1,400.00** | **1,400.00** | **0.00** | **0.00** | **0.00** | **0.00** | **1,400.00** |
| **1702-nj** | | | | | | | | **67,390.00** | **12,006.00** | **8,671.00** | **0.00** | **46,713.00** | **-2,400.00** | **64,990.00** |

# Aging Detail

DB Caption: USA LIVE   Property: 1702-nj   Status: Current, Past, Future   Age As Of: 07/31/2020   Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|----------|----------|-------|--------|-------|-------------|------|-------|-------------|-----------|------------|------------|--------------|--------------|------------|
| Grand Total | | | | | | | | 67,390.00 | 12,006.00 | 8,671.00 | 0.00 | 46,713.00 | -2,400.00 | 64,990.00 |

UserId : meganlaingdinkins Date : 8/6/2020 Time : 12:36 PM

8/6/2020 12:40 PM

## Payable - Aging Detail

Property=1702-nj AND mm/yy=07/2020 AND Age as of=07/31/2020

| Vendor Code - Name<br>Invoice Notes | Tran# | Property | Date | Account | Invoice<br>Number | Current<br>Owed | 0 - 30<br>Owed | 31 - 60<br>Owed | 61 - 90<br>Owed | Over 90<br>Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| **emco9815 - EMCOR Services Fluidics** | | | | | | | | | | |
| 31979-Engineering Compensation | P-1776013 | 1702-nj | 2/24/2020 | 5255-0000 | 235574-01 | 4,000.31 | 0.00 | 0.00 | 0.00 | 4,000.31 |
| 31979-General building expense | P-1787501 | 1702-nj | 3/16/2020 | 5655-0000 | 2050946 | 1,329.55 | 0.00 | 0.00 | 0.00 | 1,329.55 |
| 31979-Engineering Compensation | P-1797417 | 1702-nj | 3/30/2020 | 5255-0000 | 2051150 | 3,478.53 | 0.00 | 0.00 | 0.00 | 3,478.53 |
| 31979-Engineering Compensation | P-1808562 | 1702-nj | 4/30/2020 | 5255-0000 | 2051627 | 3,826.39 | 0.00 | 0.00 | 0.00 | 3,826.39 |
| 31979-Engineering Compensation | P-1815564 | 1702-nj | 5/22/2020 | 5255-0000 | 2051876 | 3,826.39 | 0.00 | 0.00 | 3,826.39 | 0.00 |
| 31979-Engineering Compensation | P-1825981 | 1702-nj | 6/10/2020 | 5255-0000 | 2052118 | 3,652.46 | 0.00 | 3,652.46 | 0.00 | 0.00 |
| **Total emco9815 - EMCOR Services Fluidics** | | | | | | **20,113.63** | **0.00** | **3,652.46** | **3,826.39** | **12,634.78** |
| | | | | | | | | | | |
| **tolplu62 - TOLEDO PLUMBING & HEATING INC** | | | | | | | | | | |
| Plumbing emergency call | P-1804533 | 1702-nj | 3/24/2020 | 5420-0000 | 9844 | 618.16 | 0.00 | 0.00 | 0.00 | 618.16 |
| Plumbing | P-1826006 | 1702-nj | 6/12/2020 | 5420-0000 | 10002 | 8,210.13 | 0.00 | 8,210.13 | 0.00 | 0.00 |
| Plumbing Repair | P-1836038 | 1702-nj | 6/16/2020 | 5420-0000 | 10051 | 799.69 | 0.00 | 799.69 | 0.00 | 0.00 |
| Plumbing - Water Heater | P-1847423 | 1702-nj | 7/8/2020 | 5420-0000 | 10250 | 906.31 | 906.31 | 0.00 | 0.00 | 0.00 |
| **Total tolplu62 - TOLEDO PLUMBING & HEATING INC** | | | | | | **10,534.29** | **906.31** | **9,009.82** | **0.00** | **618.16** |
| | | | | | | | | | | |
| | | | | | | **30,647.92** | **906.31** | **12,662.28** | **3,826.39** | **13,252.94** |

**Rent Roll**
191 First Street (1702-nj)
July 2020

Page: 1
Date: 08/06/2020
Time: 12:36 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| APT1 | Phelicia Barnes | 800 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 1,400.00 | 1.75 | 10/1/19 | $1,400.00 | |
| APT10 | Mario Zamuria and Patricia C | 800 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 1,400.00 | 1.75 | 10/1/19 | $1,400.00 | |
| APT11 | Danilo Collado | 850 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 1,300.00 | 1.53 | 10/1/19 | $1,300.00 | |
| APT2 | Eboni Clark | 800 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent subsidre | 571.00 885.00 | 0.71 1.11 | 10/1/19 | $1,456.00 | |
| APT3 | Lisa Alexander | 850 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 1,450.00 | 1.71 | 10/1/19 | $1,450.00 | |
| APT4 | Erika Figueroa | 850 | 5/1/19 to *Original Lease 5/1/19 to* | $0.00 | rent | 1,400.00 | 1.65 | 5/1/19 | $1,400.00 | |
| APT5 | Danielle Miller | 800 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 1,400.00 | 1.75 | 10/1/19 | $1,400.00 | |
| APT6 | Joyce Borbon | 800 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 1,250.00 | 1.56 | 10/1/19 | $1,250.00 | |
| APT7 | Jessica Garcia | 850 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 1,300.00 | 1.53 | 10/1/19 | $1,300.00 | |
| APT8 | Emerson Argueta | 850 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 1,700.00 | 2.00 | 10/1/19 | $1,700.00 | |
| APT9 | Joyce Wooden | 800 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 950.00 | 1.19 | 10/1/19 | $950.00 | |

**Rent Roll**
191 First Street (1702-nj)
July 2020

Page: 2
Date: 08/06/2020
Time: 12:36 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|-----------|-------------|-------------|------|------------------|----------|-------------------------------|------------|-------------------------------------|------|----------|
| CHURCH | Iglesia Evangelica Indepient el Shaddai | | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 1,400.00 | 0.00 | 10/1/19 | $1,400.00 | |
| LEFTCOMM | Oraine Thompson | | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 1,200.00 | 0.00 | 10/1/19 | $1,200.00 | |
| APT12 | VACANT | 0 | | | | | 0.00 | | | |
| RTCOMM | VACANT | 0 | | | | | 0.00 | | | |

| Totals for 191 First Street: | 9,050 | | $0.00 | | Current Monthly Charges | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Vacant: | 0 | 0.00% | | rent | 16,721.00 | | | | |
| Occupied: | 9,050 | 100.00% | | subsidre | 885.00 | | | | |

**191 First Street Operating**

**Bank Reconciliation Report**

**07/31/2020**

08/03/2020

███████

**Balance Per Bank Statement as of 07/31/2020**                    16,459.48

**Outstanding Checks**

| Check date | Check number | Payee | Amount |
|---|---|---|---|
| 07/14/2020 | 219 | didi1100 - Di Dio Electric Inc. | 1,853.14 |
| 07/22/2020 | 223 | didi1100 - Di Dio Electric Inc. | 3,118.78 |
| 07/22/2020 | 225 | toelc13 - TONY ELECTRIC COMPANY LLC | 159.94 |
| 07/28/2020 | 226 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 183.20 |
| 07/28/2020 | 227 | emco9815 - EMCOR Services Fluidics | 3,826.39 |
| 07/28/2020 | 228 | summa515 - SUMMA ENERGY CORP | 264.38 |

**Less:**          **Outstanding Checks**                    9,405.83

                    **Reconciled Bank Balance**                    7,053.65

**Balance per GL as of 07/31/2020**                    7,053.65

                    **Reconciled Balance Per G/L**                    7,053.65

**Difference**          (Reconciled Bank Balance And Reconciled Balance Per G/L)          **0.00**



**Cleared Items :**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 06/24/2020 | 201 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | 2,300.00 | 07/31/2020 |
| 06/24/2020 | 202 | pseg1444 - PSE&G Co. | 73.41 | 07/31/2020 |
| 06/30/2020 | 204 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 430.10 | 07/31/2020 |
| 06/30/2020 | 205 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 07/31/2020 |
| 06/30/2020 | 206 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 286.70 | 07/31/2020 |
| 06/30/2020 | 207 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | 2,300.00 | 07/31/2020 |
| 06/30/2020 | 208 | emco9815 - EMCOR Services Fluidics | 87.06 | 07/31/2020 |
| 06/30/2020 | 209 | emco9815 - EMCOR Services Fluidics | 36.40 | 07/31/2020 |
| 06/30/2020 | 210 | emco9815 - EMCOR Services Fluidics | 41.91 | 07/31/2020 |
| 06/30/2020 | 211 | emco9815 - EMCOR Services Fluidics | 17.25 | 07/31/2020 |
| 06/30/2020 | 212 | emco9815 - EMCOR Services Fluidics | 283.98 | 07/31/2020 |
| 06/30/2020 | 213 | unit3718 - SUEZ Water | 591.89 | 07/31/2020 |
| 06/30/2020 | 214 | summa515 - SUMMA ENERGY CORP | 455.92 | 07/31/2020 |
| 07/08/2020 | 215 | coop351 - Cooper Pest Solutions, Inc. | 103.96 | 07/31/2020 |
| 07/08/2020 | 216 | engi1 - ESSI LLC | 359.86 | 07/31/2020 |

**191 First Street Operating**
**Bank Reconciliation Report**
**07/31/2020**

08/03/2020



### Cleared Checks

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 07/08/2020 | 217 | summa515 - SUMMA ENERGY CORP | 9.12 | 07/31/2020 |
| 07/14/2020 | 218 | coop351 - Cooper Pest Solutions, Inc. | 53.31 | 07/31/2020 |
| 07/14/2020 | 220 | pseg1444 - PSE&G Co. | 83.06 | 07/31/2020 |
| 07/21/2020 | 221 | city81 - CITY OF ENGLEWOOD/LEA | 150.00 | 07/31/2020 |
| 07/22/2020 | 222 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 07/31/2020 |
| 07/22/2020 | 224 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 853.00 | 07/31/2020 |

**Total   Cleared Checks**      **8,648.13**

### Cleared Deposits

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 07/01/2020 | 49 | | 2,800.00 | 07/31/2020 |
| 07/06/2020 | 46 | | 1,700.00 | 07/31/2020 |
| 07/08/2020 | 47 | | 2,600.00 | 07/31/2020 |
| 07/09/2020 | 48 | | 2,400.00 | 07/31/2020 |
| 07/14/2020 | 50 | | 1,250.00 | 07/31/2020 |
| 07/23/2020 | 52 | | 700.00 | 07/31/2020 |
| 07/28/2020 | 53 | | 4,200.00 | 07/31/2020 |

**Total   Cleared Deposits**      **15,650.00**



# MANAGE YOUR CASH

**CASH MANAGEMENT** | **CHECKING** | **MONEY MARKET** | **CDs** | **LOANS**

ENGLEWOOD FUNDING, LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5260 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

### Blended Checking ▇▇▇▇▇▇▇                                  ENGLEWOOD FUNDING, LLC

| | | | |
|---|---|---|---|
| Previous Balance  06/30/20 | $9,457.61 | Number of Days in Cycle | 31 |
| 7 Deposits/Credits | $15,650.00 | Minimum Balance This Cycle | $9,457.61 |
| 21 Checks/Debits | ($8,648.13) | Average Collected Balance | $12,427.31 |
| Service Charges | $0.00 | | |
| Ending Balance 07/31/20 | $16,459.48 | | |

## ACCOUNT DETAIL    FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

### Blended Checking ▇▇▇▇▇▇                                 ENGLEWOOD FUNDING, LLC

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 07/01 | Customer Deposit | $2,800.00 | | $12,257.61 |
| 07/03 | Check     201 | | $2,300.00 | $9,957.61 |
| 07/06 | Customer Deposit | $1,700.00 | | $11,657.61 |
| 07/06 | Check     214 | | $455.92 | $11,201.69 |
| 07/06 | Check     212 | | $283.98 | $10,917.71 |
| 07/06 | Check     208 | | $87.06 | $10,830.65 |
| 07/06 | Check     202 | | $73.41 | $10,757.24 |
| 07/06 | Check     210 | | $41.91 | $10,715.33 |
| 07/06 | Check     209 | | $36.40 | $10,678.93 |
| 07/06 | Check     211 | | $17.25 | $10,661.68 |
| 07/08 | Customer Deposit | $2,600.00 | | $13,261.68 |
| 07/09 | Customer Deposit | $2,400.00 | | $15,661.68 |
| 07/10 | Check     207 | | $2,300.00 | $13,361.68 |
| 07/10 | Check     204 | | $430.10 | $12,931.58 |
| 07/10 | Check     206 | | $286.70 | $12,644.88 |
| 07/10 | Check     205 | | $65.60 | $12,579.28 |
| 07/13 | Check     213 | | $591.89 | $11,987.39 |
| 07/13 | Check     216 | | $359.86 | $11,627.53 |
| 07/13 | Check     217 | | $9.12 | $11,618.41 |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.



MEMBER FDIC

## ACCOUNT DETAIL   CONTINUED FOR PERIOD JULY 01, 2020  -  JULY 31, 2020

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 07/14 | Customer Deposit | $1,250.00 | | $12,868.41 |
| 07/14 | Check     215 | | $103.96 | $12,764.45 |
| 07/20 | Check     220 | | $83.06 | $12,681.39 |
| 07/22 | Check     218 | | $53.31 | $12,628.08 |
| 07/23 | Customer Deposit | $700.00 | | $13,328.08 |
| 07/27 | Check     221 | | $150.00 | $13,178.08 |
| 07/28 | Customer Deposit | $4,200.00 | | $17,378.08 |
| 07/28 | Check     224 | | $853.00 | $16,525.08 |
| 07/28 | Check     222 | | $65.60 | $16,459.48 |
| *Total* | | $15,650.00 | $8,648.13 | |

**Blended Checking** ▮▮▮▮▮▮▮                                    **ENGLEWOOD FUNDING, LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 201 | 07/03 | $2,300.00 | 209 | 07/06 | $36.40 | 216 | 07/13 | $359.86 |
| 202 | 07/06 | $73.41 | 210 | 07/06 | $41.91 | 217 | 07/13 | $9.12 |
| 204* | 07/10 | $430.10 | 211 | 07/06 | $17.25 | 218 | 07/22 | $53.31 |
| 205 | 07/10 | $65.60 | 212 | 07/06 | $283.98 | 220* | 07/20 | $83.06 |
| 206 | 07/10 | $286.70 | 213 | 07/13 | $591.89 | 221 | 07/27 | $150.00 |
| 207 | 07/10 | $2,300.00 | 214 | 07/06 | $455.92 | 222 | 07/28 | $65.60 |
| 208 | 07/06 | $87.06 | 215 | 07/14 | $103.96 | 224* | 07/28 | $853.00 |

PSI: 1 / SHC: 0 / LOB :C

**Englewood Funding Sec Dep**
**Bank Reconciliation Report**
**07/31/2020**

████

08/03/2020

Balance Per Bank Statement as of 07/31/2020                                    0.00

                  **Reconciled Bank Balance**                                    0.00

Balance per GL as of 07/31/2020                                    0.00

                  **Reconciled Balance Per G/L**                                    0.00

**Difference**          (Reconciled Bank Balance And Reconciled Balance Per G/L)                                    0.00



# CAPITAL One Bank
## Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

ENGLEWOOD FUNDING LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5279 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Commercial Tower** ███████████                                    **ENGLEWOOD FUNDING LLC**

| | | | |
|---|---|---|---|
| Previous Balance  06/30/20 | $0.00 | Number of Days in Cycle | 31 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 07/31/20 | $0.00 | Annual Percentage Yield | 0.00% |
| | | (This Statement Period) | |

## ACCOUNT DETAIL    FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Commercial Tower** ███████████                                    **ENGLEWOOD FUNDING LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 07/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 07/31 | | | | $0.00 |
| **Total** | | $0.00 | $0.00 | |
| No Items Processed | | | | |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.




PAGE 2 OF 2

PSI: 0 / SHC: 0 / LOB :C



# 159 Fort Lee Road
# FLR Ventures LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC, et al.

## Civil Action No. 19-cv-17865 (MCA) (LDW)

July 2020

PREPARED BY: Megan Laing-Dinkins

704-413-6730

megan.laing-dinkins@colliers.com

# **Table of Contents**

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

<u>U.S. Bank Statement of the Case</u>: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

# Balance Sheet

Period = Jul 2020

Book = Cash

| | | Current Balance |
|---|---|---:|
| 1000-0000 | ASSETS | |
| | | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Checking | 978.11 |
| | | |
| **1099-0000** | **TOTAL CASH & EQUIVALENTS** | **978.11** |
| 1300-0000 | PREPAIDS AND ACCRUED INCOME | |
| | | |
| **1999-0000** | **TOTAL  ASSETS** | **978.11** |
| | | |
| **2000-0000** | **LIABILITIES** | |
| 3000-0000 | EQUITY | |
| 3100-7000 | Funding from Loan Servicer | 20,000.00 |
| 3800-0000 | Current Year Earnings | -15,850.51 |
| 3811-0000 | Prior Year Retained Earnings | -3,171.38 |
| | | |
| **3900-0000** | **TOTAL EQUITY** | **978.11** |
| | | |
| **3999-0000** | **TOTAL LIABILITY & EQUITY** | **978.11** |

159 Fort Lee Rd (1700-nj)

## Income Statement

Period = Jul 2020
Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **4001-0000** | **REVENUE** | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | -2,986.00 | -509.56 | -428.00 | -8.28 |
| 4110-0000 | Rent | 1,549.00 | 264.33 | 2,084.00 | 40.29 |
| 4117-0000 | Subsidized Rent | 2,023.00 | 345.22 | 3,516.00 | 67.98 |
| **4299-0000** | **TOTAL RENT** | **586.00** | **100.00** | **5,172.00** | **100.00** |
| **4998-0000** | **TOTAL REVENUE** | **586.00** | **100.00** | **5,172.00** | **100.00** |
| **5000-0000** | **OPERATING EXP.** | | | | |
| **5200-0000** | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 27.07 | 4.62 | 53.14 | 1.03 |
| 5210-0000 | Gas | 16.20 | 2.76 | 32.40 | 0.63 |
| 5215-0000 | Water | 0.00 | 0.00 | 2,550.04 | 49.30 |
| 5230-0000 | Refuse Removal | 0.00 | 0.00 | 900.00 | 17.40 |
| 5240-0000 | Utilities Other | 0.00 | 0.00 | 100.81 | 1.95 |
| **5249-0000** | **TOTAL UTILITIES** | **43.27** | **7.38** | **3,636.39** | **70.31** |
| **5250-0000** | **ENGINEERING** | | | | |
| 5255-0000 | Engineering Compensation | 1,339.98 | 228.67 | 2,067.22 | 39.97 |
| **5299-0000** | **TOTAL ENGINEERING** | **1,339.98** | **228.67** | **2,067.22** | **39.97** |
| **5400-0000** | **PLUMBING** | | | | |
| 5420-0000 | Plumbing R & M | 479.81 | 81.88 | 479.81 | 9.28 |
| **5449-0000** | **TOTAL PLUMBING** | **479.81** | **81.88** | **479.81** | **9.28** |
| **5650-0000** | **GEN BLDG REPAIR/MAINT.** | | | | |

159 Fort Lee Rd (1700-nj)

# Income Statement

Period = Jul 2020

Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 5652-0000 | General Bldg Tech | 0.00 | 0.00 | 196.01 | 3.79 |
| 5655-0000 | General Building Expense | 195.72 | 33.40 | 195.72 | 3.78 |
| 5680-0000 | Pest Control | 1,696.40 | 289.49 | 1,696.40 | 32.80 |
| 5699-0000 | **TOTAL GEN BLDG REPAIR/MAINT.** | 1,892.12 | 322.89 | 2,088.13 | 40.37 |
| 5800-0000 | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 11,040.00 | 1,883.96 | 11,040.00 | 213.46 |
| 5810-0000 | Management  Compensation | 1,280.00 | 218.43 | 1,280.00 | 24.75 |
| 5840-0000 | Office Supplies | 0.00 | 0.00 | 26.63 | 0.51 |
| 5845-0000 | Telephone | 198.16 | 33.82 | 273.13 | 5.28 |
| 5895-0000 | Misc. Operating Expenses | 65.60 | 11.19 | 131.20 | 2.54 |
| 5899-0000 | **TOTAL MANAGEMENT/ADMIN** | 12,583.76 | 2,147.40 | 12,750.96 | 246.54 |
| 5988-0000 | **TOTAL OPERATING EXP.** | 16,338.94 | 2,788.22 | 21,022.51 | 406.47 |
| 5998-0000 | **NET OPERATING INCOME** | -15,752.94 | -2,688.22 | -15,850.51 | -306.47 |
| 7000-0000 | OWNERS' EXPENSES | | | | |
| 9000-0000 | **ALL FINANCIAL COSTS** | | | | |
| 9496-0000 | **NET INCOME** | -15,752.94 | -2,688.22 | -15,850.51 | -306.47 |

8/6/2020 12:13 PM

| | | | | | 159 Fort Lee Rd (1700-nj) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Receipt Register** | | | | | |
| | | | | | Period = Jul 2020 | | | | | |
| **Control** | **Batch** | **Period** | **Date** | **Person** | **Property** | **Account** | **Recovery** | **Amount** | **Reference** | **Notes** |
| 1160176 | 432280 | 07/2020 | 7/22/2020 | Dorcas Chavis(dorc1700) | 159 Fort Lee Rd(1700-nj) | 4110-0000 Rent | | -535.00 | | |
| | | | | | 159 Fort Lee Rd(1700-nj) | 4006-0000 Prepaid Income | | 535.00 | | *prepd-c 03/11/20 |
| | | | | | | | | | | |
| 1160183 | | 07/2020 | 7/1/2020 | Dorcas Chavis(dorc1700) | 159 Fort Lee Rd(1700-nj) | 4110-0000 Rent | | 535.00 | | |
| | | | | | 159 Fort Lee Rd(1700-nj) | 4110-0000 Rent | | -535.00 | | |
| | | | | | | | | | | |
| 1160184 | | 07/2020 | 7/1/2020 | Dorcas Chavis(dorc1700) | 159 Fort Lee Rd(1700-nj) | 4110-0000 Rent | | 535.00 | | |
| | | | | | 159 Fort Lee Rd(1700-nj) | 4110-0000 Rent | | -535.00 | | |
| | | | | | | | | | | |
| 1160185 | | 07/2020 | 7/1/2020 | Dorcas Chavis(dorc1700) | 159 Fort Lee Rd(1700-nj) | 4110-0000 Rent | | 535.00 | | |
| | | | | | 159 Fort Lee Rd(1700-nj) | 4110-0000 Rent | | -535.00 | | |
| | | | | | | | | | | |
| 1160186 | | 07/2020 | 7/1/2020 | Dorcas Chavis(dorc1700) | 159 Fort Lee Rd(1700-nj) | 4110-0000 Rent | | 535.00 | | |
| | | | | | 159 Fort Lee Rd(1700-nj) | 4110-0000 Rent | | -535.00 | | |
| | | | | | | | | | | |
| 1160187 | | 07/2020 | 7/1/2020 | Dorcas Chavis(dorc1700) | 159 Fort Lee Rd(1700-nj) | 4110-0000 Rent | | 535.00 | | |
| | | | | | 159 Fort Lee Rd(1700-nj) | 4110-0000 Rent | | -535.00 | | |
| | | | | | | | | | | |
| 1160188 | | 07/2020 | 7/1/2020 | Dorcas Chavis(dorc1700) | 159 Fort Lee Rd(1700-nj) | 4110-0000 Rent | | 535.00 | | |
| | | | | | 159 Fort Lee Rd(1700-nj) | 4110-0000 Rent | | -535.00 | | |
| | | | | | | | | | | |
| 1160189 | | 07/2020 | 7/1/2020 | Dorcas Chavis(dorc1700) | 159 Fort Lee Rd(1700-nj) | 4110-0000 Rent | | 535.00 | | |
| | | | | | 159 Fort Lee Rd(1700-nj) | 4110-0000 Rent | | -535.00 | | |
| | | | | | | | | | | |
| 1160190 | | 07/2020 | 7/1/2020 | Dorcas Chavis(dorc1700) | 159 Fort Lee Rd(1700-nj) | 4110-0000 Rent | | 535.00 | | |
| | | | | | 159 Fort Lee Rd(1700-nj) | 4110-0000 Rent | | -535.00 | | |
| | | | | | | | | | | |
| 1160191 | | 07/2020 | 7/1/2020 | Dorcas Chavis(dorc1700) | 159 Fort Lee Rd(1700-nj) | 4110-0000 Rent | | 535.00 | | |
| | | | | | 159 Fort Lee Rd(1700-nj) | 4110-0000 Rent | | -535.00 | | |
| | | | | | | | | | | |
| 1160192 | | 07/2020 | 7/1/2020 | Dorcas Chavis(dorc1700) | 159 Fort Lee Rd(1700-nj) | 4110-0000 Rent | | 535.00 | | |
| | | | | | 159 Fort Lee Rd(1700-nj) | 4110-0000 Rent | | -535.00 | | |
| | | | | | | | | | | |
| 1160210 | | 07/2020 | 11/1/2020 | Dorcas Chavis(dorc1700) | 159 Fort Lee Rd(1700-nj) | 4110-0000 Rent | | 214.00 | | |
| | | | | | 159 Fort Lee Rd(1700-nj) | 4110-0000 Rent | | -214.00 | | |
| | | | | | | | | | | |
| 1160214 | 432273 | 07/2020 | 7/1/2020 | Dorcas Chavis(dorc1700) | 159 Fort Lee Rd(1700-nj) | 4117-0000 Subsidized Rent | | -586.00 | | |

8/6/2020 12:13 PM

| 159 Fort Lee Rd (1700-nj) |
|---|

## Receipt Register

Period = Jul 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 1160216 | | 07/2020 | 7/1/2020 | Dorcas Chavis(dorc1700) | 159 Fort Lee Rd(1700-nj) | 4117-0000 Subsidized Rent | | 586.00 | | |
| | | | | | 159 Fort Lee Rd(1700-nj) | 4117-0000 Subsidized Rent | | -586.00 | | |
| | | | | | | | | | | |
| 1160217 | | 07/2020 | 7/1/2020 | Dorcas Chavis(dorc1700) | 159 Fort Lee Rd(1700-nj) | 4117-0000 Subsidized Rent | | 586.00 | | |
| | | | | | 159 Fort Lee Rd(1700-nj) | 4117-0000 Subsidized Rent | | -586.00 | | |
| | | | | | | | | | | |
| 1160242 | 404122 | 07/2020 | 7/1/2020 | Dorcas Chavis(dorc1700) | 159 Fort Lee Rd(1700-nj) | 4117-0000 Subsidized Rent | | -907.00 | | |
| | | | | | | | | | | |
| 1160243 | | 07/2020 | 7/1/2020 | Dorcas Chavis(dorc1700) | 159 Fort Lee Rd(1700-nj) | 4117-0000 Subsidized Rent | | 907.00 | | |
| | | | | | 159 Fort Lee Rd(1700-nj) | 4117-0000 Subsidized Rent | | -907.00 | | |
| | | | | | | | | | | |
| 1160245 | 437336 | 07/2020 | 1/27/2020 | Dorcas Chavis(dorc1700) | 159 Fort Lee Rd(1700-nj) | 4110-0000 Rent | | 907.00 | | |
| | | | | | | | | | | |
| 1160246 | 437336 | 07/2020 | 7/1/2020 | Dorcas Chavis(dorc1700) | 159 Fort Lee Rd(1700-nj) | 4117-0000 Subsidized Rent | | 586.00 | | |
| | | | | | 159 Fort Lee Rd(1700-nj) | 4117-0000 Subsidized Rent | | 586.00 | | |
| | | | | | 159 Fort Lee Rd(1700-nj) | 4117-0000 Subsidized Rent | | 586.00 | | |
| | | | | | 159 Fort Lee Rd(1700-nj) | 4117-0000 Subsidized Rent | | 586.00 | | |
| | | | | | 159 Fort Lee Rd(1700-nj) | 4006-0000 Prepaid Income | | -2,344.00 | | *prepd-c 05/22/20 |
| | | | | | | | | | | |
| 1160247 | 437336 | 07/2020 | 6/22/2020 | Dorcas Chavis(dorc1700) | 159 Fort Lee Rd(1700-nj) | 4117-0000 Subsidized Rent | | 586.00 | | |
| | | | | | | | | | | |
| 1160248 | 437336 | 07/2020 | 7/1/2020 | Dorcas Chavis(dorc1700) | 159 Fort Lee Rd(1700-nj) | 4006-0000 Prepaid Income | | -214.00 | | *prepd-c 10/21/19 |
| | | | | | 159 Fort Lee Rd(1700-nj) | 4110-0000 Rent | | 214.00 | | |
| | | | | | | | | | | |
| 1160249 | 437336 | 07/2020 | 7/1/2020 | Dorcas Chavis(dorc1700) | 159 Fort Lee Rd(1700-nj) | 4110-0000 Rent | | 214.00 | | |
| | | | | | 159 Fort Lee Rd(1700-nj) | 4006-0000 Prepaid Income | | -214.00 | | *prepd-c 11/11/19 |
| | | | | | | | | | | |
| 1160250 | 437336 | 07/2020 | 7/1/2020 | Dorcas Chavis(dorc1700) | 159 Fort Lee Rd(1700-nj) | 4006-0000 Prepaid Income | | -214.00 | | *prepd-c 01/13/20 |
| | | | | | 159 Fort Lee Rd(1700-nj) | 4110-0000 Rent | | 214.00 | | |
| | | | | | | | | | | |
| 1160576 | 437545 | 07/2020 | 7/23/2020 | Dorcas Chavis(dorc1700) | 159 Fort Lee Rd(1700-nj) | 4110-0000 Rent | | 214.00 | | |
| | | | | | 159 Fort Lee Rd(1700-nj) | 4110-0000 Rent | | 321.00 | | |
| | | | | | 159 Fort Lee Rd(1700-nj) | 4006-0000 Prepaid Income | | -535.00 | | *prepd-c 03/11/20 |
| | | | | | | | | | | |
| 1162065 | 438203 | 07/2020 | 7/20/2020 | Dorcas Chavis(dorc1700) | 159 Fort Lee Rd(1700-nj) | 4117-0000 Subsidized Rent | | 586.00 | | |
| | | | | | | | **Total** | 586.00 | | |

8/6/2020 12:14 PM

| | 159 Fort Lee Rd (1700-nj) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Check Register** | | | | | | |
| | | | | Period = Jul 2020 | | | | | | |
| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
| 1308297 | 260472 | 07/2020 | 7/8/2020 | PSE&G Co. (pseg1444) | 159 Fort Lee Rd(1700-nj) | 5205-0000 Electricity | | 27.07 | 141 | electricity charges for 159 fort |
| | | | | | 159 Fort Lee Rd(1700-nj) | 5210-0000 Gas | | 16.20 | 141 | gas charge for 159 fort lee rd |
| | | | | | | | | | | |
| 1308298 | 260472 | 07/2020 | 7/8/2020 | Verizon Wireless (veri408) | 159 Fort Lee Rd(1700-nj) | 5845-0000 Telephone | | 31.42 | 142 | 11/13 - 12/12/20 - Telephone Cel |
| | | | | | | | | | | |
| 1308299 | 260472 | 07/2020 | 7/8/2020 | Verizon Wireless (veri408) | 159 Fort Lee Rd(1700-nj) | 5845-0000 Telephone | | 31.92 | 143 | 1/13/20 - 2/12/20 - Telephone Ce |
| | | | | | | | | | | |
| 1308300 | 260472 | 07/2020 | 7/8/2020 | Verizon Wireless (veri408) | 159 Fort Lee Rd(1700-nj) | 5845-0000 Telephone | | 31.57 | 144 | 12/13/19 - 01/12/20 - Cell Phone |
| | | | | | | | | | | |
| 1308301 | 260472 | 07/2020 | 7/8/2020 | Verizon Wireless (veri408) | 159 Fort Lee Rd(1700-nj) | 5845-0000 Telephone | | 31.21 | 145 | 02/13/20 - 03/12/20 - Cell Phone |
| | | | | | | | | | | |
| 1308302 | 260472 | 07/2020 | 7/8/2020 | Verizon Wireless (veri408) | 159 Fort Lee Rd(1700-nj) | 5845-0000 Telephone | | 31.18 | 146 | 3/13/20 - 4/12/20 - Cell Phone S |
| | | | | | | | | | | |
| 1308303 | 260472 | 07/2020 | 7/8/2020 | Verizon Wireless (veri408) | 159 Fort Lee Rd(1700-nj) | 5845-0000 Telephone | | 40.86 | 147 | APR 13 - MAY 12, 2020 - Cell Pho |
| | | | | | | | | | | |
| 1314184 | 262005 | 07/2020 | 7/22/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 159 Fort Lee Rd(1700-nj) | 5810-0000 Management Compensation | | 980.10 | 148 | |
| | | | | | | | | | | |
| 1314185 | 262005 | 07/2020 | 7/22/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 159 Fort Lee Rd(1700-nj) | 5895-0000 Misc. Operating Expenses | | 65.60 | 149 | |
| | | | | | | | | | | |
| 1314186 | 262005 | 07/2020 | 7/22/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 159 Fort Lee Rd(1700-nj) | 5810-0000 Management Compensation | | 299.90 | 150 | |
| | | | | | | | | | | |
| 1314187 | 262005 | 07/2020 | 7/22/2020 | COLLIERS INT'L HOLDINGS (USA), INC. (coll1625) | 159 Fort Lee Rd(1700-nj) | 5805-0000 Management Fees | | 2,300.00 | 151 | Oct Mgmt Fee |
| | | | | | 159 Fort Lee Rd(1700-nj) | 5805-0000 Management Fees | | 1,840.00 | 151 | Sept Mgmt Fee |
| | | | | | 159 Fort Lee Rd(1700-nj) | 5805-0000 Management Fees | | 2,300.00 | 151 | Dec Mgmt Fee |
| | | | | | 159 Fort Lee Rd(1700-nj) | 5805-0000 Management Fees | | 2,300.00 | 151 | Nov Mgmt Fee |
| | | | | | | | | | | |
| 1314188 | 262005 | 07/2020 | 7/22/2020 | COLLIERS INT'L HOLDINGS (USA), INC. (coll1625) | 159 Fort Lee Rd(1700-nj) | 5805-0000 Management Fees | | 2,300.00 | 152 | Management Fee |
| | | | | | | | | | | |
| 1314189 | 262005 | 07/2020 | 7/22/2020 | Cooper Pest Solutions, Inc. (coop351) | 159 Fort Lee Rd(1700-nj) | 5680-0000 Pest Control | | 848.20 | 153 | 12/21/19 - ANNUAL BAITING, INITI |
| | | | | | | | | | | |
| 1314190 | 262005 | 07/2020 | 7/22/2020 | Cooper Pest Solutions, Inc. (coop351) | 159 Fort Lee Rd(1700-nj) | 5680-0000 Pest Control | | 848.20 | 154 | 159 FORT LEE RD. - GENERAL MAINT |
| | | | | | | | | | | |
| 1314191 | 262005 | 07/2020 | 7/22/2020 | EMCOR Services Fluidics (emco9815) | 159 Fort Lee Rd(1700-nj) | 5255-0000 Engineering Compensation | | 1,339.98 | 155 | OCT 1, -31, 2019 - ENGINEERING C |
| | | | | | | | | | | |
| 1314192 | 262005 | 07/2020 | 7/22/2020 | EMCOR Services Fluidics (emco9815) | 159 Fort Lee Rd(1700-nj) | 5655-0000 General Building Expense | | 195.72 | 156 | 12/20/19 - General Bldg Exp - 15 |
| | | | | | | | | | | |
| 1314193 | 262005 | 07/2020 | 7/22/2020 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 159 Fort Lee Rd(1700-nj) | 5420-0000 Plumbing R & M | | 479.81 | 157 | Snaked main drain line. - Cleare |
| | | | | | | | **Total** | 16,338.94 | | |

Page 1 of 1

# Aging Detail

Page 1

DB Caption: USA LIVE  Property: 1700-nj  Status: Current, Past, Future   Age As Of: 07/31/2020  Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|----------|----------|-------|--------|-------|-------------|------|-------|-------------:|----------:|-----------:|-----------:|-------------:|-------------:|----------:|
| **159 Fort Lee Rd (1700-nj)** | | | | | | | | | | | | | | |
| **Ayeesha Geralds (gera1700)** | | | | | | | | | | | | | | |
| 1700-nj | Ayeesha Geralds | | Current | C-2285126 | rent | 10/01/2019 | 06/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | Ayeesha Geralds | | Current | C-2285127 | rent | 11/01/2019 | 06/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | Ayeesha Geralds | | Current | C-2285128 | rent | 12/01/2019 | 06/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | Ayeesha Geralds | | Current | C-2285129 | rent | 01/01/2020 | 06/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | Ayeesha Geralds | | Current | C-2285130 | rent | 02/01/2020 | 06/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | Ayeesha Geralds | | Current | C-2285131 | rent | 03/01/2020 | 06/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | Ayeesha Geralds | | Current | C-2285132 | rent | 04/01/2020 | 06/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | Ayeesha Geralds | | Current | C-2285133 | rent | 05/01/2020 | 06/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | Ayeesha Geralds | | Current | C-2285134 | rent | 06/01/2020 | 06/2020 | 1,200.00 | 0.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| 1700-nj | Ayeesha Geralds | | Current | C-2287045 | rent | 07/01/2020 | 07/2020 | 1,200.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| | **Ayeesha Geralds** | | | | | | | **12,000.00** | **1,200.00** | **1,200.00** | **0.00** | **9,600.00** | **0.00** | **12,000.00** |
| **Cahaunzi Anthony (anth1700)** | | | | | | | | | | | | | | |
| 1700-nj | Cahaunzi Anthony | | Current | C-2280357 | rent | 10/01/2019 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | Cahaunzi Anthony | | Current | C-2280358 | rent | 11/01/2019 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | Cahaunzi Anthony | | Current | C-2280359 | rent | 12/01/2019 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | Cahaunzi Anthony | | Current | C-2280360 | rent | 01/01/2020 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | Cahaunzi Anthony | | Current | C-2280361 | rent | 02/01/2020 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | Cahaunzi Anthony | | Current | C-2280362 | rent | 03/01/2020 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | Cahaunzi Anthony | | Current | C-2280363 | rent | 04/01/2020 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | Cahaunzi Anthony | | Current | C-2280364 | rent | 05/01/2020 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | Cahaunzi Anthony | | Current | C-2280365 | rent | 06/01/2020 | 06/2020 | 975.00 | 0.00 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 |
| 1700-nj | Cahaunzi Anthony | | Current | C-2287043 | rent | 07/01/2020 | 07/2020 | 975.00 | 975.00 | 0.00 | 0.00 | 0.00 | 0.00 | 975.00 |
| | **Cahaunzi Anthony** | | | | | | | **9,750.00** | **975.00** | **975.00** | **0.00** | **7,800.00** | **0.00** | **9,750.00** |
| **Dorcas Chavis (dorc1700)** | | | | | | | | | | | | | | |
| 1700-nj | Dorcas Chavis | | Current | C-2326259 | rent | 02/01/2020 | 07/2020 | 214.00 | 0.00 | 0.00 | 0.00 | 214.00 | 0.00 | 214.00 |
| 1700-nj | Dorcas Chavis | | Current | C-2326260 | rent | 03/01/2020 | 07/2020 | 535.00 | 0.00 | 0.00 | 0.00 | 535.00 | 0.00 | 535.00 |
| 1700-nj | Dorcas Chavis | | Current | C-2326261 | rent | 04/01/2020 | 07/2020 | 535.00 | 0.00 | 0.00 | 0.00 | 535.00 | 0.00 | 535.00 |

# Aging Detail

DB Caption: USA LIVE  Property: 1700-nj  Status: Current, Past, Future  Age As Of: 07/31/2020  Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1700-nj | | Dorcas Chavis | Current | C-2326263 | rent | 05/01/2020 | 07/2020 | 535.00 | 0.00 | 0.00 | 0.00 | 535.00 | 0.00 | 535.00 |
| 1700-nj | | Dorcas Chavis | Current | C-2326264 | rent | 06/01/2020 | 07/2020 | 535.00 | 0.00 | 535.00 | 0.00 | 0.00 | 0.00 | 535.00 |
| 1700-nj | | Dorcas Chavis | Current | C-2326265 | rent | 07/02/2020 | 07/2020 | 535.00 | 535.00 | 0.00 | 0.00 | 0.00 | 0.00 | 535.00 |
| | | **Dorcas Chavis** | | | | | | **2,889.00** | **535.00** | **535.00** | **0.00** | **1,819.00** | **0.00** | **2,889.00** |
| **Jonathan Alban (jona1700)** | | | | | | | | | | | | | | |
| 1700-nj | | Jonathan Alban | Current | C-2280343 | rent | 10/01/2019 | 05/2020 | 1,045.00 | 0.00 | 0.00 | 0.00 | 1,045.00 | 0.00 | 1,045.00 |
| 1700-nj | | Jonathan Alban | Current | C-2280344 | rent | 11/01/2019 | 05/2020 | 1,045.00 | 0.00 | 0.00 | 0.00 | 1,045.00 | 0.00 | 1,045.00 |
| 1700-nj | | Jonathan Alban | Current | C-2280345 | rent | 12/01/2019 | 05/2020 | 1,045.00 | 0.00 | 0.00 | 0.00 | 1,045.00 | 0.00 | 1,045.00 |
| 1700-nj | | Jonathan Alban | Current | C-2280346 | rent | 01/01/2020 | 05/2020 | 1,045.00 | 0.00 | 0.00 | 0.00 | 1,045.00 | 0.00 | 1,045.00 |
| | | **Jonathan Alban** | | | | | | **4,180.00** | **0.00** | **0.00** | **0.00** | **4,180.00** | **0.00** | **4,180.00** |
| **Malik Powell (powe1700)** | | | | | | | | | | | | | | |
| 1700-nj | | Malik Powell | Current | C-2280375 | rent | 10/01/2019 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Malik Powell | Current | C-2280376 | rent | 11/01/2019 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Malik Powell | Current | C-2280377 | rent | 12/01/2019 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Malik Powell | Current | C-2280378 | rent | 01/01/2020 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Malik Powell | Current | C-2280379 | rent | 02/01/2020 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Malik Powell | Current | C-2280380 | rent | 03/01/2020 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Malik Powell | Current | C-2280381 | rent | 04/01/2020 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Malik Powell | Current | C-2280382 | rent | 05/01/2020 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Malik Powell | Current | C-2280383 | rent | 06/01/2020 | 06/2020 | 1,200.00 | 0.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| 1700-nj | | Malik Powell | Current | C-2287040 | rent | 07/01/2020 | 07/2020 | 1,200.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| | | **Malik Powell** | | | | | | **12,000.00** | **1,200.00** | **1,200.00** | **0.00** | **9,600.00** | **0.00** | **12,000.00** |
| **Regina Spearman (spea1700)** | | | | | | | | | | | | | | |
| 1700-nj | | Regina Spearman | Current | C-2280348 | rent | 10/01/2019 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Regina Spearman | Current | C-2280349 | rent | 11/01/2019 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Regina Spearman | Current | C-2280350 | rent | 12/01/2019 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Regina Spearman | Current | C-2280351 | rent | 01/01/2020 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Regina Spearman | Current | C-2280352 | rent | 02/01/2020 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |

# Aging Detail

DB Caption: USA LIVE  Property: 1700-nj  Status: Current, Past, Future   Age As Of: 07/31/2020  Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1700-nj | | Regina Spearman | Current | C-2280353 | rent | 03/01/2020 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Regina Spearman | Current | C-2280354 | rent | 04/01/2020 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Regina Spearman | Current | C-2280355 | rent | 05/01/2020 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Regina Spearman | Current | C-2280356 | rent | 06/01/2020 | 06/2020 | 1,200.00 | 0.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| 1700-nj | | Regina Spearman | Current | C-2287042 | rent | 07/01/2020 | 07/2020 | 1,200.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| | | **Regina Spearman** | | | | | | **12,000.00** | **1,200.00** | **1,200.00** | **0.00** | **9,600.00** | **0.00** | **12,000.00** |
| **Shawanda Jackson (jack1700)** | | | | | | | | | | | | | | |
| 1700-nj | | Shawanda Jackson | Current | C-2280366 | rent | 10/01/2019 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2280367 | rent | 11/01/2019 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2280368 | rent | 12/01/2019 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2280369 | rent | 01/01/2020 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2280370 | rent | 02/01/2020 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2280371 | rent | 03/01/2020 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2280372 | rent | 04/01/2020 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2280373 | rent | 05/01/2020 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2280374 | rent | 06/01/2020 | 06/2020 | 1,200.00 | 0.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2287044 | rent | 07/01/2020 | 07/2020 | 1,200.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| | | **Shawanda Jackson** | | | | | | **12,000.00** | **1,200.00** | **1,200.00** | **0.00** | **9,600.00** | **0.00** | **12,000.00** |
| **Tammy P. Wiggins (wigg1700)** | | | | | | | | | | | | | | |
| 1700-nj | | Tammy P. Wiggins | Current | C-2280334 | rent | 10/01/2019 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Tammy P. Wiggins | Current | C-2280335 | rent | 11/01/2019 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Tammy P. Wiggins | Current | C-2280336 | rent | 12/01/2019 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Tammy P. Wiggins | Current | C-2280337 | rent | 01/01/2020 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Tammy P. Wiggins | Current | C-2280338 | rent | 02/01/2020 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Tammy P. Wiggins | Current | C-2280339 | rent | 03/01/2020 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Tammy P. Wiggins | Current | C-2280340 | rent | 04/01/2020 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Tammy P. Wiggins | Current | C-2280341 | rent | 05/01/2020 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Tammy P. Wiggins | Current | C-2280342 | rent | 06/01/2020 | 06/2020 | 975.00 | 0.00 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 |

# Aging Detail

DB Caption: USA LIVE   Property: 1700-nj   Status: Current, Past, Future   Age As Of: 07/31/2020   Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1700-nj | | Tammy P. Wiggins | Current | C-2287041 | rent | 07/01/2020 | 07/2020 | 975.00 | 975.00 | 0.00 | 0.00 | 0.00 | 0.00 | 975.00 |
| | | **Tammy P. Wiggins** | | | | | | **9,750.00** | **975.00** | **975.00** | **0.00** | **7,800.00** | **0.00** | **9,750.00** |
| **1700-nj** | | | | | | | | **74,569.00** | **7,285.00** | **7,285.00** | **0.00** | **59,999.00** | **0.00** | **74,569.00** |
| **Grand Total** | | | | | | | | **74,569.00** | **7,285.00** | **7,285.00** | **0.00** | **59,999.00** | **0.00** | **74,569.00** |

UserId : meganlaingdinkins Date : 8/6/2020 Time : 12:12 PM

8/6/2020 12:16 PM

## Payable - Aging Detail

Property=1700-nj AND mm/yy=07/2020 AND Age as of=07/31/2020

| Vendor Code - Name<br>Invoice Notes | Tran# | Property | Date | Account | Invoice<br>Number | Current<br>Owed | 0 - 30<br>Owed | 31 - 60<br>Owed | 61 - 90<br>Owed | Over 90<br>Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| **coll1625 - COLLIERS INT'L HOLDINGS (USA), INC.** | | | | | | | | | | |
| Feb Mgmt Fee | P-1766895 | 1700-nj | 2/1/2020 | 5805-0000 | 1700-nj2.20MGMTFEE | 2,300.00 | 0.00 | 0.00 | 0.00 | 2,300.00 |
| March mgmt Fee | P-1794068 | 1700-nj | 3/1/2020 | 5805-0000 | 1700-nj3.20MGMTFEE | 2,300.00 | 0.00 | 0.00 | 0.00 | 2,300.00 |
| April Mgmt Fee | P-1797441 | 1700-nj | 4/1/2020 | 5805-0000 | 1700-nj4.20MGMTFEE | 2,300.00 | 0.00 | 0.00 | 0.00 | 2,300.00 |
| May Mgmt Fee | P-1808591 | 1700-nj | 5/1/2020 | 5805-0000 | 1700-nj5.20MGMTFEE | 2,300.00 | 0.00 | 0.00 | 0.00 | 2,300.00 |
| June Management Fee | P-1829663 | 1700-nj | 6/1/2020 | 5805-0000 | 1700-nj6.20MGMTFEE | 2,300.00 | 0.00 | 0.00 | 2,300.00 | 0.00 |
| **Total coll1625 - COLLIERS INT'L HOLDINGS (USA), INC.** | | | | | | **11,500.00** | **0.00** | **0.00** | **2,300.00** | **9,200.00** |
| **coll666a - COLLIERS INT'L HOLDINGS (coll666a)** | | | | | | | | | | |
| Call Center Service Fee 02/2020 | P-1765528 | 1700-nj | 2/1/2020 | 5895-0000 | 1700svctr0220 | 65.60 | 0.00 | 0.00 | 0.00 | 65.60 |
| Reimb Payroll 01/20-02/16/2020 | P-1767568 | 1700-nj | 2/16/2020 | 5810-0000 | 1700pr021620 | 297.20 | 0.00 | 0.00 | 0.00 | 297.20 |
| Call Center Service Fee 03/2020 | P-1779702 | 1700-nj | 3/1/2020 | 5895-0000 | 1700svctr0320 | 65.60 | 0.00 | 0.00 | 0.00 | 65.60 |
| Reimb Payroll 02/17-03/15/2020 | P-1784219 | 1700-nj | 3/15/2020 | 5810-0000 | 1700pr031520 | 304.10 | 0.00 | 0.00 | 0.00 | 304.10 |
| Call Center Service Fee 04/2020 | P-1794936 | 1700-nj | 4/1/2020 | 5895-0000 | 1700svctr0420 | 65.60 | 0.00 | 0.00 | 0.00 | 65.60 |
| Reimb Payroll 03/16-04/12/2020 | P-1796638 | 1700-nj | 4/12/2020 | 5810-0000 | 1700pr041220 | 291.70 | 0.00 | 0.00 | 0.00 | 291.70 |
| Call Center Service Fee 05/2020 | P-1809218 | 1700-nj | 5/1/2020 | 5895-0000 | 1700svctr0520 | 65.60 | 0.00 | 0.00 | 0.00 | 65.60 |
| Reimb Payroll 04/13-05/24/2020 | P-1819349 | 1700-nj | 5/24/2020 | 5810-0000 | 1700pr052420 | 430.10 | 0.00 | 0.00 | 430.10 | 0.00 |
| Call Center Service Fee 06/2020 | P-1824994 | 1700-nj | 6/1/2020 | 5895-0000 | 1700svctr0620 | 65.60 | 0.00 | 0.00 | 65.60 | 0.00 |
| Reimb Payroll 05/25-06/21/2020 | P-1832861 | 1700-nj | 6/21/2020 | 5810-0000 | 1700pr062120 | 286.70 | 0.00 | 286.70 | 0.00 | 0.00 |
| Call Center Service Fee 07/2020 | P-1843946 | 1700-nj | 7/1/2020 | 5895-0000 | 1700svctr0720 | 65.60 | 0.00 | 65.60 | 0.00 | 0.00 |
| Reimb Payroll 06/22-07/19/2020 | P-1847346 | 1700-nj | 7/19/2020 | 5810-0000 | 1700pr071920 | 183.20 | 183.20 | 0.00 | 0.00 | 0.00 |
| **Total coll666a - COLLIERS INT'L HOLDINGS (coll666a)** | | | | | | **2,186.60** | **183.20** | **352.30** | **495.70** | **1,155.40** |
| **coop351 - Cooper Pest Solutions, Inc.** | | | | | | | | | | |
| Pest control | P-1790521 | 1700-nj | 3/30/2020 | 5680-0000 | 1408880 | 103.96 | 0.00 | 0.00 | 0.00 | 103.96 |
| Pest Control | P-1821739 | 1700-nj | 6/4/2020 | 5680-0000 | 1435635 | 103.96 | 0.00 | 103.96 | 0.00 | 0.00 |
| **Total coop351 - Cooper Pest Solutions, Inc.** | | | | | | **207.92** | **0.00** | **103.96** | **0.00** | **103.96** |
| **didi1100 - Di Dio Electric Inc.** | | | | | | | | | | |
| General Building Maintenance | P-1776030 | 1700-nj | 3/5/2020 | 5652-3000 | 145358 | 293.22 | 0.00 | 0.00 | 0.00 | 293.22 |
| General Building Repairs | P-1779972 | 1700-nj | 3/11/2020 | 5652-3000 | 145372 | 1,972.56 | 0.00 | 0.00 | 0.00 | 1,972.56 |
| **Total didi1100 - Di Dio Electric Inc.** | | | | | | **2,265.78** | **0.00** | **0.00** | **0.00** | **2,265.78** |
| **emco9815 - EMCOR Services Fluidics** | | | | | | | | | | |
| 32007-Engineering Compensation | P-1767608 | 1700-nj | 1/31/2020 | 5255-0000 | 2050472 | 1,528.02 | 0.00 | 0.00 | 0.00 | 1,528.02 |
| 32007-Engineering Compensation | P-1776011 | 1700-nj | 2/14/2020 | 5255-0000 | 2050676 | 1,597.48 | 0.00 | 0.00 | 0.00 | 1,597.48 |
| 32007-Engineering Compensation | P-1787508 | 1700-nj | 3/23/2020 | 5255-0000 | 2051086 | 61.92 | 0.00 | 0.00 | 0.00 | 61.92 |
| 32007-Engineering Compensation | P-1797411 | 1700-nj | 3/31/2020 | 5255-0000 | 2051197 | 1,389.11 | 0.00 | 0.00 | 0.00 | 1,389.11 |
| 32007-Engineering Compensation | P-1797426 | 1700-nj | 3/31/2020 | 5655-0000 | 2051280 | 537.66 | 0.00 | 0.00 | 0.00 | 537.66 |
| 32007-Engineering Compensation | P-1797455 | 1700-nj | 4/17/2020 | 5255-0000 | 2051452 | 1,528.02 | 0.00 | 0.00 | 0.00 | 1,528.02 |

8/6/2020 12:16 PM

## Payable - Aging Detail

Property=1700-nj AND mm/yy=07/2020 AND Age as of=07/31/2020

| Vendor Code - Name<br>Invoice Notes | Tran# | Property | Date | Account | Invoice<br>Number | Current<br>Owed | 0 - 30<br>Owed | 31 - 60<br>Owed | 61 - 90<br>Owed | Over 90<br>Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| 32007-General Building Expense | P-1808552 | 1700-nj | 4/30/2020 | 5655-0000 | 2051590 | 29.81 | 0.00 | 0.00 | 0.00 | 29.81 |
| 32007-Engineering Compensation | P-1815570 | 1700-nj | 5/22/2020 | 5255-0000 | 2051881 | 1,912.53 | 0.00 | 0.00 | 1,912.53 | 0.00 |
| 32007-Engineering Compensation | P-1826000 | 1700-nj | 6/12/2020 | 5255-0000 | 2052154 | 1,825.60 | 0.00 | 1,825.60 | 0.00 | 0.00 |
| 32007-General Building Expense | P-1829681 | 1700-nj | 6/17/2020 | 5655-0000 | 2052202 | 139.85 | 0.00 | 139.85 | 0.00 | 0.00 |
| **Total emco9815 - EMCOR Services Fluidics** | | | | | | **10,550.00** | **0.00** | **1,965.45** | **1,912.53** | **6,672.02** |
| | | | | | | | | | | |
| **eton370 - ETON MANAGEMENT** | | | | | | | | | | |
| Mgmt Fees 9/12 - 10/11/19 | P-1766870 | 1700-nj | 10/18/2019 | 5805-0000 | 104 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| **Total eton370 - ETON MANAGEMENT** | | | | | | **750.00** | **0.00** | **0.00** | **0.00** | **750.00** |
| | | | | | | | | | | |
| **impa1575 - IMPALA EMPIRE CLEANING SERVICES CORP** | | | | | | | | | | |
| Refrigerator Transport and Removal | P-1767211 | 1700-nj | 2/17/2020 | 5230-0001 | 306 | 178.06 | 0.00 | 0.00 | 0.00 | 178.06 |
| Housing Violation Abatement | P-1783598 | 1700-nj | 3/15/2020 | 5843-0000 | 325 | 525.96 | 0.00 | 0.00 | 0.00 | 525.96 |
| Refuse Removal | P-1815561 | 1700-nj | 5/21/2020 | 5230-0000 | 367 | 335.87 | 0.00 | 0.00 | 335.87 | 0.00 |
| Refuse Removal | P-1820494 | 1700-nj | 5/29/2020 | 5230-0000 | 369 | 335.87 | 0.00 | 0.00 | 335.87 | 0.00 |
| Refuse Removal | P-1825973 | 1700-nj | 6/8/2020 | 5230-0000 | 379 | 335.87 | 0.00 | 335.87 | 0.00 | 0.00 |
| Refuse Removal | P-1825977 | 1700-nj | 6/10/2020 | 5230-0000 | 383 | 293.22 | 0.00 | 293.22 | 0.00 | 0.00 |
| Refuse Removal | P-1829686 | 1700-nj | 6/18/2020 | 5230-0000 | 390 | 293.22 | 0.00 | 293.22 | 0.00 | 0.00 |
| **Total impa1575 - IMPALA EMPIRE CLEANING SERVICES CORP** | | | | | | **2,298.07** | **0.00** | **922.31** | **671.74** | **704.02** |
| | | | | | | | | | | |
| **jercle49 - JERSEY CLEANING LLC** | | | | | | | | | | |
| 779-Refuse Removal | P-1844376 | 1700-nj | 5/1/2020 | 5230-0000 | 182161 | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| **Total jercle49 - JERSEY CLEANING LLC** | | | | | | **900.00** | **0.00** | **0.00** | **0.00** | **900.00** |
| | | | | | | | | | | |
| **tolplu62 - TOLEDO PLUMBING & HEATING INC** | | | | | | | | | | |
| Main water valve maintenance | P-1776027 | 1700-nj | 2/11/2020 | 5420-0000 | 9560 | 799.69 | 0.00 | 0.00 | 0.00 | 799.69 |
| Plumbing repair - Boiler | P-1786375 | 1700-nj | 3/2/2020 | 5420-0000 | 9661 | 479.81 | 0.00 | 0.00 | 0.00 | 479.81 |
| Sewer Maintenance | P-1783601 | 1700-nj | 3/9/2020 | 5420-0000 | 9611 | 266.56 | 0.00 | 0.00 | 0.00 | 266.56 |
| Plumbing repair service call | P-1808582 | 1700-nj | 4/20/2020 | 5420-0000 | 9887 | 725.05 | 0.00 | 0.00 | 0.00 | 725.05 |
| | P-1820492 | 1700-nj | 5/19/2020 | 5420-0000 | 9956 | 1,012.94 | 0.00 | 0.00 | 1,012.94 | 0.00 |
| **Total tolplu62 - TOLEDO PLUMBING & HEATING INC** | | | | | | **3,284.05** | **0.00** | **0.00** | **1,012.94** | **2,271.11** |
| | | | | | | | | | | |
| | | | | | | **33,942.42** | **183.20** | **3,344.02** | **6,392.91** | **24,022.29** |

**Rent Roll**
159 Fort Lee Rd (1700-nj)
July 2020

Page: 1
Date: 08/06/2020
Time: 12:12 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 159APT1A | Tammy P. Wiggins | 600 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 975.00 | 1.63 | 10/1/19 | $975.00 | |
| 159APT1B | Dorcas Chavis | 600 | 2/1/20 to 1/31/21 _Original Lease 2/1/20 to1/31/21_ | $0.00 | rent | 535.00 | 0.89 | 2/1/20 | $1,121.00 | |
| | | | | | subsidre | 586.00 | 0.98 | | | |
| 159APT2B | Regina Spearman | 800 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 1,200.00 | 1.50 | 10/1/19 | $1,200.00 | |
| 161APT1A | Cahaunzi Anthony | 600 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 975.00 | 1.63 | 10/1/19 | $975.00 | |
| 161APT1B | Ayeesha Geralds | 600 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 1,200.00 | 2.00 | 10/1/19 | $1,200.00 | |
| 161APT2A | Shawanda Jackson | 800 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 1,200.00 | 1.50 | 10/1/19 | $1,200.00 | |
| 161APT2B | Malik Powell | 800 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 1,200.00 | 1.50 | 10/1/19 | $1,200.00 | |
| 159APT2A | VACANT | 800 | | | | | 0.00 | | | |

| Totals for 159 Fort Lee Rd: | Square Feet | | Security Deposit | Current Monthly Charges | |
|---|---|---|---|---|---|
| | 5,600 | | $0.00 | | |
| Vacant: | 800 | 14.29% | | rent | 7,285.00 |
| Occupied: | 4,800 | 85.71% | | subsidre | 586.00 |

**159 Fort Lee Road Operating**
**Bank Reconciliation Report**
**07/31/2020**

08/03/2020

███████

Balance Per Bank Statement as of 07/31/2020                              978.11

                   Reconciled Bank Balance                              978.11

Balance per GL as of 07/31/2020                                          978.11

                   Reconciled Balance Per G/L                           978.11

**Difference**          (Reconciled Bank Balance And Reconciled Balance Per G/L)            **0.00**



**Cleared Items :**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 06/30/2020 | 140 | unit3718 - SUEZ Water | 315.09 | 07/31/2020 |
| 07/08/2020 | 141 | pseg1444 - PSE&G Co. | 43.27 | 07/31/2020 |
| 07/08/2020 | 142 | veri408 - Verizon Wireless | 31.42 | 07/31/2020 |
| 07/08/2020 | 143 | veri408 - Verizon Wireless | 31.92 | 07/31/2020 |
| 07/08/2020 | 144 | veri408 - Verizon Wireless | 31.57 | 07/31/2020 |
| 07/08/2020 | 145 | veri408 - Verizon Wireless | 31.21 | 07/31/2020 |
| 07/08/2020 | 146 | veri408 - Verizon Wireless | 31.18 | 07/31/2020 |
| 07/08/2020 | 147 | veri408 - Verizon Wireless | 40.86 | 07/31/2020 |
| 07/22/2020 | 148 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 980.10 | 07/31/2020 |
| 07/22/2020 | 149 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 07/31/2020 |
| 07/22/2020 | 150 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 299.90 | 07/31/2020 |
| 07/22/2020 | 151 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | 8,740.00 | 07/31/2020 |
| 07/22/2020 | 152 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | 2,300.00 | 07/31/2020 |
| 07/22/2020 | 153 | coop351 - Cooper Pest Solutions, Inc. | 848.20 | 07/31/2020 |
| 07/22/2020 | 154 | coop351 - Cooper Pest Solutions, Inc. | 848.20 | 07/31/2020 |
| 07/22/2020 | 155 | emco9815 - EMCOR Services Fluidics | 1,339.98 | 07/31/2020 |
| 07/22/2020 | 156 | emco9815 - EMCOR Services Fluidics | 195.72 | 07/31/2020 |
| 07/22/2020 | 157 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 479.81 | 07/31/2020 |

**Total   Cleared Checks**                                              **16,654.03**

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 07/01/2020 | 13 | | 1,493.00 | 07/31/2020 |
| 07/20/2020 | 15 | | 586.00 | 07/31/2020 |

**159 Fort Lee Road Operating**
**Bank Reconciliation Report**
**07/31/2020**

08/05/2020

**Total**   **Cleared Deposits**                                                          2,079.00

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 07/16/2020 | JE 478989 | | 15,000.00 | 07/31/2020 |

**Total**   **Cleared Other Items**                                          15,000.00

# CapitalOne Bank
Commercial Banking Group

# MANAGE YOUR CASH
**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

FLR VENTURES LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5260 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY   FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Blended Checking** ███████████                                              **FLR VENTURES LLC**

| | | | |
|---|---|---|---|
| Previous Balance  06/30/20 | $2,046.14 | Number of Days in Cycle | 31 |
| 2 Deposits/Credits | $15,586.00 | Minimum Balance This Cycle | $978.11 |
| 18 Checks/Debits | ($16,654.03) | Average Collected Balance | $7,534.67 |
| Service Charges | $0.00 | | |
| Ending Balance 07/31/20 | $978.11 | | |

## ACCOUNT DETAIL   FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Blended Checking** ███████████                                              **FLR VENTURES LLC**

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|---|
| 07/13 | Check | 140 | | $315.09 | $1,731.05 |
| 07/13 | Check | 141 | | $43.27 | $1,687.78 |
| 07/14 | Check | 147 | | $40.86 | $1,646.92 |
| 07/14 | Check | 143 | | $31.92 | $1,615.00 |
| 07/14 | Check | 144 | | $31.57 | $1,583.43 |
| 07/14 | Check | 142 | | $31.42 | $1,552.01 |
| 07/14 | Check | 145 | | $31.21 | $1,520.80 |
| 07/14 | Check | 146 | | $31.18 | $1,489.62 |
| 07/16 | Book transfer credit FROM ...0205 | | $15,000.00 | | $16,489.62 |
| 07/20 | Customer Deposit | | $586.00 | | $17,075.62 |
| 07/27 | Check | 155 | | $1,339.98 | $15,735.64 |
| 07/27 | Check | 156 | | $195.72 | $15,539.92 |
| 07/28 | Check | 151 | | $8,740.00 | $6,799.92 |
| 07/28 | Check | 152 | | $2,300.00 | $4,499.92 |
| 07/28 | Check | 148 | | $980.10 | $3,519.82 |
| 07/28 | Check | 154 | | $848.20 | $2,671.62 |
| 07/28 | Check | 153 | | $848.20 | $1,823.42 |
| 07/28 | Check | 157 | | $479.81 | $1,343.61 |
| 07/28 | Check | 150 | | $299.90 | $1,043.71 |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.



MEMBER FDIC    EQUAL HOUSING LENDER

ACCOUNT DETAIL    CONTINUED FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 07/28 | Check      149 | | $65.60 | $978.11 |
| *Total* | | $15,586.00 | $16,654.03 | |

**Blended Checking** ███████████                                  **FLR VENTURES LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 140 | 07/13 | $315.09 | 146 | 07/14 | $31.18 | 152 | 07/28 | $2,300.00 |
| 141 | 07/13 | $43.27 | 147 | 07/14 | $40.86 | 153 | 07/28 | $848.20 |
| 142 | 07/14 | $31.42 | 148 | 07/28 | $980.10 | 154 | 07/28 | $848.20 |
| 143 | 07/14 | $31.92 | 149 | 07/28 | $65.60 | 155 | 07/27 | $1,339.98 |
| 144 | 07/14 | $31.57 | 150 | 07/28 | $299.90 | 156 | 07/27 | $195.72 |
| 145 | 07/14 | $31.21 | 151 | 07/28 | $8,740.00 | 157 | 07/28 | $479.81 |

PSI: 1 / SHC: 0 / LOB :C

**FLR Ventures Sec Dep**

**Bank Reconciliation Report**

**07/31/2020**

08/03/2020

**Balance Per Bank Statement as of 07/31/2020**                    0.00

                                          **Reconciled Bank Balance**                    0.00

**Balance per GL as of 07/31/2020**                    0.00

                                     **Reconciled Balance Per G/L**                    0.00

**Difference**          (Reconciled Bank Balance And Reconciled Balance Per G/L)                    0.00



# MANAGE YOUR CASH

**Capital One Bank**
Commercial Banking Group

**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

FLR VENTURES LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5281 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD JULY 01, 2020 - JULY 31, 2020

**Commercial Tower** ▉                                                    **FLR VENTURES LLC**

| | | | |
|---|---|---|---|
| Previous Balance  06/30/20 | $0.00 | Number of Days in Cycle | 31 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 07/31/20 | $0.00 | Annual Percentage Yield (This Statement Period) | 0.00% |

## ACCOUNT DETAIL   FOR PERIOD JULY 01, 2020  -  JULY 31, 2020

**Commercial Tower** ▉                                                    **FLR VENTURES LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 07/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 07/31 | | | | $0.00 |
| **Total** | | $0.00 | $0.00 | |

No Items Processed

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.

 

MEMBER FDIC     EQUAL HOUSING LENDER

PAGE 2 OF 2

PSI: 0 / SHC: 0 / LOB :C



# 123 Pierre Avenue, 132 Jewell Street a/k/a 113-115
# Garfield Norse LLC

# U.S. Bank National Ass'n v. Englewood Funding, LLC, et al.
# Civil Action No. 19-cv-17865 (MCA) (LDW)

July        2020
PREPARED   BY:
 Naji Elali
704-910-8426
Naji.elali@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

<u>U.S. Bank Statement of the Case</u>: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

123 Pierre Avenue, 132 Jewell Street (1698-nj)

# Balance Sheet

Period = Jul 2020

Book = Cash

| | | Current Balance |
|---|---|---|
| 1000-0000 | ASSETS | |
| | | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Checking | 34,688.48 |
| | | |
| **1099-0000** | **TOTAL CASH & EQUIVALENTS** | **34,688.48** |
| 1300-0000 | PREPAIDS AND ACCRUED INCOME | |
| | | |
| **1999-0000** | **TOTAL  ASSETS** | **34,688.48** |
| | | |
| **2000-0000** | **LIABILITIES** | |
| 3000-0000 | EQUITY | |
| 3100-7000 | Funding from Loan Servicer | 5,000.00 |
| 3100-8000 | Distribution to Loan Servicer | -19,000.00 |
| 3800-0000 | Current Year Earnings | 34,442.53 |
| 3811-0000 | Prior Year Retained Earnings | 14,245.95 |
| | | |
| **3900-0000** | **TOTAL EQUITY** | **34,688.48** |
| | | |
| **3999-0000** | **TOTAL LIABILITY & EQUITY** | **34,688.48** |

123 Pierre Avenue, 132 Jewell Street (1698-nj)                                                                                      Page 1

**Income Statement**

Period = Jul 2020
Book = Cash

|  |  | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **4001-0000** | **REVENUE** | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | -2,979.70 | -20.19 | -30,331.64 | -26.85 |
| 4110-0000 | Rent | 17,740.09 | 120.19 | 139,510.65 | 123.51 |
| 4117-0000 | Subsidized Rent | 0.00 | 0.00 | 3,773.00 | 3.34 |
| **4299-0000** | **TOTAL RENT** | **14,760.39** | **100.00** | **112,952.01** | **100.00** |
| **4998-0000** | **TOTAL REVENUE** | **14,760.39** | **100.00** | **112,952.01** | **100.00** |
| **5000-0000** | **OPERATING EXP.** | | | | |
| **5200-0000** | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 529.31 | 3.59 | 1,944.95 | 1.72 |
| 5215-0000 | Water | 1,113.22 | 7.54 | 4,127.78 | 3.65 |
| 5215-0001 | Water - Bldg 1 | 0.00 | 0.00 | 299.12 | 0.26 |
| 5240-0000 | Utilities  Other | 0.00 | 0.00 | 922.01 | 0.82 |
| **5249-0000** | **TOTAL UTILITIES** | **1,642.53** | **11.13** | **7,293.86** | **6.46** |
| **5250-0000** | **ENGINEERING** | | | | |
| 5255-0000 | Engineering  Compensation | 0.00 | 0.00 | 17,811.23 | 15.77 |
| **5299-0000** | **TOTAL ENGINEERING** | **0.00** | **0.00** | **17,811.23** | **15.77** |
| **5400-0000** | **PLUMBING** | | | | |
| 5420-0000 | Plumbing R & M | 0.00 | 0.00 | 1,412.78 | 1.25 |
| **5449-0000** | **TOTAL PLUMBING** | **0.00** | **0.00** | **1,412.78** | **1.25** |
| **5650-0000** | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5652-0000 | General Bldg Tech | 0.00 | 0.00 | 196.01 | 0.17 |

Thursday, August 06, 2020
06:08 PM

123 Pierre Avenue, 132 Jewell Street (1698-nj)                                                                    Page 2

**Income Statement**

Period = Jul 2020
Book = Cash

|          |                              | Period to Date | % | Year to Date | % |
|----------|------------------------------|---------------:|--:|-------------:|--:|
| 5655-0000 | General Building Expense     | 0.00    | 0.00  | 6,399.78  | 5.67  |
| 5680-0000 | Pest Control                 | 0.00    | 0.00  | 914.85    | 0.81  |
| 5690-0000 | General Building Exp  Other  | -850.00 | -5.76 | 0.00      | 0.00  |
| **5699-0000** | **TOTAL GEN BLDG REPAIR/MAINT.** | **-850.00** | **-5.76** | **7,510.64** | **6.65** |
|          |                              |         |       |           |       |
| **5800-0000** | **MANAGEMENT/ADMIN**    |         |       |           |       |
| 5805-0000 | Management Fees              | 4,600.00 | 31.16 | 32,200.00 | 28.51 |
| 5810-0000 | Management  Compensation     | 183.20  | 1.24  | 3,073.00  | 2.72  |
| 5826-0000 | Licenses & Permits           | 0.00    | 0.00  | 910.00    | 0.81  |
| 5843-0000 | Repairs & Maintenance        | 0.00    | 0.00  | 7,640.61  | 6.76  |
| 5845-0000 | Telephone                    | 0.00    | 0.00  | 198.16    | 0.18  |
| 5895-0000 | Misc. Operating Expenses     | 65.60   | 0.44  | 459.20    | 0.41  |
| **5899-0000** | **TOTAL MANAGEMENT/ADMIN** | **4,848.80** | **32.85** | **44,480.97** | **39.38** |
|          |                              |         |       |           |       |
| **5988-0000** | **TOTAL OPERATING EXP.** | **5,641.33** | **38.22** | **78,509.48** | **69.51** |
|          |                              |         |       |           |       |
| **5998-0000** | **NET OPERATING INCOME** | **9,119.06** | **61.78** | **34,442.53** | **30.49** |
| 7000-0000 | OWNERS' EXPENSES             |         |       |           |       |
| **9000-0000** | **ALL FINANCIAL COSTS**  |         |       |           |       |
|          |                              |         |       |           |       |
| **9496-0000** | **NET INCOME**           | **9,119.06** | **61.78** | **34,442.53** | **30.49** |

Thursday, August 06, 2020
06:08 PM

8/6/2020 6:10 PM

123 Pierre Avenue, 132 Jewell Street (1698-nj)

## Receipt Register

Period = Jul 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---------|-------|--------|------|--------|----------|---------|----------|--------|-----------|-------|
| 1152489 | 433768 | 07/2020 | 7/1/2020 | Robert Ciesla(robe | 123 Pierre Avenue, | 4110-0000 Rent | | 525.00 | | |
| 1153125 | 434083 | 07/2020 | 7/6/2020 | Sean Glanville(sea | 123 Pierre Avenue, | 4110-0000 Rent | | 945.00 | | |
| 1153128 | 434083 | 07/2020 | 7/6/2020 | Gregorz Garczarek | 123 Pierre Avenue, | 4110-0000 Rent | | 997.50 | | |
| 1153129 | 434083 | 07/2020 | 7/6/2020 | Moises A Acevedo-I | 123 Pierre Avenue, | 4110-0000 Rent | | 1,000.00 | | |
| 1153140 | 434091 | 07/2020 | 7/6/2020 | Javier Mari(mari16 | 123 Pierre Avenue, | 4110-0000 Rent | | 1,200.00 | | |
| 1157890 | 436000 | 07/2020 | 7/14/2020 | Selena Guzman(sel | 123 Pierre Avenue, | 4110-0000 Rent | | 800.00 | | |
| | | | | | 123 Pierre Avenue, | 4110-0000 Rent | | 1,200.00 | | |
| 1157891 | 436000 | 07/2020 | 7/14/2020 | Gordon Soloway(go | 123 Pierre Avenue, | 4110-0000 Rent | | 187.00 | | |
| 1157894 | 436000 | 07/2020 | 7/14/2020 | Bogdan Koskoski(b | 123 Pierre Avenue, | 4110-0000 Rent | | 989.10 | | |
| | | | | | 123 Pierre Avenue, | 4006-0000 Prepaid Income | | 0.90 | | prepd-c 07/14/20 |
| 1158761 | 436436 | 07/2020 | 7/17/2020 | Gordon Soloway(go | 123 Pierre Avenue, | 4110-0000 Rent | | 757.00 | | |
| | | | | | 123 Pierre Avenue, | 4110-0000 Rent | | 757.00 | | |
| | | | | | 123 Pierre Avenue, | 4110-0000 Rent | | 757.00 | | |
| | | | | | 123 Pierre Avenue, | 4110-0000 Rent | | 757.00 | | |
| | | | | | 123 Pierre Avenue, | 4110-0000 Rent | | 757.00 | | |
| | | | | | 123 Pierre Avenue, | 4110-0000 Rent | | -3,785.00 | | |
| 1158765 | | 07/2020 | 7/1/2020 | The Corner Store(c | 123 Pierre Avenue, | 4110-0000 Rent | | 2,046.49 | | |
| | | | | | 123 Pierre Avenue, | 4110-0000 Rent | | -2,046.49 | | |
| 1158766 | | 07/2020 | 7/1/2020 | The Corner Store(c | 123 Pierre Avenue, | 4110-0000 Rent | | 2,046.49 | | |
| | | | | | 123 Pierre Avenue, | 4110-0000 Rent | | -2,046.49 | | |
| 1158767 | | 07/2020 | 7/1/2020 | The Corner Store(c | 123 Pierre Avenue, | 4110-0000 Rent | | 2,046.49 | | |
| | | | | | 123 Pierre Avenue, | 4110-0000 Rent | | -2,046.49 | | |
| 1158768 | | 07/2020 | 7/1/2020 | The Corner Store(c | 123 Pierre Avenue, | 4110-0000 Rent | | 2,046.49 | | |
| | | | | | 123 Pierre Avenue, | 4110-0000 Rent | | -2,046.49 | | |
| 1158769 | | 07/2020 | 7/1/2020 | The Corner Store(c | 123 Pierre Avenue, | 4110-0000 Rent | | 2,046.49 | | |
| | | | | | 123 Pierre Avenue, | 4110-0000 Rent | | -2,046.49 | | |

8/6/2020 6:10 PM

123 Pierre Avenue, 132 Jewell Street (1698-nj)

## Receipt Register

Period = Jul 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---------|-------|--------|------|--------|----------|---------|----------|--------|-----------|-------|
| 1158770 | | 07/2020 | 7/1/2020 | The Corner Store(c | 123 Pierre Avenue, | 4110-0000 Rent | | 2,046.49 | | |
| | | | | | 123 Pierre Avenue, | 4110-0000 Rent | | -2,046.49 | | |
| 1158771 | | 07/2020 | 7/1/2020 | The Corner Store(c | 123 Pierre Avenue, | 4110-0000 Rent | | 2,046.49 | | |
| | | | | | 123 Pierre Avenue, | 4110-0000 Rent | | -2,046.49 | | |
| 1158772 | | 07/2020 | 7/1/2020 | The Corner Store(c | 123 Pierre Avenue, | 4110-0000 Rent | | 2,046.49 | | |
| | | | | | 123 Pierre Avenue, | 4110-0000 Rent | | -2,046.49 | | |
| 1158773 | | 07/2020 | 7/1/2020 | The Corner Store(c | 123 Pierre Avenue, | 4110-0000 Rent | | 2,046.49 | | |
| | | | | | 123 Pierre Avenue, | 4110-0000 Rent | | -2,046.49 | | |
| 1158774 | | 07/2020 | 7/1/2020 | The Corner Store(c | 123 Pierre Avenue, | 4110-0000 Rent | | 2,046.49 | | |
| | | | | | 123 Pierre Avenue, | 4110-0000 Rent | | -2,046.49 | | |
| 1158784 | 422748 | 07/2020 | 5/1/2020 | DO NOT USE(garc1 | 123 Pierre Avenue, | 4006-0000 Prepaid Income | | -997.50 | | prepd-c 05/01/20 |
| 1158787 | 417301 | 07/2020 | 4/2/2020 | DO NOT USE(garc1 | 123 Pierre Avenue, | 4006-0000 Prepaid Income | | -848.00 | | prepd-c 04/02/20 |
| 1158789 | 436448 | 07/2020 | 5/1/2020 | Gregorz Garczarek | 123 Pierre Avenue, | 4110-0000 Rent | | 462.00 | | |
| | | | | | 123 Pierre Avenue, | 4110-0000 Rent | | 535.50 | | |
| 1158793 | 436448 | 07/2020 | 4/2/2020 | Gregorz Garczarek | 123 Pierre Avenue, | 4110-0000 Rent | | 312.50 | | |
| | | | | | 123 Pierre Avenue, | 4110-0000 Rent | | 535.50 | | |
| 1158805 | | 07/2020 | 7/17/2020 | Antoinette Dypko(c | 123 Pierre Avenue, | 4110-0000 Rent | | 1,732.50 | | |
| | | | | | 123 Pierre Avenue, | 4110-0000 Rent | | -1,732.50 | | |
| 1158806 | | 07/2020 | 7/17/2020 | Antoinette Dypko(c | 123 Pierre Avenue, | 4110-0000 Rent | | 1,732.50 | | |
| | | | | | 123 Pierre Avenue, | 4110-0000 Rent | | -1,732.50 | | |
| 1158807 | | 07/2020 | 7/17/2020 | Antoinette Dypko(c | 123 Pierre Avenue, | 4110-0000 Rent | | 1,732.50 | | |
| | | | | | 123 Pierre Avenue, | 4110-0000 Rent | | -1,732.50 | | |
| 1158808 | | 07/2020 | 7/17/2020 | Antoinette Dypko(c | 123 Pierre Avenue, | 4110-0000 Rent | | 1,732.50 | | |
| | | | | | 123 Pierre Avenue, | 4110-0000 Rent | | -1,732.50 | | |
| 1158809 | | 07/2020 | 7/17/2020 | Antoinette Dypko(c | 123 Pierre Avenue, | 4110-0000 Rent | | 1,732.50 | | |
| | | | | | 123 Pierre Avenue, | 4110-0000 Rent | | -1,732.50 | | |
| 1158810 | | 07/2020 | 7/17/2020 | Antoinette Dypko(c | 123 Pierre Avenue, | 4110-0000 Rent | | 1,732.50 | | |
| | | | | | 123 Pierre Avenue, | 4110-0000 Rent | | -1,732.50 | | |
| 1158811 | | 07/2020 | 7/17/2020 | Antoinette Dypko(c | 123 Pierre Avenue, | 4110-0000 Rent | | 1,732.50 | | |
| | | | | | 123 Pierre Avenue, | 4110-0000 Rent | | -1,732.50 | | |
| 1158812 | | 07/2020 | 7/17/2020 | Antoinette Dypko(c | 123 Pierre Avenue, | 4110-0000 Rent | | 1,732.50 | | |
| | | | | | 123 Pierre Avenue, | 4110-0000 Rent | | -1,732.50 | | |
| 1158813 | | 07/2020 | 7/17/2020 | Antoinette Dypko(c | 123 Pierre Avenue, | 4110-0000 Rent | | 1,732.50 | | |
| | | | | | 123 Pierre Avenue, | 4110-0000 Rent | | -1,732.50 | | |
| 1158839 | 426075 | 07/2020 | 11/11/2019 | Antoinette Dypko(c | 123 Pierre Avenue, | 4110-0000 Rent | | -1,732.00 | | |
| | | | | | 123 Pierre Avenue, | 4006-0000 Prepaid Income | | 1,732.00 | | *prepd-c 11/11/19 |
| 1158840 | 391624 | 07/2020 | 11/11/2019 | Antoinette Dypko(c | 123 Pierre Avenue, | 4006-0000 Prepaid Income | | -1,732.00 | | prepd-c 11/11/19 |
| 1158842 | | 07/2020 | 7/17/2020 | Antoinette Dypko(c | 123 Pierre Avenue, | 4110-0000 Rent | | 1,732.50 | | |
| | | | | | 123 Pierre Avenue, | 4110-0000 Rent | | -1,732.50 | | |
| 1159051 | 436574 | 07/2020 | 7/16/2020 | Kelvin Nunez(nune | 123 Pierre Avenue, | 4110-0000 Rent | | 1,043.00 | | |
| 1160756 | 436436 | 07/2020 | 7/17/2020 | Gordon Soloway(go | 123 Pierre Avenue, | 4110-0000 Rent | | -757.00 | | |
| | | | | | 123 Pierre Avenue, | 4110-0000 Rent | | -757.00 | | |
| | | | | | 123 Pierre Avenue, | 4110-0000 Rent | | -757.00 | | |
| | | | | | 123 Pierre Avenue, | 4110-0000 Rent | | -757.00 | | |
| | | | | | 123 Pierre Avenue, | 4110-0000 Rent | | -757.00 | | |
| | | | | | 123 Pierre Avenue, | 4110-0000 Rent | | 3,785.00 | | |
| 1160757 | | 07/2020 | 7/17/2020 | Gordon Soloway(go | 123 Pierre Avenue, | 4110-0000 Rent | | -3,785.00 | | |
| | | | | | 123 Pierre Avenue, | 4110-0000 Rent | | 3,785.00 | | |
| 1160800 | 437662 | 07/2020 | 7/24/2020 | Gordon Soloway(go | 123 Pierre Avenue, | 4110-0000 Rent | | 47.00 | | |
| | | | | | 123 Pierre Avenue, | 4110-0000 Rent | | 47.00 | | |
| | | | | | 123 Pierre Avenue, | 4110-0000 Rent | | 47.00 | | |
| | | | | | 123 Pierre Avenue, | 4110-0000 Rent | | 47.00 | | |
| | | | | | 123 Pierre Avenue, | 4110-0000 Rent | | 47.00 | | |
| | | | | | 123 Pierre Avenue, | 4110-0000 Rent | | -235.00 | | |

123 Pierre Avenue, 132 Jewell Street (1698-nj)

## Receipt Register

Period = Jul 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---------|-------|--------|------|--------|----------|---------|----------|--------|-----------|-------|
| 1160802 | 437662 | 07/2020 | 7/24/2020 | Gordon Soloway(go | 123 Pierre Avenue, | 4110-0000 Rent | | 800.00 | | |
| | | | | | 123 Pierre Avenue, | 4110-0000 Rent | | 800.00 | | |
| | | | | | 123 Pierre Avenue, | 4110-0000 Rent | | 800.00 | | |
| | | | | | 123 Pierre Avenue, | 4110-0000 Rent | | 800.00 | | |
| | | | | | 123 Pierre Avenue, | 4110-0000 Rent | | 800.00 | | |
| | | | | | 123 Pierre Avenue, | 4110-0000 Rent | | -4,000.00 | | |
| | | | | | | | | | | |
| 1161227 | 437900 | 07/2020 | 7/27/2020 | Louis Champney & | 123 Pierre Avenue, | 4110-0000 Rent | | 250.00 | | |
| | | | | | 123 Pierre Avenue, | 4110-0000 Rent | | 250.00 | | |
| | | | | | 123 Pierre Avenue, | 4110-0000 Rent | | 250.00 | | |
| | | | | | 123 Pierre Avenue, | 4110-0000 Rent | | 1,250.00 | | |
| | | | | | | | | | | |
| 1161228 | 437900 | 07/2020 | 7/27/2020 | Ruth Cordero(cord1 | 123 Pierre Avenue, | 4110-0000 Rent | | 1,100.00 | | |
| | | | | | | | | | | |
| 1161229 | 437900 | 07/2020 | 7/27/2020 | Om Shuri Namaha | 123 Pierre Avenue, | 4110-0000 Rent | | 1,986.89 | | |
| | | | | | | | | | | |
| 1161230 | 437900 | 07/2020 | 7/27/2020 | Om Shuri Namaha | 123 Pierre Avenue, | 4110-0000 Rent | | 596.00 | | |
| | | | | | 123 Pierre Avenue, | 4110-0000 Rent | | 59.60 | | |
| | | | | | 123 Pierre Avenue, | 4006-0000 Prepaid Income | | -655.60 | | *prepd-c 04/13/20 |
| | | | | | | | | | | |
| 1162154 | 438230 | 07/2020 | 7/28/2020 | Robert Ciesla(robe | 123 Pierre Avenue, | 4006-0000 Prepaid Income | | 525.00 | | prepd-c 07/28/20 |
| | | | | | | | | | | |
| 1162161 | 438230 | 07/2020 | 7/28/2020 | Kelvin Nunez(nune | 123 Pierre Avenue, | 4006-0000 Prepaid Income | | 1,043.00 | | prepd-c 07/28/20 |
| | | | | | | | | | | |
| 1162313 | 438308 | 07/2020 | 7/29/2020 | Lizy Vazquez(vazq | 123 Pierre Avenue, | 4006-0000 Prepaid Income | | 950.00 | | |
| | | | | | | | | | | |
| 1167194 | 440105 | 07/2020 | 7/31/2020 | Jose Ampie, Javier | 123 Pierre Avenue, | 4110-0000 Rent | | 1,023.75 | | |
| | | | | | 123 Pierre Avenue, | 4110-0000 Rent | | 176.25 | | |
| | | | | | 123 Pierre Avenue, | 4006-0000 Prepaid Income | | -1,200.00 | | *prepd-c 11/12/19 |
| | | | | | | | | | | |
| 1167196 | 440105 | 07/2020 | 7/31/2020 | Jose Ampie, Javier | 123 Pierre Avenue, | 4006-0000 Prepaid Income | | -176.25 | | *prepd-c 10/23/19 |
| | | | | | 123 Pierre Avenue, | 4110-0000 Rent | | 176.25 | | |
| | | | | | | | | | | |
| 1167198 | 440105 | 07/2020 | 7/31/2020 | Jose Ampie, Javier | 123 Pierre Avenue, | 4110-0000 Rent | | 176.25 | | |
| | | | | | 123 Pierre Avenue, | 4006-0000 Prepaid Income | | -176.25 | | *prepd-c 12/10/19 |
| | | | | | | | | | | |
| 1167200 | 440105 | 07/2020 | 7/31/2020 | Jose Ampie, Javier | 123 Pierre Avenue, | 4006-0000 Prepaid Income | | -176.25 | | *prepd-c 01/13/20 |
| | | | | | 123 Pierre Avenue, | 4110-0000 Rent | | 176.25 | | |
| | | | | | | | | | | |
| 1167201 | 440105 | 07/2020 | 7/31/2020 | Jose Ampie, Javier | 123 Pierre Avenue, | 4110-0000 Rent | | 176.25 | | |
| | | | | | 123 Pierre Avenue, | 4006-0000 Prepaid Income | | -176.25 | | *prepd-c 02/20/20 |
| | | | | | | | | | | |
| 1167202 | 440105 | 07/2020 | 7/31/2020 | Jose Ampie, Javier | 123 Pierre Avenue, | 4006-0000 Prepaid Income | | -142.50 | | *prepd-c 03/16/20 |
| | | | | | 123 Pierre Avenue, | 4110-0000 Rent | | 142.50 | | |
| | | | | | | | Total | 14,760.39 | | |

8/6/2020 6:11 PM

123 Pierre Avenue, 132 Jewell Street (1698-nj)

## Check Register

Period = Jul 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 1307770 | 260345 | 07/2020 | 7/7/2020 | PSE&G Co. (pseg1444) | 123 Pierre Avenue, 132 Jewell Street(1698-nj) | 5205-0000 Electricity | | 22.69 | 202 | electricity charges for 77 prosp |
| 1307771 | 260345 | 07/2020 | 7/7/2020 | PSE&G Co. (pseg1444) | 123 Pierre Avenue, 132 Jewell Street(1698-nj) | 5205-0000 Electricity | | 234.48 | 203 | 05/21 - 06/19/20 - Electricity - |
| 1311379 | 261236 | 07/2020 | 7/15/2020 | CITY OF GARFIELD WATER COLLECTOR (cgar57) | 123 Pierre Avenue, 132 Jewell Street(1698-nj) | 5215-0000 Water | | 919.58 | 204 | WATER CHARGES FOR 77 PROSPECT ST |
| 1311380 | 261236 | 07/2020 | 7/15/2020 | PSE&G Co. (pseg1444) | 123 Pierre Avenue, 132 Jewell Street(1698-nj) | 5205-0000 Electricity | | 272.14 | 205 | 5/28-6/25/20 - Electricity M#126 |
| 1314031 | 261952 | 07/2020 | 7/21/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 123 Pierre Avenue, 132 Jewell Street(1698-nj) | 5895-0000 Misc. Operating Expenses | | 65.60 | 206 | |
| 1314032 | 261952 | 07/2020 | 7/21/2020 | COLLIERS INT'L HOLDINGS (USA), INC. (coll1625) | 123 Pierre Avenue, 132 Jewell Street(1698-nj) | 5805-0000 Management Fees | | 4,600.00 | 207 | 07.20 1698-nj MGMT Fee |
| 1316097 | 262470 | 07/2020 | 7/28/2020 | CITY OF GARFIELD WATER COLLECTOR (cgar57) | 123 Pierre Avenue, 132 Jewell Street(1698-nj) | 5215-0000 Water | | 193.64 | 208 | WATER CHARGES FOR 123 PIERRE AVE |
| 1316098 | 262470 | 07/2020 | 7/28/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 123 Pierre Avenue, 132 Jewell Street(1698-nj) | 5810-0000 Management Compensation | | 183.20 | 209 | |
| 1317131 | 259276 | 07/2020 | 7/30/2020 | Department of Community Affairs (dept810) | 123 Pierre Avenue, 132 Jewell Street(1698-nj) | 5690-0000 General Building Exp Other | | -850.00 | 199 | 6/9/20 - Violation Penalty - 123 |
| | | | | | | | Total | 5,641.33 | | |

8/6/2020 4:22 PM

## Aging Detail

DB Caption: USA LIVE   Property: 1698-nj   Status: Current   Age As Of: 07/31/2020   Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **123 Pierre Avenue, 132 Jewell Street (1698-nj)** | | | | | | | | | | | | | | |
| **Angjel Badev (angj1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Angjel Badev | Current | R-1058014 | Prepay | 11/4/2019 | Nov-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -493.50 | -493.50 |
| | | **Angjel Badev** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-493.50** | **-493.50** |
| | | | | | | | | | | | | | | |
| **Bogdan Koskoski (bogd1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Bogdan Koskoski | Current | C-2258373 | rent | 11/1/2019 | May-20 | 394.60 | 0.00 | 0.00 | 0.00 | 394.60 | 0.00 | 394.60 |
| 1698-nj | | Bogdan Koskoski | Current | R-1130392 | Prepay | 5/6/2020 | May-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.90 | -0.90 |
| 1698-nj | | Bogdan Koskoski | Current | R-1142671 | Prepay | 6/5/2020 | Jun-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.90 | -0.90 |
| 1698-nj | | Bogdan Koskoski | Current | R-1157894 | Prepay | 7/14/2020 | Jul-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.90 | -0.90 |
| | | **Bogdan Koskoski** | | | | | | **394.60** | **0.00** | **0.00** | **0.00** | **394.60** | **-2.70** | **391.90** |
| | | | | | | | | | | | | | | |
| **Carmen Ampie (ampl1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Carmen Ampie | Current | C-2198536 | rent | 11/1/2019 | Feb-20 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Carmen Ampie | Current | C-2198537 | rent | 12/1/2019 | Feb-20 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Carmen Ampie | Current | C-2198538 | rent | 1/1/2020 | Feb-20 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Carmen Ampie | Current | C-2198539 | rent | 2/1/2020 | Feb-20 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Carmen Ampie | Current | C-2203450 | rent | 3/1/2020 | Mar-20 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Carmen Ampie | Current | C-2202871 | rent | 4/1/2020 | Apr-20 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Carmen Ampie | Current | C-2230501 | rent | 5/1/2020 | May-20 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Carmen Ampie | Current | C-2259665 | rent | 6/1/2020 | Jun-20 | 1,023.75 | 0.00 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 |
| 1698-nj | | Carmen Ampie | Current | C-2287011 | rent | 7/1/2020 | Jul-20 | 1,023.75 | 1,023.75 | 0.00 | 0.00 | 0.00 | 0.00 | 1,023.75 |
| | | **Carmen Ampie** | | | | | | **9,213.75** | **1,023.75** | **1,023.75** | **0.00** | **7,166.25** | **0.00** | **9,213.75** |
| | | | | | | | | | | | | | | |
| **Charmaine Jones (jone1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Charmaine Jones | Current | C-2203453 | rent | 3/1/2020 | Mar-20 | 336.50 | 0.00 | 0.00 | 0.00 | 336.50 | 0.00 | 336.50 |
| 1698-nj | | Charmaine Jones | Current | C-2202874 | rent | 4/1/2020 | Apr-20 | 790.25 | 0.00 | 0.00 | 0.00 | 790.25 | 0.00 | 790.25 |
| | | **Charmaine Jones** | | | | | | **1,126.75** | **0.00** | **0.00** | **0.00** | **1,126.75** | **0.00** | **1,126.75** |
| | | | | | | | | | | | | | | |
| **Dejan Petrusev (deja1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Dejan Petrusev | Current | C-2265508 | rent | 11/1/2019 | May-20 | 987.00 | 0.00 | 0.00 | 0.00 | 987.00 | 0.00 | 987.00 |
| 1698-nj | | Dejan Petrusev | Current | C-2285435 | rent | 12/1/2019 | Jun-20 | 987.00 | 0.00 | 0.00 | 0.00 | 987.00 | 0.00 | 987.00 |
| 1698-nj | | Dejan Petrusev | Current | C-2285436 | rent | 1/1/2020 | Jun-20 | 987.00 | 0.00 | 0.00 | 0.00 | 987.00 | 0.00 | 987.00 |
| 1698-nj | | Dejan Petrusev | Current | C-2285437 | rent | 2/1/2020 | Jun-20 | 987.00 | 0.00 | 0.00 | 0.00 | 987.00 | 0.00 | 987.00 |
| | | **Dejan Petrusev** | | | | | | **3,948.00** | **0.00** | **0.00** | **0.00** | **3,948.00** | **0.00** | **3,948.00** |
| | | | | | | | | | | | | | | |
| **Ergys Korcari (ergy1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Ergys Korcari | Current | C-2258356 | rent | 10/1/2019 | May-20 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| 1698-nj | | Ergys Korcari | Current | C-2258358 | rent | 12/1/2019 | May-20 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |

8/6/2020 4:22 PM

## Aging Detail

DB Caption: USA LIVE  Property: 1698-nj   Status: Current   Age As Of: 07/31/2020  Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|----------|----------|-------|--------|-------|-------------|------|-------|--------------|-----------|------------|------------|--------------|--------------|------------|
| 1698-nj | | Ergys Korcari | Current | C-2258359 | rent | 1/1/2020 | May-20 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| 1698-nj | | Ergys Korcari | Current | C-2258360 | rent | 2/1/2020 | May-20 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| 1698-nj | | Ergys Korcari | Current | C-2258361 | rent | 3/1/2020 | May-20 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| 1698-nj | | Ergys Korcari | Current | C-2258362 | rent | 4/1/2020 | May-20 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| 1698-nj | | Ergys Korcari | Current | C-2258363 | rent | 5/1/2020 | May-20 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| 1698-nj | | Ergys Korcari | Current | C-2259661 | rent | 6/1/2020 | Jun-20 | 1,250.00 | 0.00 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 |
| 1698-nj | | Ergys Korcari | Current | C-2287007 | rent | 7/1/2020 | Jul-20 | 1,250.00 | 1,250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 |
| | | **Ergys Korcari** | | | | | | **11,250.00** | **1,250.00** | **1,250.00** | **0.00** | **8,750.00** | **0.00** | **11,250.00** |

**Gordon Soloway (gord1698)**

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|----------|----------|-------|--------|-------|-------------|------|-------|--------------|-----------|------------|------------|--------------|--------------|------------|
| 1698-nj | | Gordon Soloway | Current | C-2327908 | subsidre | 7/24/2020 | Jul-20 | 753.00 | 753.00 | 0.00 | 0.00 | 0.00 | 0.00 | 753.00 |
| | | **Gordon Soloway** | | | | | | **753.00** | **753.00** | **0.00** | **0.00** | **0.00** | **0.00** | **753.00** |

**Gregorz Garczarek (greg1698)**

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|----------|----------|-------|--------|-------|-------------|------|-------|--------------|-----------|------------|------------|--------------|--------------|------------|
| 1698-nj | | Gregorz Garczarek | Current | C-2258381 | rent | 11/1/2019 | May-20 | 685.00 | 0.00 | 0.00 | 0.00 | 685.00 | 0.00 | 685.00 |
| | | **Gregorz Garczarek** | | | | | | **685.00** | **0.00** | **0.00** | **0.00** | **685.00** | **0.00** | **685.00** |

**Ivaylo Peltekov (ivay1698)**

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|----------|----------|-------|--------|-------|-------------|------|-------|--------------|-----------|------------|------------|--------------|--------------|------------|
| 1698-nj | | Ivaylo Peltekov | Current | C-2205381 | rent | 11/1/2019 | Feb-20 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2205383 | rent | 12/1/2019 | Feb-20 | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 | 0.00 | 45.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2205384 | rent | 1/1/2020 | Feb-20 | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 | 0.00 | 45.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2205385 | rent | 2/1/2020 | Feb-20 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2205379 | rent | 10/1/2020 | Feb-20 | 45.00 | 45.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2205387 | rent | 3/1/2020 | Mar-20 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2205388 | rent | 4/1/2020 | Apr-20 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2249715 | rent | 5/1/2020 | May-20 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2259678 | rent | 6/1/2020 | Jun-20 | 945.00 | 0.00 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2287022 | rent | 7/1/2020 | Jul-20 | 945.00 | 945.00 | 0.00 | 0.00 | 0.00 | 0.00 | 945.00 |
| | | **Ivaylo Peltekov** | | | | | | **6,750.00** | **990.00** | **945.00** | **0.00** | **4,815.00** | **0.00** | **6,750.00** |

**Javier Mari (mari1698)**

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|----------|----------|-------|--------|-------|-------------|------|-------|--------------|-----------|------------|------------|--------------|--------------|------------|
| 1698-nj | | Javier Mari | Current | C-2285438 | rent | 10/1/2019 | Jun-20 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Javier Mari | Current | C-2285439 | rent | 11/1/2019 | Jun-20 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Javier Mari | Current | C-2285440 | rent | 12/1/2019 | Jun-20 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Javier Mari | Current | C-2285441 | rent | 1/1/2020 | Jun-20 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Javier Mari | Current | C-2285442 | rent | 2/1/2020 | Jun-20 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Javier Mari | Current | C-2285443 | rent | 3/1/2020 | Jun-20 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Javier Mari | Current | C-2285444 | rent | 4/1/2020 | Jun-20 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Javier Mari | Current | C-2285445 | rent | 5/1/2020 | Jun-20 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| | | **Javier Mari** | | | | | | **9,600.00** | **0.00** | **0.00** | **0.00** | **9,600.00** | **0.00** | **9,600.00** |

**Jennifer Rodriguez (rodr1698)**

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|----------|----------|-------|--------|-------|-------------|------|-------|--------------|-----------|------------|------------|--------------|--------------|------------|
| 1698-nj | | Jennifer Rodriguez | Current | C-2198550 | rent | 10/1/2019 | Feb-20 | 1,034.25 | 0.00 | 0.00 | 0.00 | 1,034.25 | 0.00 | 1,034.25 |
| 1698-nj | | Jennifer Rodriguez | Current | C-2198551 | rent | 11/1/2019 | Feb-20 | 1,034.25 | 0.00 | 0.00 | 0.00 | 1,034.25 | 0.00 | 1,034.25 |
| 1698-nj | | Jennifer Rodriguez | Current | C-2198552 | rent | 12/1/2019 | Feb-20 | 1,034.25 | 0.00 | 0.00 | 0.00 | 1,034.25 | 0.00 | 1,034.25 |
| 1698-nj | | Jennifer Rodriguez | Current | C-2198553 | rent | 1/1/2020 | Feb-20 | 1,034.25 | 0.00 | 0.00 | 0.00 | 1,034.25 | 0.00 | 1,034.25 |
| 1698-nj | | Jennifer Rodriguez | Current | C-2198554 | rent | 2/1/2020 | Feb-20 | 1,034.25 | 0.00 | 0.00 | 0.00 | 1,034.25 | 0.00 | 1,034.25 |
| 1698-nj | | Jennifer Rodriguez | Current | C-2203455 | rent | 3/1/2020 | Mar-20 | 1,034.25 | 0.00 | 0.00 | 0.00 | 1,034.25 | 0.00 | 1,034.25 |
| 1698-nj | | Jennifer Rodriguez | Current | C-2202876 | rent | 4/1/2020 | Apr-20 | 1,034.25 | 0.00 | 0.00 | 0.00 | 1,034.25 | 0.00 | 1,034.25 |
| 1698-nj | | Jennifer Rodriguez | Current | C-2230507 | rent | 5/1/2020 | May-20 | 1,034.25 | 0.00 | 0.00 | 0.00 | 1,034.25 | 0.00 | 1,034.25 |
| 1698-nj | | Jennifer Rodriguez | Current | C-2259676 | rent | 6/1/2020 | Jun-20 | 1,034.25 | 0.00 | 1,034.25 | 0.00 | 0.00 | 0.00 | 1,034.25 |
| | | **Jennifer Rodriguez** | | | | | | **9,308.25** | **0.00** | **1,034.25** | **0.00** | **8,274.00** | **0.00** | **9,308.25** |

**Jose Ampie, Javier Marividela (ampi1698)**

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|----------|----------|-------|--------|-------|-------------|------|-------|--------------|-----------|------------|------------|--------------|--------------|------------|
| 1698-nj | | Jose Ampie, Javier Marividela | Current | R-1058011 | Prepay | 11/4/2019 | Nov-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3.25 | -3.25 |
| 1698-nj | | Jose Ampie, Javier Marividela | Current | R-109706 | Prepay | 3/16/2020 | Mar-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -33.75 | -33.75 |
| 1698-nj | | Jose Ampie, Javier Marividela | Current | R-1121760 | Prepay | 4/17/2020 | Apr-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -176.25 | -176.25 |
| 1698-nj | | Jose Ampie, Javier Marividela | Current | R-1134338 | Prepay | 5/18/2020 | May-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -176.25 | -176.25 |
| | | **Jose Ampie, Javier Marividela** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-389.50** | **-389.50** |

**Jose R Santana (sant1698)**

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|----------|----------|-------|--------|-------|-------------|------|-------|--------------|-----------|------------|------------|--------------|--------------|------------|
| 1698-nj | | Jose R Santana | Current | C-2198560 | rent | 10/1/2019 | Feb-20 | 1,022.00 | 0.00 | 0.00 | 0.00 | 1,022.00 | 0.00 | 1,022.00 |
| 1698-nj | | Jose R Santana | Current | C-2198561 | rent | 11/1/2019 | Feb-20 | 208.00 | 0.00 | 0.00 | 0.00 | 208.00 | 0.00 | 208.00 |
| 1698-nj | | Jose R Santana | Current | C-2198563 | rent | 1/1/2020 | Feb-20 | 1,022.00 | 0.00 | 0.00 | 0.00 | 1,022.00 | 0.00 | 1,022.00 |
| 1698-nj | | Jose R Santana | Current | C-2198564 | rent | 2/1/2020 | Feb-20 | 1,022.00 | 0.00 | 0.00 | 0.00 | 1,022.00 | 0.00 | 1,022.00 |
| 1698-nj | | Jose R Santana | Current | C-2203456 | rent | 3/1/2020 | Mar-20 | 1,022.00 | 0.00 | 0.00 | 0.00 | 1,022.00 | 0.00 | 1,022.00 |
| 1698-nj | | Jose R Santana | Current | C-2202877 | rent | 4/1/2020 | Apr-20 | 208.00 | 0.00 | 0.00 | 0.00 | 208.00 | 0.00 | 208.00 |
| 1698-nj | | Jose R Santana | Current | C-2259679 | rent | 6/1/2020 | Jun-20 | 1,022.00 | 0.00 | 1,022.00 | 0.00 | 0.00 | 0.00 | 1,022.00 |
| 1698-nj | | Jose R Santana | Current | C-2287023 | rent | 7/1/2020 | Jul-20 | 1,022.00 | 1,022.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,022.00 |
| | | **Jose R Santana** | | | | | | **6,548.00** | **1,022.00** | **1,022.00** | **0.00** | **4,504.00** | **0.00** | **6,548.00** |

**Kelvin Nunez (nune1698)**

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|----------|----------|-------|--------|-------|-------------|------|-------|--------------|-----------|------------|------------|--------------|--------------|------------|
| 1698-nj | | Kelvin Nunez | Current | C-2198570 | rent | 10/1/2019 | Feb-20 | 1,043.00 | 0.00 | 0.00 | 0.00 | 1,043.00 | 0.00 | 1,043.00 |
| 1698-nj | | Kelvin Nunez | Current | C-2198571 | rent | 11/1/2019 | Feb-20 | 1,043.00 | 0.00 | 0.00 | 0.00 | 1,043.00 | 0.00 | 1,043.00 |
| 1698-nj | | Kelvin Nunez | Current | R-1162161 | Prepay | 7/28/2020 | Jul-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,043.00 | -1,043.00 |
| | | **Kelvin Nunez** | | | | | | **2,086.00** | **0.00** | **0.00** | **0.00** | **2,086.00** | **-1,043.00** | **1,043.00** |

**Lizy Vazquez (vazq1698)**

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|----------|----------|-------|--------|-------|-------------|------|-------|--------------|-----------|------------|------------|--------------|--------------|------------|
| 1698-nj | | Lizy Vazquez | Current | C-2249903 | rent | 3/1/2020 | Apr-20 | 997.50 | 0.00 | 0.00 | 0.00 | 997.50 | 0.00 | 997.50 |
| 1698-nj | | Lizy Vazquez | Current | C-2249904 | rent | 4/1/2020 | Apr-20 | 735.00 | 0.00 | 0.00 | 0.00 | 735.00 | 0.00 | 735.00 |
| 1698-nj | | Lizy Vazquez | Current | C-2249905 | rent | 5/1/2020 | May-20 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1698-nj | | Lizy Vazquez | Current | C-2259669 | rent | 6/1/2020 | Jun-20 | 47.50 | 0.00 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 |

8/6/2020 4:22 PM

## Aging Detail

DB Caption: USA LIVE  Property: 1698-nj   Status: Current  Age As Of: 07/31/2020  Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1698-nj | | Lizy Vazquez | Current | C-2287015 | rent | 7/1/2020 | Jul-20 | 47.50 | 47.50 | 0.00 | 0.00 | 0.00 | 0.00 | 47.50 |
| | | **Lizy Vazquez** | | | | | | **1,875.00** | **47.50** | **47.50** | **0.00** | **1,780.00** | **0.00** | **1,875.00** |
| | | | | | | | | | | | | | | |
| | | **Louis Champney & Valentina Saveska (cham1698)** | | | | | | | | | | | | |
| 1698-nj | | Louis Champney & Valentina Saveska | Current | C-2258364 | rent | 10/1/2019 | May-20 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| 1698-nj | | Louis Champney & Valentina Saveska | Current | C-2258365 | rent | 11/1/2019 | May-20 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| 1698-nj | | Louis Champney & Valentina Saveska | Current | C-2258366 | rent | 12/1/2019 | May-20 | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 |
| 1698-nj | | Louis Champney & Valentina Saveska | Current | C-2258369 | rent | 3/1/2020 | May-20 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 | 0.00 | 150.00 |
| | | **Louis Champney & Valentina Saveska** | | | | | | **2,900.00** | **0.00** | **0.00** | **0.00** | **2,900.00** | **0.00** | **2,900.00** |
| | | | | | | | | | | | | | | |
| | | **Moises A Acevedo-Nunez (nunz1698)** | | | | | | | | | | | | |
| 1698-nj | | Moises A Acevedo-Nunez | Current | C-2285426 | rent | 10/1/2019 | Jun-20 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1698-nj | | Moises A Acevedo-Nunez | Current | C-2285427 | rent | 11/1/2019 | Jun-20 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1698-nj | | Moises A Acevedo-Nunez | Current | C-2285428 | rent | 12/1/2019 | Jun-20 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1698-nj | | Moises A Acevedo-Nunez | Current | C-2285429 | rent | 1/1/2020 | Jun-20 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1698-nj | | Moises A Acevedo-Nunez | Current | C-2285432 | rent | 4/1/2020 | Jun-20 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1698-nj | | Moises A Acevedo-Nunez | Current | C-2285433 | rent | 5/1/2020 | Jun-20 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| | | **Moises A Acevedo-Nunez** | | | | | | **6,000.00** | **0.00** | **0.00** | **0.00** | **6,000.00** | **0.00** | **6,000.00** |
| | | | | | | | | | | | | | | |
| | | **Monica Smith (moni1698)** | | | | | | | | | | | | |
| 1698-nj | | Monica Smith | Current | C-2205404 | rent | 10/1/2019 | Feb-20 | 21.25 | 0.00 | 0.00 | 0.00 | 21.25 | 0.00 | 21.25 |
| 1698-nj | | Monica Smith | Current | C-2205392 | rent | 11/1/2019 | Feb-20 | 21.25 | 0.00 | 0.00 | 0.00 | 21.25 | 0.00 | 21.25 |
| 1698-nj | | Monica Smith | Current | C-2205405 | rent | 12/1/2019 | Feb-20 | 21.25 | 0.00 | 0.00 | 0.00 | 21.25 | 0.00 | 21.25 |
| 1698-nj | | Monica Smith | Current | C-2205394 | rent | 1/1/2020 | Feb-20 | 21.25 | 0.00 | 0.00 | 0.00 | 21.25 | 0.00 | 21.25 |
| 1698-nj | | Monica Smith | Current | C-2205395 | rent | 2/1/2020 | Feb-20 | 21.25 | 0.00 | 0.00 | 0.00 | 21.25 | 0.00 | 21.25 |
| 1698-nj | | Monica Smith | Current | C-2205396 | rent | 3/1/2020 | Mar-20 | 21.25 | 0.00 | 0.00 | 0.00 | 21.25 | 0.00 | 21.25 |
| 1698-nj | | Monica Smith | Current | C-2205397 | rent | 4/1/2020 | Apr-20 | 21.25 | 0.00 | 0.00 | 0.00 | 21.25 | 0.00 | 21.25 |
| 1698-nj | | Monica Smith | Current | C-2249717 | rent | 5/1/2020 | May-20 | 21.25 | 0.00 | 0.00 | 0.00 | 21.25 | 0.00 | 21.25 |
| 1698-nj | | Monica Smith | Current | C-2259673 | rent | 6/1/2020 | Jun-20 | 971.25 | 0.00 | 971.25 | 0.00 | 0.00 | 0.00 | 971.25 |
| 1698-nj | | Monica Smith | Current | C-2287018 | rent | 7/1/2020 | Jul-20 | 971.25 | 971.25 | 0.00 | 0.00 | 0.00 | 0.00 | 971.25 |
| | | **Monica Smith** | | | | | | **2,112.50** | **971.25** | **971.25** | **0.00** | **170.00** | **0.00** | **2,112.50** |
| | | | | | | | | | | | | | | |
| | | **Om Shuri Namaha LLC (omsh1698)** | | | | | | | | | | | | |
| 1698-nj | | Om Shuri Namaha LLC | Current | R-1120007 | Prepay | 4/13/2020 | Apr-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,331.29 | -1,331.29 |
| 1698-nj | | Om Shuri Namaha LLC | Current | R-1161230 | Prepay | 7/27/2020 | Jul-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -59.60 | -59.60 |
| | | **Om Shuri Namaha LLC** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-1,390.89** | **-1,390.89** |
| | | | | | | | | | | | | | | |
| | | **Raquel Lisboa (lisb1698)** | | | | | | | | | | | | |
| 1698-nj | | Raquel Lisboa | Current | C-2285417 | rent | 10/1/2019 | Jun-20 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Raquel Lisboa | Current | C-2285418 | rent | 11/1/2019 | Jun-20 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Raquel Lisboa | Current | C-2285419 | rent | 12/1/2019 | Jun-20 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Raquel Lisboa | Current | C-2285420 | rent | 1/1/2020 | Jun-20 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Raquel Lisboa | Current | C-2285421 | rent | 2/1/2020 | Jun-20 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Raquel Lisboa | Current | C-2285422 | rent | 3/1/2020 | Jun-20 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Raquel Lisboa | Current | C-2285423 | rent | 4/1/2020 | Jun-20 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Raquel Lisboa | Current | C-2285424 | rent | 5/1/2020 | Jun-20 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Raquel Lisboa | Current | C-2285425 | rent | 6/1/2020 | Jun-20 | 1,200.00 | 0.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| 1698-nj | | Raquel Lisboa | Current | C-2287026 | rent | 7/1/2020 | Jul-20 | 1,200.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| | | **Raquel Lisboa** | | | | | | **12,000.00** | **1,200.00** | **1,200.00** | **0.00** | **9,600.00** | **0.00** | **12,000.00** |
| | | | | | | | | | | | | | | |
| | | **Robert Ciesla (robe1698)** | | | | | | | | | | | | |
| 1698-nj | | Robert Ciesla | Current | R-1162154 | Prepay | 7/28/2020 | Jul-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -525.00 | -525.00 |
| | | **Robert Ciesla** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-525.00** | **-525.00** |
| | | | | | | | | | | | | | | |
| | | **Sean Glanville (sean1698)** | | | | | | | | | | | | |
| 1698-nj | | Sean Glanville | Current | C-2258388 | rent | 10/1/2019 | May-20 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1698-nj | | Sean Glanville | Current | C-2258389 | rent | 11/1/2019 | May-20 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 | 0.00 | 150.00 |
| 1698-nj | | Sean Glanville | Current | C-2258390 | rent | 12/1/2019 | May-20 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1698-nj | | Sean Glanville | Current | C-2258391 | rent | 1/1/2020 | May-20 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1698-nj | | Sean Glanville | Current | C-2258395 | rent | 5/1/2020 | May-20 | 292.50 | 0.00 | 0.00 | 0.00 | 292.50 | 0.00 | 292.50 |
| 1698-nj | | Sean Glanville | Current | C-2259662 | rent | 6/1/2020 | Jun-20 | 945.00 | 0.00 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 |
| | | **Sean Glanville** | | | | | | **4,222.50** | **0.00** | **945.00** | **0.00** | **3,277.50** | **0.00** | **4,222.50** |
| | | | | | | | | | | | | | | |
| | | **Selena Guzman (sele1698)** | | | | | | | | | | | | |
| 1698-nj | | Selena Guzman | Current | C-2258397 | rent | 11/1/2019 | May-20 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| | | **Selena Guzman** | | | | | | **200.00** | **0.00** | **0.00** | **0.00** | **200.00** | **0.00** | **200.00** |
| | | | | | | | | | | | | | | |
| **1698-nj** | | | | | | | | **90,973.35** | **7,257.50** | **8,438.75** | **0.00** | **75,277.10** | **-3,844.59** | **87,128.76** |
| | | | | | | | | | | | | | | |
| **Grand Total** | | | | | | | | **90,973.35** | **7,257.50** | **8,438.75** | **0.00** | **75,277.10** | **-3,844.59** | **87,128.76** |

UserId : Jayelali Date : 8/6/2020 Time : 4:20 PM

## Payable - Aging Detail

Property=1698-nj AND mm/yy=07/2020 AND Age as of=07/31/2020

| Vendor Code - Name Invoice Notes | Tran# | Property | Date | Account | Invoice Number | Current Owed | 0 - 30 Owed | 31 - 60 Owed | 61 - 90 Owed | Over 90 Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0 | 0 | 0 | 0 | 0 |



**Rent Roll**
123 Pierre Avenue, 132 Jewell Street (1698-nj)
July 2020

Page: 1
Date: 08/06/2020
Time: 6:12 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 113APT1 | Carmen Ampie | 500 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 1,023.75 | 2.05 | 10/1/19 | $1,023.75 | |
| 113APT3 | Jose R Santana | 500 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 1,022.00 | 2.04 | 10/1/19 | $1,022.00 | |
| 113APT4 | Jose Ampie, Javier Marividela | 500 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 1,023.75 | 2.05 | 10/1/19 | $1,023.75 | |
| 113APT5 | Ivaylo Peltekov | 500 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 945.00 | 1.89 | 10/1/19 | $945.00 | |
| 113APT6 | Robert Ciesla | 500 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 525.00 | 1.05 | 10/1/19 | $525.00 | |
| 115APT7 | Gordon Soloway | 375 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent subsidre | 187.00 753.00 | 0.50 2.01 | 10/1/19 | $940.00 | |
| 115APT9 | Kelvin Nunez | 500 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 1,043.00 | 2.09 | 10/1/19 | $1,043.00 | |
| 123APT1 | Ruth Cordero | 450 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 1,100.00 | 2.44 | 10/1/19 | $1,100.00 | |
| 123APT2 | Monica Smith | 450 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 971.25 | 2.16 | 10/1/19 | $971.25 | |
| 123APT4 | Javier Mari | 450 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 1,200.00 | 2.67 | 10/1/19 | $1,200.00 | |
| 123APT6 | Lizy Vazquez | 450 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 997.50 | 2.22 | 10/1/19 | $997.50 | |



**Rent Roll**
123 Pierre Avenue, 132 Jewell Street (1698-nj)
July 2020

Page: 2
Date: 08/06/2020
Time: 6:12 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 132COMM | Om Shuri Namaha LLC | 600 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 2,046.29 | 3.41 | 10/1/19 | $2,046.29 | |
| 77APTB | Raquel Lisboa | 600 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 1,200.00 | 2.00 | 10/1/19 | $1,200.00 | |
| 77APTC | Ergys Korcari | 600 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 1,250.00 | 2.08 | 10/1/19 | $1,250.00 | |
| 77APTD | Louis Champney & Valentina Saveska | 600 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 1,250.00 | 2.08 | 10/1/19 | $1,250.00 | |
| 77APTE | Bogdan Koskoski | 600 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 989.10 | 1.65 | 10/1/19 | $989.10 | |
| 77APTF | Gregorz Garczarek | 600 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 997.50 | 1.66 | 10/1/19 | $997.50 | |
| 77APTH | Sean Glanville | 600 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 945.00 | 1.58 | 10/1/19 | $945.00 | |
| 77APTJ | Moises A Acevedo-Nunez | 600 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 1,000.00 | 1.67 | 10/1/19 | $1,000.00 | |
| 77APTL | Selena Guzman | 600 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 1,200.00 | 2.00 | 10/1/19 | $1,200.00 | |
| 113APT2 | VACANT | 325 | | | | | 0.00 | | | |
| 115APT8 | VACANT | 500 | | | | | 0.00 | | | |



**Rent Roll**
123 Pierre Avenue, 132 Jewell Street (1698-nj)
July 2020

Page: 3
Date: 08/06/2020
Time: 6:12 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| 123APT3 | VACANT | 450 | | | | | 0.00 | | | |
| 123APT5 | VACANT | 450 | | | | | 0.00 | | | |
| 77APTA | VACANT | 600 | | | | | 0.00 | | | |
| 77APTG | VACANT | 600 | | | | | 0.00 | | | |
| 77APTI | VACANT | 600 | | | | | 0.00 | | | |
| 77APTK | VACANT | 600 | | | | | 0.00 | | | |
| 95APT3 | VACANT | 375 | | | | | 0.00 | | | |

| Totals for 123 Pierre Avenue, 132 Jew | 15,075 | | $0.00 | Current Monthly Charges | |
|---|---|---|---|---|---|
| Vacant: | 4,500 | 29.85% | | rent | 20,916.14 |
| Occupied: | 10,575 | 70.15% | | subsidre | 753.00 |

**123 Pierre, 132 Jewell Operati**
**Bank Reconciliation Report**
**07/31/2020**

08/06/2020

████████

**Balance Per Bank Statement as of 07/31/2020**          36,797.32

**Outstanding Checks**

| Check date | Check number | Payee | Amount |
|---|---|---|---|
| 07/28/2020 | 208 | cigar57 - CITY OF GARFIELD WATER COLLECTOR | 193.64 |
| 07/28/2020 | 209 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 183.20 |

| **Less:** | **Outstanding Checks** | **376.84** |
|---|---|---|
| | **Reconciled Bank Balance** | **36,420.48** |

**Balance per GL as of 07/31/2020**          34,688.48

**Book Reconciling Items**

| Date | Notes | Amount |
|---|---|---|
| 07/31/2020 | | 1,732.00 |

| **Plus/Minus:** | **Book Reconciling Items** | **1,732.00** |
|---|---|---|
| | **Reconciled Balance Per G/L** | **36,420.48** |

| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |
|---|---|---|

*Naji ElAli*

**Cleared Items :**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 06/30/2020 | 201 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 286.70 | 07/31/2020 |
| 07/07/2020 | 202 | pseg1444 - PSE&G Co. | 22.69 | 07/31/2020 |
| 07/07/2020 | 203 | pseg1444 - PSE&G Co. | 234.48 | 07/31/2020 |
| 07/15/2020 | 204 | cigar57 - CITY OF GARFIELD WATER COLLECTOR | 919.58 | 07/31/2020 |
| 07/15/2020 | 205 | pseg1444 - PSE&G Co. | 272.14 | 07/31/2020 |
| 07/21/2020 | 206 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 07/31/2020 |
| 07/21/2020 | 207 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | 4,600.00 | 07/31/2020 |

| **Total  Cleared Checks** | **6,401.19** |
|---|---|

**123 Pierre, 132 Jewell Operati**
**Bank Reconciliation Report**
**07/31/2020**

08/06/2020

██████████

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 07/01/2020 | 69 | | 525.00 | 07/31/2020 |
| 07/06/2020 | 70 | | 2,942.50 | 07/31/2020 |
| 07/06/2020 | 71 | | 1,200.00 | 07/31/2020 |
| 07/14/2020 | 72 | | 3,177.00 | 07/31/2020 |
| 07/16/2020 | 75 | | 1,043.00 | 07/31/2020 |
| 07/17/2020 | 74 | | 1,845.50 | 07/31/2020 |
| 07/27/2020 | 77 | | 5,086.89 | 07/31/2020 |
| 07/29/2020 | 78 | | 1,568.00 | 07/31/2020 |
| 07/29/2020 | 79 | | 950.00 | 07/31/2020 |
| **Total  Cleared Deposits** | | | **18,337.89** | |

# Capital One Bank
Commercial Banking Group

# MANAGE YOUR CASH
CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

GARFIELD NORSE, LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5260 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY     FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Blended Checking** ▮▮▮▮▮▮▮▮                                    **GARFIELD NORSE, LLC**

| | | | |
|---|---|---|---|
| Previous Balance  06/30/20 | $26,706.12 | Number of Days in Cycle | 31 |
| 8 Deposits/Credits | $16,492.39 | Minimum Balance This Cycle | $26,706.12 |
| 7 Checks/Debits | ($6,401.19) | Average Collected Balance | $32,308.29 |
| Service Charges | $0.00 | | |
| Ending Balance 07/31/20 | $36,797.32 | | |

## ACCOUNT DETAIL     FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Blended Checking** ▮▮▮▮▮▮▮▮                                    **GARFIELD NORSE, LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 07/01 | Customer Deposit | $525.00 | | $27,231.12 |
| 07/06 | Customer Deposit | $2,942.50 | | $30,173.62 |
| 07/06 | Customer Deposit | $1,200.00 | | $31,373.62 |
| 07/10 | Check     201 | | $286.70 | $31,086.92 |
| 07/13 | Check     203 | | $234.48 | $30,852.44 |
| 07/13 | Check     202 | | $22.69 | $30,829.75 |
| 07/14 | Customer Deposit | $3,177.00 | | $34,006.75 |
| 07/16 | Customer Deposit | $1,043.00 | | $35,049.75 |
| 07/20 | Check     205 | | $272.14 | $34,777.61 |
| 07/22 | Check     204 | | $919.58 | $33,858.03 |
| 07/27 | Customer Deposit | $5,086.89 | | $38,944.92 |
| 07/28 | Customer Deposit | $1,568.00 | | $40,512.92 |
| 07/28 | Check     207 | | $4,600.00 | $35,912.92 |
| 07/29 | Customer Deposit | $950.00 | | $36,862.92 |
| 07/29 | Check     206 | | $65.60 | $36,797.32 |
| *Total* | | $16,492.39 | $6,401.19 | |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.



ACCOUNT DETAIL   CONTINUED FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Blended Checking** ▮▮▮▮▮▮▮▮▮▮                                          **GARFIELD NORSE, LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 201 | 07/10 | $286.70 | 204 | 07/22 | $919.58 | 206 | 07/29 | $65.60 |
| 202 | 07/13 | $22.69 | 205 | 07/20 | $272.14 | 207 | 07/28 | $4,600.00 |
| 203 | 07/13 | $234.48 | | | | | | |

PSI: 1 / SHC: 0 / LOB :C

**Garfield Norse Sec Dep**
**Bank Reconciliation Report**
**07/31/2020**

08/06/2020

███████

**Balance Per Bank Statement as of 07/31/2020**            0.00

                              **Reconciled Bank Balance**            0.00

**Balance per GL as of 07/31/2020**            0.00

                              **Reconciled Balance Per G/L**            0.00

**Difference**            (Reconciled Bank Balance And Reconciled Balance Per G/L)            0.00

*Naji ElAli*

**Capital One Bank**
Commercial Banking Group

# MANAGE YOUR CASH
## CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

GARFIELD NORSE LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5282 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Commercial Tower** ███████████                                    **GARFIELD NORSE LLC**

| | | | |
|---|---|---|---|
| Previous Balance  06/30/20 | $0.00 | Number of Days in Cycle | 31 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 07/31/20 | $0.00 | Annual Percentage Yield | 0.00% |
| | | (This Statement Period) | |

## ACCOUNT DETAIL    FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Commercial Tower** ██████████                                     **GARFIELD NORSE LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 07/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 07/31 | | | | $0.00 |
| *Total* | | $0.00 | $0.00 | |

No Items Processed

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.




MEMBER
FDIC

EQUAL HOUSING
LENDER

PAGE 2 OF 2

PSI: 0 / SHC: 0 / LOB :C



# 88 McKinley Street; 170 South Park St Hackensack Norse LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC, et al.;
## Civil Action No. 19-cv-17865 (MCA) (LDW)

July 2020

PREPARED BY:
Naji Elali
704-910-8426
Naji.Elali@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

<u>U.S. Bank Statement of the Case</u>: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

88 McKinley St & 170 S. Park St (1694-nj)                                                                                    Page 1

# Balance Sheet

Period = Jul 2020
Book = Cash

|  |  | Current Balance |
|---|---|---:|
| 1000-0000 | ASSETS | |
| | | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Checking | 75,805.78 |
| | | |
| **1099-0000** | **TOTAL CASH & EQUIVALENTS** | **75,805.78** |
| 1300-0000 | PREPAIDS AND ACCRUED INCOME | |
| | | |
| **1999-0000** | **TOTAL  ASSETS** | **75,805.78** |
| | | |
| | | |
| **2000-0000** | **LIABILITIES** | |
| 3000-0000 | EQUITY | |
| 3100-7000 | Funding from Loan Servicer | 5,000.00 |
| 3100-8000 | Distribution to Loan Servicer | -24,004.00 |
| 3800-0000 | Current Year Earnings | 67,354.40 |
| 3811-0000 | Prior Year Retained Earnings | 27,455.38 |
| | | |
| **3900-0000** | **TOTAL EQUITY** | **75,805.78** |
| | | |
| **3999-0000** | **TOTAL LIABILITY & EQUITY** | **75,805.78** |

88 McKinley St & 170 S. Park St (1694-nj)                                                                     Page 1

**Income Statement**

Period = Jul 2020
Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **4001-0000** | **REVENUE** | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | -5,649.00 | -22.53 | -56,658.29 | -30.37 |
| 4110-0000 | Rent | 26,602.00 | 106.09 | 213,595.29 | 114.49 |
| 4117-0000 | Subsidized Rent | 4,121.00 | 16.44 | 29,631.00 | 15.88 |
| **4299-0000** | **TOTAL RENT** | **25,074.00** | **100.00** | **186,568.00** | **100.00** |
| **4998-0000** | **TOTAL REVENUE** | **25,074.00** | **100.00** | **186,568.00** | **100.00** |
| **5000-0000** | **OPERATING EXP.** | | | | |
| **5200-0000** | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 1,133.65 | 4.52 | 3,691.97 | 1.98 |
| 5215-0000 | Water | 433.77 | 1.73 | 6,885.20 | 3.69 |
| 5230-0000 | Refuse Removal | 0.00 | 0.00 | 656.60 | 0.35 |
| **5249-0000** | **TOTAL UTILITIES** | **1,567.42** | **6.25** | **11,233.77** | **6.02** |
| **5250-0000** | **ENGINEERING** | | | | |
| 5255-0000 | Engineering  Compensation | 0.00 | 0.00 | 19,764.21 | 10.59 |
| **5299-0000** | **TOTAL ENGINEERING** | **0.00** | **0.00** | **19,764.21** | **10.59** |
| **5300-0000** | **ELECTRICAL** | | | | |
| 5320-0000 | Electrical R & M | 0.00 | 0.00 | 1,188.87 | 0.64 |
| **5349-0000** | **TOTAL ELECTRICAL** | **0.00** | **0.00** | **1,188.87** | **0.64** |
| **5400-0000** | **PLUMBING** | | | | |

Thursday, August 06, 2020
11:19 AM

88 McKinley St & 170 S. Park St (1694-nj)                                                                                                 Page 2

**Income Statement**

Period = Jul 2020
Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 5405-0000 | Plumbing  Contract | 0.00 | 0.00 | 2,383.68 | 1.28 |
| 5420-0000 | Plumbing R & M | 298.55 | 1.19 | 6,061.62 | 3.25 |
| **5449-0000** | **TOTAL PLUMBING** | **298.55** | **1.19** | **8,445.30** | **4.53** |
| | | | | | |
| **5550-0000** | **LANDSCAPING** | | | | |
| 5555-0000 | Landscaping  Contract | 0.00 | 0.00 | 8,992.76 | 4.82 |
| 5591-0000 | Snow Removal | 0.00 | 0.00 | 19,192.50 | 10.29 |
| **5599-0000** | **TOTAL LANDSCAPING** | **0.00** | **0.00** | **28,185.26** | **15.11** |
| 5650-0000 | GEN BLDG REPAIR/MAINT. | | | | |
| 5652-0000 | General Bldg Tech | 0.00 | 0.00 | 16.25 | 0.01 |
| 5652-3000 | General Repairs | 0.00 | 0.00 | 454.22 | 0.24 |
| 5655-0000 | General Building Expense | 0.00 | 0.00 | 3,765.71 | 2.02 |
| 5680-0000 | Pest Control | 266.56 | 1.06 | 6,450.51 | 3.46 |
| **5699-0000** | **TOTAL GEN BLDG REPAIR/MAINT.** | **266.56** | **1.06** | **10,686.69** | **5.73** |
| | | | | | |
| **5800-0000** | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 4,550.00 | 18.15 | 31,850.00 | 17.07 |
| 5810-0000 | Management  Compensation | 183.20 | 0.73 | 3,073.00 | 1.65 |
| 5826-0000 | Licenses & Permits | 0.00 | 0.00 | 200.00 | 0.11 |
| 5843-0000 | Repairs & Maintenance | 0.00 | 0.00 | 3,929.14 | 2.11 |
| 5845-0000 | Telephone | 0.00 | 0.00 | 198.16 | 0.11 |
| 5895-0000 | Misc. Operating Expenses | 65.60 | 0.26 | 459.20 | 0.25 |
| **5899-0000** | **TOTAL MANAGEMENT/ADMIN** | **4,798.80** | **19.14** | **39,709.50** | **21.28** |
| | | | | | |
| **5988-0000** | **TOTAL OPERATING EXP.** | **6,931.33** | **27.64** | **119,213.60** | **63.90** |
| | | | | | |
| **5998-0000** | **NET OPERATING INCOME** | **18,142.67** | **72.36** | **67,354.40** | **36.10** |
| 7000-0000 | OWNERS' EXPENSES | | | | |
| 9000-0000 | ALL FINANCIAL COSTS | | | | |
| | | | | | |
| **9496-0000** | **NET INCOME** | **18,142.67** | **72.36** | **67,354.40** | **36.10** |

Thursday, August 06, 2020
11:19 AM

8/6/2020 11:24 AM

88 McKinley St & 170 S. Park St (1694-nj)

## Receipt Register

Period = Jul 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 1152495 | 433772 | 07/2020 | 7/1/2020 | Maria JaQuez(mari1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 1,000.00 | | |
| 1152504 | 433777 | 07/2020 | 7/2/2020 | Viletha Aultmon(ault1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 964.00 | | |
| 1153144 | 434095 | 07/2020 | 7/6/2020 | Hernando Torres(torr1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 1,075.00 | | |
| 1153145 | 434095 | 07/2020 | 7/6/2020 | Queen Lane(lane1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 1,144.00 | | |
| 1153146 | 434095 | 07/2020 | 7/6/2020 | Phyllis L. Hammond(hamm1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 1,051.00 | | |
| 1153470 | 434240 | 07/2020 | 7/2/2020 | Lenora Brown(brow1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4117-0000 Subsidized Rent | | 265.00 | | |
| 1153471 | 434240 | 07/2020 | 7/2/2020 | Tara Hill(thil1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4117-0000 Subsidized Rent | | 1,269.00 | | |
| 1153474 | 434241 | 07/2020 | 7/2/2020 | Addie Best(best1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4117-0000 Subsidized Rent | | 875.00 | | |
| 1153475 | 434241 | 07/2020 | 7/2/2020 | Antonia Florentino(flor1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4117-0000 Subsidized Rent | | 925.00 | | |
| 1153476 | 434241 | 07/2020 | 7/2/2020 | Josephine Hill(hill1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4117-0000 Subsidized Rent | | 787.00 | | |
| 1154697 | 434728 | 07/2020 | 7/8/2020 | Lenora Brown(brow1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 701.00 | | |
| | | | | | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 701.00 | | |
| 1154702 | 434728 | 07/2020 | 7/8/2020 | Addie Best(best1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 194.00 | | |
| 1154704 | 434728 | 07/2020 | 7/8/2020 | Addie Best(best1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | -120.00 | | |
| | | | | | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 120.00 | | |
| 1154706 | 434728 | 07/2020 | 7/8/2020 | Maria Zhagui(zhah1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 220.00 | | |
| 1154707 | 434728 | 07/2020 | 7/8/2020 | Maria Zhagui(zhah1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 500.00 | | |
| 1154732 | 434728 | 07/2020 | 7/8/2020 | Maria Zhagui(zhah1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 500.00 | | |
| 1154768 | 434728 | 07/2020 | 7/8/2020 | Anastacio Castillo (cast1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 20.00 | | |
| 1154770 | 434728 | 07/2020 | 7/8/2020 | Anastacio Castillo (cast1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 1,000.00 | | |
| 1154773 | 434728 | 07/2020 | 7/8/2020 | Rodney Hayer(haye1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 500.00 | | |

8/6/2020 11:24 AM

## Receipt Register

88 McKinley St & 170 S. Park St (1694-nj)

Period = Jul 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 1157822 | 435988 | 07/2020 | 7/14/2020 | Miriam Sanchez(sanc1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 1,000.00 | | |
| 1157827 | 435988 | 07/2020 | 7/14/2020 | Josephine Hill(hill1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 113.00 | | |
| 1157829 | 435988 | 07/2020 | 7/14/2020 | Sharon Cosgrove(cosg1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 823.00 | | |
| 1157832 | 435988 | 07/2020 | 7/14/2020 | Tiwane Buggs(bugg1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 925.00 | | |
| 1157833 | 435988 | 07/2020 | 7/14/2020 | Michelle Hall(hall1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 875.00 | | |
| 1157834 | 435988 | 07/2020 | 7/14/2020 | Antonia Florentino(flor1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 125.00 | | |
| 1159054 | 436575 | 07/2020 | 7/16/2020 | Ronald & Latosha Evans(evan1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 550.00 | | |
| | | | | | 88 McKinley St & 170 S. Park St(1694-nj) | 4006-0000 Prepaid Income | | 340.00 | | prepd-c 07/16/20 |
| 1159056 | 436575 | 07/2020 | 7/16/2020 | Leidy Alejandra Rodriguez(rodr1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 1,075.00 | | |
| 1159058 | 436575 | 07/2020 | 7/16/2020 | Ronald & Latosha Evans(evan1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 350.00 | | |
| | | | | | 88 McKinley St & 170 S. Park St(1694-nj) | 4006-0000 Prepaid Income | | -350.00 | | *prepd-c 12/04/19 |
| 1159059 | 436575 | 07/2020 | 7/16/2020 | Ronald & Latosha Evans(evan1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4006-0000 Prepaid Income | | -340.00 | | *prepd-c 12/09/19 |
| | | | | | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 340.00 | | |
| 1159061 | 436575 | 07/2020 | 7/16/2020 | Ronald & Latosha Evans(evan1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 350.00 | | |
| | | | | | 88 McKinley St & 170 S. Park St(1694-nj) | 4006-0000 Prepaid Income | | -350.00 | | *prepd-c 01/07/20 |
| 1159062 | 436575 | 07/2020 | 7/16/2020 | Ronald & Latosha Evans(evan1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4006-0000 Prepaid Income | | -350.00 | | *prepd-c 02/07/20 |
| | | | | | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 350.00 | | |
| 1159063 | 436575 | 07/2020 | 7/16/2020 | Ronald & Latosha Evans(evan1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 330.00 | | |
| | | | | | 88 McKinley St & 170 S. Park St(1694-nj) | 4006-0000 Prepaid Income | | -330.00 | | *prepd-c 03/25/20 |
| 1159064 | 436575 | 07/2020 | 7/16/2020 | Ronald & Latosha Evans(evan1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4006-0000 Prepaid Income | | -900.00 | | *prepd-c 03/30/20 |
| | | | | | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 900.00 | | |
| 1159066 | 436575 | 07/2020 | 7/16/2020 | Ronald & Latosha Evans(evan1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 340.00 | | |
| | | | | | 88 McKinley St & 170 S. Park St(1694-nj) | 4006-0000 Prepaid Income | | -340.00 | | *prepd-c 04/13/20 |
| 1159067 | 436575 | 07/2020 | 7/16/2020 | Ronald & Latosha Evans(evan1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4006-0000 Prepaid Income | | -290.00 | | *prepd-c 05/14/20 |
| | | | | | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 290.00 | | |
| 1159406 | 436930 | 07/2020 | 7/20/2020 | John Smith(john1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 875.00 | | |
| 1159408 | 436930 | 07/2020 | 7/20/2020 | Rodney Hayer(haye1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 500.00 | | |
| 1159409 | 436930 | 07/2020 | 7/20/2020 | Antonia Florentino(flor1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4006-0000 Prepaid Income | | 125.00 | | prepd-c 07/20/20 |
| 1159410 | 436930 | 07/2020 | 7/20/2020 | Rodney Hayer(haye1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4006-0000 Prepaid Income | | -500.00 | | *prepd-c 11/04/19 |
| | | | | | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 500.00 | | |
| 1159414 | 436930 | 07/2020 | 7/20/2020 | Rodney Hayer(haye1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 300.00 | | |
| | | | | | 88 McKinley St & 170 S. Park St(1694-nj) | 4006-0000 Prepaid Income | | -300.00 | | *prepd-c 10/29/19 |
| 1159415 | 436930 | 07/2020 | 7/20/2020 | Rodney Hayer(haye1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4006-0000 Prepaid Income | | -500.00 | | *prepd-c 11/19/19 |
| | | | | | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 500.00 | | |
| 1159416 | 436930 | 07/2020 | 7/20/2020 | Rodney Hayer(haye1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 500.00 | | |
| | | | | | 88 McKinley St & 170 S. Park St(1694-nj) | 4006-0000 Prepaid Income | | -500.00 | | *prepd-c 12/09/19 |
| 1159417 | 436930 | 07/2020 | 7/20/2020 | Rodney Hayer(haye1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4006-0000 Prepaid Income | | -500.00 | | *prepd-c 12/13/19 |
| | | | | | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 500.00 | | |
| 1159418 | 436930 | 07/2020 | 7/20/2020 | Rodney Hayer(haye1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 500.00 | | |
| | | | | | 88 McKinley St & 170 S. Park St(1694-nj) | 4006-0000 Prepaid Income | | -500.00 | | *prepd-c 01/13/20 |
| 1159420 | 436930 | 07/2020 | 7/20/2020 | Rodney Hayer(haye1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4006-0000 Prepaid Income | | -450.00 | | *prepd-c 01/24/20 |
| | | | | | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 450.00 | | |
| 1160466 | 437473 | 07/2020 | 7/23/2020 | Dale Kent(kent1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 1,200.00 | | |
| 1161223 | 437898 | 07/2020 | 7/27/2020 | Gloria Aguirre(agui1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 1,000.00 | | |
| 1161224 | 437898 | 07/2020 | 7/27/2020 | Mario Cabrera(cabr1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 960.00 | | |
| 1162137 | 438222 | 07/2020 | 7/28/2020 | Mayra Guzman & Harry H. Fernandez(guzz1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 511.00 | | |
| 1162143 | 438222 | 07/2020 | 7/28/2020 | Mayra Guzman & Harry H. Fernandez(guzz1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4006-0000 Prepaid Income | | 511.00 | | prepd-c 07/28/20 |
| 1164843 | 435988 | 07/2020 | 7/16/2020 | Antonia Florentino(flor1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | -125.00 | | |
| 1166666 | 439933 | 07/2020 | 7/31/2020 | Antonia Florentino(flor1694) | 88 McKinley St & 170 S. Park St(1694-nj) | 4110-0000 Rent | | 125.00 | | |
| | | | | | 88 McKinley St & 170 S. Park St(1694-nj) | 4006-0000 Prepaid Income | | -125.00 | | *prepd-c 07/20/20 |
| | | | | | | | Total | 25,074.00 | | |

88 McKinley St & 170 S. Park St (1694-nj)

## Check Register

Period = Jul 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 1307671 | 260314 | 07/2020 | 7/7/2020 | Cooper Pest Solutions, Inc. (coop351) | 88 McKinley St & 170 S. Park St(1694-nj) | 5680-0000 Pest Control | | 133.28 | 266 | BED BUG RE INSPECTION FRO UNIT 6 |
| 1311346 | 261231 | 07/2020 | 7/15/2020 | Cooper Pest Solutions, Inc. (coop351) | 88 McKinley St & 170 S. Park St(1694-nj) | 5680-0000 Pest Control | | 133.28 | 267 | 7/10/20 – pest Control – 170 S. |
| 1311347 | 261231 | 07/2020 | 7/15/2020 | Di Dio Electric Inc. (didi1100) | 88 McKinley St & 170 S. Park St(1694-nj) | 5205-0000 Electricity | | 1,012.94 | 268 | SERVICE TO 88 MCKINLEY ST APT 1A |
| 1311348 | 261231 | 07/2020 | 7/15/2020 | SUEZ Water (unit3718) | 88 McKinley St & 170 S. Park St(1694-nj) | 5215-0000 Water | | 433.77 | 269 | 5/28-6/29/20 – Water – 86-88 McK |
| 1311349 | 261231 | 07/2020 | 7/15/2020 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 88 McKinley St & 170 S. Park St(1694-nj) | 5420-0000 Plumbing R & M | | 298.55 | 270 | 6/29/20 – Plumbing RM – 88 McKin |
| 1314039 | 261955 | 07/2020 | 7/21/2020 | COLLIERS INT'L HOLDINGS (col666a) (col666a) | 88 McKinley St & 170 S. Park St(1694-nj) | 5895-0000 Misc. Operating Expenses | | 65.60 | 271 | |
| 1314040 | 261955 | 07/2020 | 7/21/2020 | COLLIERS INT'L HOLDINGS (USA), INC. (col1625) | 88 McKinley St & 170 S. Park St(1694-nj) | 5805-0000 Management Fees | | 4,550.00 | 272 | 07.20 1694-nj MGMT FEE |
| 1316103 | 262474 | 07/2020 | 7/28/2020 | COLLIERS INT'L HOLDINGS (col666a) (col666a) | 88 McKinley St & 170 S. Park St(1694-nj) | 5810-0000 Management Compensation | | 183.20 | 273 | |
| 1316104 | 262474 | 07/2020 | 7/28/2020 | PSE&G Co. (pseg1444) | 88 McKinley St & 170 S. Park St(1694-nj) | 5205-0000 Electricity | | 81.83 | 274 | ELECTRICITY CHARGES FOR 88 MCKIN |
| 1316105 | 262474 | 07/2020 | 7/28/2020 | PSE&G Co. (pseg1444) | 88 McKinley St & 170 S. Park St(1694-nj) | 5205-0000 Electricity | | 38.88 | 275 | ELECTRICITY CHARGES FOR 88 MCKIN |
| | | | | | | | Total | 6,931.33 | | |

8/6/2020 10:00 AM

## Aging Detail

DB Caption: USA LIVE  Property: 1694-nj   Status: Current   Age As Of: 07/31/2020  Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **88 McKinley St & 170 S. Park St (1694-nj)** | | | | | | | | | | | | | | |
| **Antonia Florentino (flor1694)** | | | | | | | | | | | | | | |
| 1694-nj | | Antonia Florentino | Current | R-1052943 | Prepay | 10/18/2019 | Oct-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -14.00 | -14.00 |
| 1694-nj | | Antonia Florentino | Current | R-1058072 | Prepay | 11/11/2019 | Nov-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -125.00 | -125.00 |
| | | **Antonia Florentino** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-139.00** | **-139.00** |
| **Cressie Lee (leec1694)** | | | | | | | | | | | | | | |
| 1694-nj | | Cressie Lee | Current | C-2198185 | rent | 10/1/2019 | Feb-20 | 1,195.00 | 0.00 | 0.00 | 0.00 | 1,195.00 | 0.00 | 1,195.00 |
| 1694-nj | | Cressie Lee | Current | C-2198186 | rent | 11/1/2019 | Feb-20 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| | | **Cressie Lee** | | | | | | **1,215.00** | **0.00** | **0.00** | **0.00** | **1,215.00** | **0.00** | **1,215.00** |
| **Horace Corry (corr1694)** | | | | | | | | | | | | | | |
| 1694-nj | | Horace Corry | Current | C-2198205 | rent | 10/1/2019 | Feb-20 | 1,235.00 | 0.00 | 0.00 | 0.00 | 1,235.00 | 0.00 | 1,235.00 |
| 1694-nj | | Horace Corry | Current | C-2198206 | rent | 11/1/2019 | Feb-20 | 665.00 | 0.00 | 0.00 | 0.00 | 665.00 | 0.00 | 665.00 |
| 1694-nj | | Horace Corry | Current | C-2198207 | rent | 12/1/2019 | Feb-20 | 1,235.00 | 0.00 | 0.00 | 0.00 | 1,235.00 | 0.00 | 1,235.00 |
| 1694-nj | | Horace Corry | Current | C-2198208 | rent | 1/1/2020 | Feb-20 | 565.00 | 0.00 | 0.00 | 0.00 | 565.00 | 0.00 | 565.00 |
| 1694-nj | | Horace Corry | Current | C-2198209 | rent | 2/1/2020 | Feb-20 | 1,235.00 | 0.00 | 0.00 | 0.00 | 1,235.00 | 0.00 | 1,235.00 |
| 1694-nj | | Horace Corry | Current | C-2203389 | rent | 3/1/2020 | Mar-20 | 635.00 | 0.00 | 0.00 | 0.00 | 635.00 | 0.00 | 635.00 |
| 1694-nj | | Horace Corry | Current | C-2202810 | rent | 4/1/2020 | Apr-20 | 635.00 | 0.00 | 0.00 | 0.00 | 635.00 | 0.00 | 635.00 |
| 1694-nj | | Horace Corry | Current | C-2230435 | rent | 5/1/2020 | May-20 | 1,235.00 | 0.00 | 0.00 | 0.00 | 1,235.00 | 0.00 | 1,235.00 |
| 1694-nj | | Horace Corry | Current | C-2259562 | rent | 6/1/2020 | Jun-20 | 1,235.00 | 0.00 | 1,235.00 | 0.00 | 0.00 | 0.00 | 1,235.00 |
| 1694-nj | | Horace Corry | Current | C-2286914 | rent | 7/1/2020 | Jul-20 | 1,235.00 | 1,235.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,235.00 |
| | | **Horace Corry** | | | | | | **9,910.00** | **1,235.00** | **1,235.00** | **0.00** | **7,440.00** | **0.00** | **9,910.00** |
| **Jerica Degroat (degr1694)** | | | | | | | | | | | | | | |
| 1694-nj | | Jerica Degroat | Current | R-1059772 | Prepay | 11/14/2019 | Nov-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -448.00 | -448.00 |
| 1694-nj | | Jerica Degroat | Current | R-1069740 | Prepay | 12/13/2019 | Dec-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,686.00 | -2,686.00 |
| 1694-nj | | Jerica Degroat | Current | R-1109651 | Prepay | 3/16/2020 | Mar-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -904.00 | -904.00 |
| | | **Jerica Degroat** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-4,038.00** | **-4,038.00** |
| **Josephine Hill (hill1694)** | | | | | | | | | | | | | | |
| 1694-nj | | Josephine Hill | Current | C-2199695 | rent | 10/1/2019 | Feb-20 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1694-nj | | Josephine Hill | Current | C-2199696 | rent | 11/1/2019 | Feb-20 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1694-nj | | Josephine Hill | Current | C-2199697 | rent | 12/1/2019 | Feb-20 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1694-nj | | Josephine Hill | Current | C-2199698 | rent | 1/1/2020 | Feb-20 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1694-nj | | Josephine Hill | Current | C-2199699 | rent | 2/1/2020 | Feb-20 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1694-nj | | Josephine Hill | Current | C-2203391 | rent | 3/1/2020 | Mar-20 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1694-nj | | Josephine Hill | Current | C-2202812 | rent | 4/1/2020 | Apr-20 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1694-nj | | Josephine Hill | Current | C-2230438 | rent | 5/1/2020 | May-20 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |

8/6/2020 10:00 AM

## Aging Detail

DB Caption: USA LIVE   Property: 1694-nj   Status: Current   Age As Of: 07/31/2020   Post To: 07/2020

| Property | Customer | Lease | Status | Charge Code | Tran# | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1694-nj | | Josephine Hill | Current | | C-2259565 | rent | 6/1/20 | Jun-20 | 20.00 | 0.00 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| 1694-nj | | Josephine Hill | Current | | C-2286917 | rent | 7/1/20 | Jul-20 | 20.00 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| | | **Josephine Hill** | | | | | | **200.00** | **20.00** | **20.00** | **0.00** | **160.00** | **0.00** | **200.00** |

### Leidy Alejandra Rodriguez (rodr1694)

| Property | Customer | Lease | Status | Charge Code | Tran# | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1694-nj | | Leidy Alejandra Rodriguez | Current | | C-2286912 | rent | 7/1/2020 | Jul-20 | 1,075.00 | 1,075.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,075.00 |
| | | **Leidy Alejandra Rodriguez** | | | | | | **1,075.00** | **1,075.00** | **0.00** | **0.00** | **0.00** | **0.00** | **1,075.00** |

### Lenora Brown (brow1694)

| Property | Customer | Lease | Status | Charge Code | Tran# | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1694-nj | | Lenora Brown | Current | | C-2229630 | rent | 12/1/2019 | Mar-20 | 435.00 | 0.00 | 0.00 | 0.00 | 435.00 | 0.00 | 435.00 |
| 1694-nj | | Lenora Brown | Current | | C-2202809 | rent | 4/1/2020 | Apr-20 | 8.00 | 0.00 | 0.00 | 0.00 | 8.00 | 0.00 | 8.00 |
| 1694-nj | | Lenora Brown | Current | | C-2230434 | rent | 5/1/2020 | May-20 | 709.00 | 0.00 | 0.00 | 0.00 | 709.00 | 0.00 | 709.00 |
| 1694-nj | | Lenora Brown | Current | | C-2259561 | rent | 6/1/2020 | Jun-20 | 8.00 | 0.00 | 8.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| 1694-nj | | Lenora Brown | Current | | C-2286913 | rent | 7/1/2020 | Jul-20 | 8.00 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 |
| | | **Lenora Brown** | | | | | | **1,168.00** | **8.00** | **8.00** | **0.00** | **1,152.00** | **0.00** | **1,168.00** |

### Maria JaQuez (mari1694)

| Property | Customer | Lease | Status | Charge Code | Tran# | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1694-nj | | Maria JaQuez | Current | | C-2286910 | rent | 7/1/2020 | Jul-20 | 1,000.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| | | **Maria JaQuez** | | | | | | **1,000.00** | **1,000.00** | **0.00** | **0.00** | **0.00** | **0.00** | **1,000.00** |

### Maria Zhagui (zhah1694)

| Property | Customer | Lease | Status | Charge Code | Tran# | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1694-nj | | Maria Zhagui | Current | | C-2249831 | rent | 10/1/2019 | Apr-20 | 780.00 | 0.00 | 0.00 | 0.00 | 780.00 | 0.00 | 780.00 |
| 1694-nj | | Maria Zhagui | Current | | C-2249838 | rent | 5/1/2020 | May-20 | 1,220.00 | 0.00 | 0.00 | 0.00 | 1,220.00 | 0.00 | 1,220.00 |
| | | **Maria Zhagui** | | | | | | **2,000.00** | **0.00** | **0.00** | **0.00** | **2,000.00** | **0.00** | **2,000.00** |

### Mario Cabrera (cabr1694)

| Property | Customer | Lease | Status | Charge Code | Tran# | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1694-nj | | Mario Cabrera | | Prepay | R-1099254 | | 2/28/2020 | Feb-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -960.00 | -960.00 |
| | | **Mario Cabrera** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-960.00** | **-960.00** |

### Maurice Wells (well1694)

| Property | Customer | Lease | Status | Charge Code | Tran# | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1694-nj | | Maurice Wells | Current | | C-2198234 | rent | 2/1/2020 | Feb-20 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 | 800.00 |
| 1694-nj | | Maurice Wells | Current | | C-2202825 | rent | 4/1/2020 | Apr-20 | 970.00 | 0.00 | 0.00 | 0.00 | 970.00 | 0.00 | 970.00 |
| 1694-nj | | Maurice Wells | Current | | C-2230451 | rent | 5/1/2020 | May-20 | 970.00 | 0.00 | 0.00 | 0.00 | 970.00 | 0.00 | 970.00 |
| 1694-nj | | Maurice Wells | Current | | C-2259579 | rent | 6/1/2020 | Jun-20 | 970.00 | 0.00 | 970.00 | 0.00 | 0.00 | 0.00 | 970.00 |
| 1694-nj | | Maurice Wells | Current | | C-2286930 | rent | 7/1/2020 | Jul-20 | 970.00 | 970.00 | 0.00 | 0.00 | 0.00 | 0.00 | 970.00 |
| | | **Maurice Wells** | | | | | | **4,680.00** | **970.00** | **970.00** | **0.00** | **2,740.00** | **0.00** | **4,680.00** |

### Mayra Guzman & Harry H. Fernandez (guzz1694)

| Property | Customer | Lease | Status | Charge Code | Tran# | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1694-nj | | Mayra Guzman & Harry H. Fernandez | Current | Prepay | R-1053347 | | 10/18/2019 | Oct-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -511.00 | -511.00 |
| 1694-nj | | Mayra Guzman & Harry H. Fernandez | Current | Prepay | R-1057682 | | 11/11/2019 | Nov-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -511.00 | -511.00 |
| 1694-nj | | Mayra Guzman & Harry H. Fernandez | Current | Prepay | R-1057686 | | 11/11/2019 | Nov-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -511.00 | -511.00 |
| 1694-nj | | Mayra Guzman & Harry H. Fernandez | Current | Prepay | R-1090522 | | 12/31/2019 | Jan-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -511.00 | -511.00 |
| 1694-nj | | Mayra Guzman & Harry H. Fernandez | Current | Prepay | R-1084572 | | 1/24/2020 | Jan-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -511.00 | -511.00 |
| 1694-nj | | Mayra Guzman & Harry H. Fernandez | Current | Prepay | R-1131479 | | 5/11/2020 | May-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -511.00 | -511.00 |
| 1694-nj | | Mayra Guzman & Harry H. Fernandez | Current | Prepay | R-1131482 | | 5/11/2020 | May-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -511.00 | -511.00 |
| 1694-nj | | Mayra Guzman & Harry H. Fernandez | Current | Prepay | R-1131486 | | 5/11/2020 | May-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -511.00 | -511.00 |
| 1694-nj | | Mayra Guzman & Harry H. Fernandez | Current | Prepay | R-1131487 | | 5/11/2020 | May-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -511.00 | -511.00 |
| 1694-nj | | Mayra Guzman & Harry H. Fernandez | Current | Prepay | R-1146426 | | 6/16/2020 | Jun-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -511.00 | -511.00 |
| 1694-nj | | Mayra Guzman & Harry H. Fernandez | Current | Prepay | R-1162143 | | 7/28/2020 | Jul-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -511.00 | -511.00 |
| | | **Mayra Guzman & Harry H. Fernandez** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-5,621.00** | **-5,621.00** |

### Miriam Sanchez (sanc1694)

| Property | Customer | Lease | Status | Charge Code | Tran# | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1694-nj | | Miriam Sanchez | Current | | C-2198246 | rent | 11/1/2019 | Feb-20 | 30.00 | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 30.00 |
| 1694-nj | | Miriam Sanchez | Current | | C-2198247 | rent | 12/1/2019 | Feb-20 | 30.00 | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 30.00 |
| 1694-nj | | Miriam Sanchez | Current | | C-2198248 | rent | 1/1/2020 | Feb-20 | 30.00 | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 30.00 |
| 1694-nj | | Miriam Sanchez | Current | | C-2198249 | rent | 2/1/2020 | Feb-20 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 | 0.00 | 90.00 |
| 1694-nj | | Miriam Sanchez | Current | | C-2202807 | rent | 4/1/2020 | Apr-20 | 30.00 | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 30.00 |
| 1694-nj | | Miriam Sanchez | Current | | C-2230432 | rent | 5/1/2020 | May-20 | 30.00 | 0.00 | 0.00 | 0.00 | 30.00 | 0.00 | 30.00 |
| 1694-nj | | Miriam Sanchez | Current | | C-2259559 | rent | 6/1/2020 | Jun-20 | 30.00 | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 30.00 |
| 1694-nj | | Miriam Sanchez | Current | | C-2286911 | rent | 7/1/2020 | Jul-20 | 30.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30.00 |
| | | **Miriam Sanchez** | | | | | | **300.00** | **30.00** | **30.00** | **0.00** | **240.00** | **0.00** | **300.00** |

### Portia Chambers (cham1694)

| Property | Customer | Lease | Status | Charge Code | Tran# | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1694-nj | | Portia Chambers | Current | | C-2198256 | rent | 11/1/2019 | Feb-20 | 528.00 | 0.00 | 0.00 | 0.00 | 528.00 | 0.00 | 528.00 |
| 1694-nj | | Portia Chambers | Current | | C-2259578 | rent | 6/1/2020 | Jun-20 | 914.00 | 0.00 | 914.00 | 0.00 | 0.00 | 0.00 | 914.00 |
| 1694-nj | | Portia Chambers | Current | | C-2286929 | rent | 7/1/2020 | Jul-20 | 914.00 | 914.00 | 0.00 | 0.00 | 0.00 | 0.00 | 914.00 |
| | | **Portia Chambers** | | | | | | **2,356.00** | **914.00** | **914.00** | **0.00** | **528.00** | **0.00** | **2,356.00** |

### Robert Murphy (robe1694)

| Property | Customer | Lease | Status | Charge Code | Tran# | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1694-nj | | Robert Murphy | Current | | C-2249839 | rent | 10/1/2019 | Apr-20 | 543.00 | 0.00 | 0.00 | 0.00 | 543.00 | 0.00 | 543.00 |
| 1694-nj | | Robert Murphy | Current | | C-2249840 | rent | 11/1/2019 | Apr-20 | 120.71 | 0.00 | 0.00 | 0.00 | 120.71 | 0.00 | 120.71 |
| 1694-nj | | Robert Murphy | Current | | C-2249842 | rent | 1/1/2020 | Apr-20 | 543.00 | 0.00 | 0.00 | 0.00 | 543.00 | 0.00 | 543.00 |
| 1694-nj | | Robert Murphy | Current | | C-2249843 | rent | 2/1/2020 | Apr-20 | 543.00 | 0.00 | 0.00 | 0.00 | 543.00 | 0.00 | 543.00 |
| 1694-nj | | Robert Murphy | Current | | C-2249846 | rent | 5/1/2020 | May-20 | 429.00 | 0.00 | 0.00 | 0.00 | 429.00 | 0.00 | 429.00 |
| 1694-nj | | Robert Murphy | Current | | C-2259571 | rent | 6/1/2020 | Jun-20 | 543.00 | 0.00 | 543.00 | 0.00 | 0.00 | 0.00 | 543.00 |
| 1694-nj | | Robert Murphy | Current | | C-2286923 | rent | 7/1/2020 | Jul-20 | 543.00 | 543.00 | 0.00 | 0.00 | 0.00 | 0.00 | 543.00 |
| | | **Robert Murphy** | | | | | | **3,264.71** | **543.00** | **543.00** | **0.00** | **2,178.71** | **0.00** | **3,264.71** |

### Rodney Hayer (haye1694)

| Property | Customer | Lease | Status | Charge Code | Tran# | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1694-nj | | Rodney Hayer | Current | Prepay | R-1084567 | | 1/24/2020 | Jan-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 | -50.00 |
| 1694-nj | | Rodney Hayer | Current | Prepay | R-1096060 | | 2/20/2020 | Feb-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -500.00 | -500.00 |
| 1694-nj | | Rodney Hayer | Current | Prepay | R-1103927 | | 3/4/2020 | Mar-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -500.00 | -500.00 |

8/6/2020 10:00 AM

## Aging Detail

DB Caption: USA LIVE   Property: 1694-nj   Status: Current   Age As Of: 07/31/2020   Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1694-nj | | Rodney Hayer | Current | R-1113240 | Prepay | 3/30/2020 | Mar-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -500.00 | -500.00 |
| 1694-nj | | Rodney Hayer | Current | R-1121409 | Prepay | 4/16/2020 | Apr-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -400.00 | -400.00 |
| 1694-nj | | Rodney Hayer | Current | R-1136711 | Prepay | 5/27/2020 | May-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -500.00 | -500.00 |
| 1694-nj | | Rodney Hayer | Current | R-1148783 | Prepay | 6/24/2020 | Jun-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -125.00 | -125.00 |
| 1694-nj | | Rodney Hayer | Current | R-1148783 | Prepay | 6/24/2020 | Jun-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -375.00 | -375.00 |
| | | **Rodney Hayer** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-2,950.00** | **-2,950.00** |
| **Ronald & Latosha Evans (evan1694)** | | | | | | | | | | | | | | |
| 1694-nj | | Ronald & Latosha Evans | Current | R-1133117 | Prepay | 5/14/2020 | May-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 | -50.00 |
| 1694-nj | | Ronald & Latosha Evans | Current | R-1146424 | Prepay | 6/16/2020 | Jun-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -350.00 | -350.00 |
| 1694-nj | | Ronald & Latosha Evans | Current | R-1159054 | Prepay | 7/16/2020 | Jul-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -340.00 | -340.00 |
| | | **Ronald & Latosha Evans** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-740.00** | **-740.00** |
| **Tara Hill (thil1694)** | | | | | | | | | | | | | | |
| 1694-nj | | Tara Hill | Current | R-1096050 | Prepay | 2/20/2020 | Feb-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -255.00 | -255.00 |
| 1694-nj | | Tara Hill | Current | R-1096061 | Prepay | 2/20/2020 | Feb-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -255.00 | -255.00 |
| | | **Tara Hill** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-510.00** | **-510.00** |
| **Tiwane Buggs (bugg1694)** | | | | | | | | | | | | | | |
| 1694-nj | | Tiwane Buggs | Current | C-2198280 | rent | 10/1/2019 | Feb-20 | 15.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 15.00 |
| 1694-nj | | Tiwane Buggs | Current | C-2198281 | rent | 11/1/2019 | Feb-20 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1694-nj | | Tiwane Buggs | Current | C-2198282 | rent | 12/1/2019 | Feb-20 | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 | 40.00 |
| 1694-nj | | Tiwane Buggs | Current | C-2198283 | rent | 1/1/2020 | Feb-20 | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 | 40.00 |
| 1694-nj | | Tiwane Buggs | Current | C-2198284 | rent | 2/1/2020 | Feb-20 | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 | 40.00 |
| 1694-nj | | Tiwane Buggs | Current | C-2203392 | rent | 3/1/2020 | Mar-20 | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 | 40.00 |
| 1694-nj | | Tiwane Buggs | Current | C-2202813 | rent | 4/1/2020 | Apr-20 | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 | 40.00 |
| 1694-nj | | Tiwane Buggs | Current | C-2230439 | rent | 5/1/2020 | May-20 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 | 0.00 | 90.00 |
| 1694-nj | | Tiwane Buggs | Current | C-2259566 | rent | 6/1/2020 | Jun-20 | 40.00 | 0.00 | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 |
| 1694-nj | | Tiwane Buggs | Current | C-2286918 | rent | 7/1/2020 | Jul-20 | 40.00 | 40.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.00 |
| | | **Tiwane Buggs** | | | | | | **405.00** | **40.00** | **40.00** | **0.00** | **325.00** | **0.00** | **405.00** |
| **1694-nj** | | | | | | | | 27,573.71 | 5,835.00 | 3,760.00 | 0.00 | 17,978.71 | -14,958.00 | 12,615.71 |
| **Grand Total** | | | | | | | | 27,573.71 | 5,835.00 | 3,760.00 | 0.00 | 17,978.71 | -14,958.00 | 12,615.71 |

UserId : jayelali Date : 8/6/2020 Time : 9:54 AM

## Payable - Aging Detail

Property=1694-nj AND mm/yy=07/2020 AND Age as of=07/31/2020

| Vendor Code - Name Invoice Notes | Tran# | Property | Date | Account | Invoice Number | Current Owed | 0 - 30 Owed | 31 - 60 Owed | 61 - 90 Owed | Over 90 Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0 | 0 | 0 | 0 | 0 |



**Rent Roll**
88 McKinley St & 170 S. Park St (1694-nj)
July 2020

Page: 1
Date: 08/06/2020
Time: 11:27 am

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 170APT1 | Maurice Wells | 600 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 970.00 | 1.62 | 10/1/19 | $970.00 | |
| 170APT10 | Tara Hill | 800 | 10/1/19 to | $0.00 | subsidre | 1,014.00 | 1.27 | 10/1/19 8/1/20 | $1,014.00 $1,131.00 | |
| 170APT11 | Mario Cabrera | 600 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 960.00 | 1.60 | 10/1/19 | $960.00 | |
| 170APT12 | Anastacio Castillo | 600 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 1,020.00 | 1.70 | 10/1/19 | $1,020.00 | |
| 170APT13 | Queen Lane | 800 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 1,144.00 | 1.43 | 10/1/19 | $1,144.00 | |
| 170APT2 | Jerica Degroat | 800 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | subsidre | 1,174.00 | 1.47 | 10/1/19 8/1/20 | $1,174.00 $97.83 | |
| 170APT4 | Lenora Brown | 600 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent subsidre | 709.00 265.00 | 1.18 0.44 | 10/1/19 | $974.00 | |
| 170APT5 | Mayra Guzman & Harry H. Fernandez | 600 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 511.00 | 0.85 | 10/1/19 | $511.00 | |
| 170APT6 | Rodney Hayer | 600 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 500.00 | 0.83 | 10/1/19 8/1/20 | $500.00 $875.00 | |
| 170APT7 | Horace Corry | 600 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 1,235.00 | 2.06 | 10/1/19 | $1,235.00 | |
| 170APT8 | John Smith | 600 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 875.00 | 1.46 | 10/1/19 | $875.00 | |



**Rent Roll**
88 McKinley St & 170 S. Park St (1694-nj)
July 2020

Page: 2
Date: 08/06/2020
Time: 11:27 am

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|-----------|-------------|-------------|------|------------------|----------|-------------------------------|------------|------------------------------------|------|----------|
| 170APT9 | Maria Zhagui | 800 | 10/1/19 to<br>Original Lease 10/1/19 to | $0.00 | rent | 1,220.00 | 1.53 | 10/1/19 | $1,220.00 | |
| 88APT1 | Robert Murphy | 600 | 10/1/19 to<br>Original Lease 10/1/19 to | $0.00 | subsidre | 543.00 | 0.91 | 10/1/19 | $543.00 | |
| 88APT1A | Portia Chambers | 600 | 10/1/19 to<br>Original Lease 10/1/19 to | $0.00 | rent | 914.00 | 1.52 | 10/1/19 | $914.00 | |
| 88APT2 | Josephine Hill | 600 | 10/1/19 to<br>Original Lease 10/1/19 to | $0.00 | rent<br>subsidre | 133.00<br>787.00 | 0.22<br>1.31 | 10/1/19<br>10/1/19<br>8/1/20 | $133.00<br>$787.00<br>$779.00 | |
| 88APT2A | Hernando Torres | 600 | 10/1/19 to<br>Original Lease 10/1/19 to | $0.00 | rent | 1,075.00 | 1.79 | 10/1/19 | $1,075.00 | |
| 88APT3 | Sharon Cosgrove | 600 | 10/1/19 to<br>Original Lease 10/1/19 to | $0.00 | rent | 823.00 | 1.37 | 10/1/19 | $823.00 | |
| 88APT3A | Gloria Aguirre | 600 | 10/1/19 to<br>Original Lease 10/1/19 to | $0.00 | rent | 1,000.00 | 1.67 | 10/1/19 | $1,000.00 | |
| 88APT4 | Ronald & Latosha Evans | 600 | 10/1/19 to<br>Original Lease 10/1/19 to | $0.00 | rent | 550.00 | 0.92 | 10/1/19<br>8/1/20 | $550.00<br>$875.00 | |
| 88APT4A | Maria JaQuez | 600 | 10/1/19 to<br>Original Lease 10/1/19 to | $0.00 | rent | 1,000.00 | 1.67 | 10/1/19 | $1,000.00 | |
| 88APT5 | SUPER- Luis Alvarez | 800 | 10/1/19 to<br>Original Lease 10/1/19 to | $0.00 | | | 0.00 | | | |
| 88APT5A | Dale Kent | 800 | 10/1/19 to<br>Original Lease 10/1/19 to | $0.00 | rent | 1,200.00 | 1.50 | 10/1/19 | $1,200.00 | |



**Rent Roll**
88 McKinley St & 170 S. Park St (1694-nj)
July 2020

Page:  3
Date:  08/06/2020
Time:  11:27 am

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 88APT6 | Tiwane Buggs | 600 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 965.00 | 1.61 | 10/1/19 | $965.00 | |
| 88APT6A | Addie Best | 600 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent<br>subsidre | 314.00<br>875.00 | 0.52<br>1.46 | 10/1/19<br>10/1/19<br>8/1/20 | $875.00<br>$314.00<br>$194.00 | |
| 88APT7 | Phyllis L. Hammond | 600 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 1,051.00 | 1.75 | 10/1/19 | $1,051.00 | |
| 88APT7A | Michelle Hall | 600 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 875.00 | 1.46 | 10/1/19 | $875.00 | |
| 88APT8 | Miriam Sanchez | 600 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 1,030.00 | 1.72 | 10/1/19 | $1,030.00 | |
| 88APT8A | Antonia Florentino | 600 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent<br>subsidre | 125.00<br>925.00 | 0.21<br>1.54 | 10/1/19 | $1,050.00 | |
| 88APT9 | Viletha Aultmon | 600 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 964.00 | 1.61 | 10/1/19 | $964.00 | |
| 88APT9A | Leidy Alejandra Rodriguez | 600 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 1,075.00 | 1.79 | 10/1/19 | $1,075.00 | |
| 170APT14 | VACANT | 800 | | | | | 0.00 | | | |
| 170APT3 | VACANT | 600 | | | | | 0.00 | | | |

| Totals for 88 McKinley St & 170 S. Park | | 20,600 | | $0.00 | Current Monthly Charges | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Vacant: | | 1,400 | 6.80% | | rent | 22,238.00 | | | | |
| Occupied: | | 19,200 | 93.20% | | subsidre | 5,583.00 | | | | |

## 88 McKinley St, 170 S Park Ope
## Bank Reconciliation Report
## 07/31/2020

08/06/2020

▮▮▮▮▮

**Balance Per Bank Statement as of 07/31/2020**                    77,122.63

**Outstanding Checks**

| Check date | Check number | Payee | Amount |
|---|---|---|---|
| 07/15/2020 | 268 | didi1100 - Di Dio Electric Inc. | 1,012.94 |
| 07/28/2020 | 273 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 183.20 |
| 07/28/2020 | 274 | pseg1444 - PSE&G Co. | 81.83 |
| 07/28/2020 | 275 | pseg1444 - PSE&G Co. | 38.88 |

**Less:**     **Outstanding Checks**                    **1,316.85**

**Reconciled Bank Balance**                    75,805.78

**Balance per GL as of 07/31/2020**                    75,805.78

**Reconciled Balance Per G/L**                    75,805.78

**Difference**     (Reconciled Bank Balance And Reconciled Balance Per G/L)                    **0.00**

*Naji ElAli*

**Cleared Items :**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 06/24/2020 | 255 | coop351 - Cooper Pest Solutions, Inc. | 103.96 | 07/31/2020 |
| 06/24/2020 | 260 | unit3718 - SUEZ Water | 435.72 | 07/31/2020 |
| 06/30/2020 | 261 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 286.70 | 07/31/2020 |
| 06/30/2020 | 262 | coop351 - Cooper Pest Solutions, Inc. | 133.28 | 07/31/2020 |
| 06/30/2020 | 263 | coop351 - Cooper Pest Solutions, Inc. | 133.28 | 07/31/2020 |
| 06/30/2020 | 264 | lawn9 - Lawns by Yorkshire | 875.39 | 07/31/2020 |
| 06/30/2020 | 265 | lawn9 - Lawns by Yorkshire | 1,372.80 | 07/31/2020 |
| 07/07/2020 | 266 | coop351 - Cooper Pest Solutions, Inc. | 133.28 | 07/31/2020 |
| 07/15/2020 | 267 | coop351 - Cooper Pest Solutions, Inc. | 133.28 | 07/31/2020 |
| 07/15/2020 | 269 | unit3718 - SUEZ Water | 433.77 | 07/31/2020 |
| 07/15/2020 | 270 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 298.55 | 07/31/2020 |
| 07/21/2020 | 271 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 07/31/2020 |
| 07/21/2020 | 272 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | 4,550.00 | 07/31/2020 |

**Total  Cleared Checks**                    **8,955.61**

**88 McKinley St 170 S Park Ope**
**Bank Reconciliation Report**
**07/31/2020**

08/06/2020

### Cleared Deposits

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 07/01/2020 | 119 | | 1,000.00 | 07/31/2020 |
| 07/02/2020 | 120 | | 964.00 | 07/31/2020 |
| 07/02/2020 | 122 | | 1,534.00 | 07/31/2020 |
| 07/02/2020 | 123 | | 2,587.00 | 07/31/2020 |
| 07/06/2020 | 121 | | 3,270.00 | 07/31/2020 |
| 07/08/2020 | 124 | | 4,336.00 | 07/31/2020 |
| 07/14/2020 | 125 | | 3,736.00 | 07/31/2020 |
| 07/16/2020 | 126 | | 1,965.00 | 07/31/2020 |
| 07/20/2020 | 127 | | 1,500.00 | 07/31/2020 |
| 07/23/2020 | 128 | | 1,200.00 | 07/31/2020 |
| 07/27/2020 | 129 | | 1,960.00 | 07/31/2020 |
| 07/29/2020 | 130 | | 1,022.00 | 07/31/2020 |

**Total  Cleared Deposits**                    **25,074.00**



## Capital One Bank
Commercial Banking Group

# MANAGE YOUR CASH

CASH MANAGEMENT **|** CHECKING **|** MONEY MARKET **|** CDs **|** LOANS

HACKENSACK NORSE, LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5260 PARKWAY PLAZA BLVD STE 110
HACKENSACK NJ  07601

▸ Contact your Relationship Manager to discuss targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY  FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Blended Checking** ███████████              **HACKENSACK NORSE, LLC**

| | | | |
|---|---|---|---|
| Previous Balance  06/30/20 | $61,004.24 | Number of Days in Cycle | 31 |
| 12 Deposits/Credits | $25,199.00 | Minimum Balance This Cycle | $61,004.24 |
| 14 Checks/Debits | ($9,080.61) | Average Collected Balance | $73,212.80 |
| Service Charges | $0.00 | | |
| Ending Balance 07/31/20 | $77,122.63 | | |

## ACCOUNT DETAIL  FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Blended Checking** ███████████              **HACKENSACK NORSE, LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 07/01 | Customer Deposit | $1,000.00 | | $62,004.24 |
| 07/02 | ACH deposit HABC HOUSING CHO HAP CHECKS 070220 LENOX MCKINLEY, LLC 00000DXXXXX8486 | $2,587.00 | | $64,591.24 |
| 07/02 | ACH deposit HABC HOUSING CHO HAP CHECKS 070220 LENOX SOUTH PARK, LLC  00000DXXXXX8487 | $1,534.00 | | $66,125.24 |
| 07/02 | Customer Deposit | $964.00 | | $67,089.24 |
| 07/03 | Check      255 | | $103.96 | $66,985.28 |
| 07/06 | Customer Deposit | $3,270.00 | | $70,255.28 |
| 07/06 | Check      265 | | $1,372.80 | $68,882.48 |
| 07/06 | Check      264 | | $875.39 | $68,007.09 |
| 07/06 | Check      260 | | $435.72 | $67,571.37 |
| 07/07 | Check      262 | | $133.28 | $67,438.09 |
| 07/07 | Check      263 | | $133.28 | $67,304.81 |
| 07/08 | Customer Deposit | $4,336.00 | | $71,640.81 |
| 07/10 | Check      261 | | $286.70 | $71,354.11 |
| 07/14 | Customer Deposit | $3,861.00 | | $75,215.11 |
| 07/14 | Check      266 | | $133.28 | $75,081.83 |
| 07/16 | Customer Deposit | $1,965.00 | | $77,046.83 |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.



MEMBER FDIC    EQUAL HOUSING LENDER

## ACCOUNT DETAIL   CONTINUED FOR PERIOD  JULY 01, 2020   -   JULY 31, 2020

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|---|
| 07/16 | Chargeback Stop Pay | 071420 | | $125.00 | $76,921.83 |
| 07/20 | Customer Deposit | | $1,500.00 | | $78,421.83 |
| 07/21 | Check | 270 | | $298.55 | $78,123.28 |
| 07/22 | Check | 267 | | $133.28 | $77,990.00 |
| 07/23 | Customer Deposit | | $1,200.00 | | $79,190.00 |
| 07/24 | Check | 269 | | $433.77 | $78,756.23 |
| 07/27 | Customer Deposit | | $1,960.00 | | $80,716.23 |
| 07/28 | Customer Deposit | | $1,022.00 | | $81,738.23 |
| 07/28 | Check | 272 | | $4,550.00 | $77,188.23 |
| 07/28 | Check | 271 | | $65.60 | $77,122.63 |
| **Total** | | | $25,199.00 | $9,080.61 | |

**Blended Checking** ███████████                                              **HACKENSACK NORSE, LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 255 | 07/03 | $103.96 | 264 | 07/06 | $875.39 | 269* | 07/24 | $433.77 |
| 260* | 07/06 | $435.72 | 265 | 07/06 | $1,372.80 | 270 | 07/21 | $298.55 |
| 261 | 07/10 | $286.70 | 266 | 07/14 | $133.28 | 271 | 07/28 | $65.60 |
| 262 | 07/07 | $133.28 | 267 | 07/22 | $133.28 | 272 | 07/28 | $4,550.00 |
| 263 | 07/07 | $133.28 | | | | | | |

PSI: 9 / SHC: 0 / LOB :C

**Hackensack Norse Sec Dep**
**Bank Reconciliation Report**
**07/31/2020**

08/06/2020

███████

| | | |
|---|---|---|
| **Balance Per Bank Statement as of 07/31/2020** | 0.00 | |
| **Reconciled Bank Balance** | | 0.00 |

| | | |
|---|---|---|
| **Balance per GL as of 07/31/2020** | 0.00 | |
| **Reconciled Balance Per G/L** | | 0.00 |

**Difference**    (Reconciled Bank Balance And Reconciled Balance Per G/L)                         0.00

# CAPITAL ONE BANK
**Commercial Banking Group**

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

HACKENSACK NORSE LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5285 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
  targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY       FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Commercial Tower** ████████████                               **HACKENSACK NORSE LLC**

| | | | |
|---|---|---|---|
| Previous Balance  06/30/20 | $0.00 | Number of Days in Cycle | 31 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 07/31/20 | $0.00 | Annual Percentage Yield | 0.00% |
| | | (This Statement Period) | |

## ACCOUNT DETAIL    FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Commercial Tower** ████████████                               **HACKENSACK NORSE LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 07/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 07/31 | | | | $0.00 |
| **Total** | | $0.00 | $0.00 | |
| No Items Processed | | | | |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.



PSI: 0 / SHC: 0 / LOB :C



# 107-109 Hudson Street
# Lenox Hudson LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC, et al.
## Civil Action No. 19-cv-17865 (MCA) (LDW)

July 2020

PREPARED BY:
Megan Laing-
Dinkins
704-413-6730
Megan.Laing-Dinkins@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Receivable Aging

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

U.S. Bank Statement of the Case: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

107 Hudson Street (1692-nj)                                                                                       Page 1

# Balance Sheet

Period = Jul 2020

Book = Cash

|  |  | Current Balance |
|---|---|---|
| 1000-0000 | ASSETS | |
| | | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Checking | 30,396.19 |
| | | |
| **1099-0000** | **TOTAL CASH & EQUIVALENTS** | **30,396.19** |
| 1300-0000 | PREPAIDS AND ACCRUED INCOME | |
| | | |
| **1999-0000** | **TOTAL  ASSETS** | **30,396.19** |
| | | |
| **2000-0000** | **LIABILITIES** | |
| | | |
| 2900-0000 | OTHER LIABILITIES | |
| 2955-0000 | Prepaid Rental Income | -1,000.00 |
| | | |
| **2999-0000** | **TOTAL OTHER LIABILITIES** | **-1,000.00** |
| 2999-9999 | TOTAL LIABILITIES | -1,000.00 |
| 3000-0000 | EQUITY | |
| 3100-7000 | Funding from Loan Servicer | 5,000.00 |
| 3800-0000 | Current Year Earnings | 4,001.69 |
| 3811-0000 | Prior Year Retained Earnings | 22,394.50 |
| | | |
| **3900-0000** | **TOTAL EQUITY** | **31,396.19** |
| | | |
| **3999-0000** | **TOTAL LIABILITY & EQUITY** | **30,396.19** |

Wednesday, August 12, 2020
09:36 AM

107 Hudson Street (1692-nj)

**Income Statement**

Period = Jul 2020

Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **4001-0000** | **REVENUE** | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | 7.00 | 0.07 | -30,812.72 | -38.32 |
| 4110-0000 | Rent | 9,083.57 | 90.54 | 91,240.46 | 113.46 |
| 4117-0000 | Subsidized Rent | 942.00 | 9.39 | 19,990.00 | 24.86 |
| **4299-0000** | **TOTAL RENT** | 10,032.57 | 100.00 | 80,417.74 | 100.00 |
| **4998-0000** | **TOTAL REVENUE** | 10,032.57 | 100.00 | 80,417.74 | 100.00 |
| **5000-0000** | **OPERATING EXP.** | | | | |
| **5200-0000** | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 842.80 | 8.40 | 5,016.90 | 6.24 |
| 5205-0001 | Electricity - Bldg 1 | 0.00 | 0.00 | 865.01 | 1.08 |
| 5215-0000 | Water | 0.00 | 0.00 | 5,057.90 | 6.29 |
| 5230-0000 | Refuse Removal | 204.72 | 2.04 | 1,329.35 | 1.65 |
| **5249-0000** | **TOTAL UTILITIES** | 1,047.52 | 10.44 | 12,269.16 | 15.26 |
| **5250-0000** | **ENGINEERING** | | | | |
| 5255-0000 | Engineering Compensation | 0.00 | 0.00 | 16,550.92 | 20.58 |
| **5299-0000** | **TOTAL ENGINEERING** | 0.00 | 0.00 | 16,550.92 | 20.58 |
| **5300-0000** | **ELECTRICAL** | | | | |
| 5320-0000 | Electrical R & M | 0.00 | 0.00 | 2,111.18 | 2.63 |
| **5349-0000** | **TOTAL ELECTRICAL** | 0.00 | 0.00 | 2,111.18 | 2.63 |

107 Hudson Street (1692-nj)

**Income Statement**

Period = Jul 2020
Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **5400-0000** | **PLUMBING** | | | | |
| 5405-0000 | Plumbing  Contract | 0.00 | 0.00 | 586.44 | 0.73 |
| 5420-0000 | Plumbing R & M | 431.83 | 4.30 | 3,722.59 | 4.63 |
| **5449-0000** | **TOTAL PLUMBING** | **431.83** | **4.30** | **4,309.03** | **5.36** |
| **5550-0000** | **LANDSCAPING** | | | | |
| 5591-0000 | Snow Removal | 0.00 | 0.00 | 9,596.25 | 11.93 |
| **5599-0000** | **TOTAL LANDSCAPING** | **0.00** | **0.00** | **9,596.25** | **11.93** |
| **5650-0000** | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5652-0000 | General Bldg Tech | 0.00 | 0.00 | 1,629.00 | 2.03 |
| 5652-3000 | General Repairs | 0.00 | 0.00 | 6,520.12 | 8.11 |
| 5655-0000 | General Building Expense | 0.00 | 0.00 | 2,926.96 | 3.64 |
| 5655-0011 | Sprinkler and Standpipe | 0.00 | 0.00 | 240.00 | 0.30 |
| 5658-0000 | General Property Inspection | 0.00 | 0.00 | 415.84 | 0.52 |
| 5680-0000 | Pest Control | 0.00 | 0.00 | 2,663.49 | 3.31 |
| **5699-0000** | **TOTAL GEN BLDG REPAIR/MAINT.** | **0.00** | **0.00** | **14,395.41** | **17.90** |
| **5700-0000** | **SECURITY** | | | | |
| 5705-0000 | Security  Contract | 0.00 | 0.00 | 5,031.28 | 6.26 |
| **5749-0000** | **TOTAL SECURITY** | **0.00** | **0.00** | **5,031.28** | **6.26** |
| **5800-0000** | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 0.00 | 0.00 | 9,377.70 | 11.66 |
| 5810-0000 | Management  Compensation | 183.20 | 1.83 | 2,092.90 | 2.60 |
| 5845-0000 | Telephone | 0.00 | 0.00 | 198.16 | 0.25 |
| 5850-0000 | Postage/Delivery | 0.00 | 0.00 | 24.86 | 0.03 |
| 5895-0000 | Misc. Operating Expenses | 65.60 | 0.65 | 459.20 | 0.57 |
| **5899-0000** | **TOTAL MANAGEMENT/ADMIN** | **248.80** | **2.48** | **12,152.82** | **15.11** |
| **5988-0000** | **TOTAL OPERATING EXP.** | **1,728.15** | **17.23** | **76,416.05** | **95.02** |

107 Hudson Street (1692-nj)

## Income Statement

Period = Jul 2020
Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 5998-0000 | NET OPERATING INCOME | 8,304.42 | 82.77 | 4,001.69 | 4.98 |
| 7000-0000 | OWNERS' EXPENSES | | | | |
| 9000-0000 | ALL FINANCIAL COSTS | | | | |
| 9496-0000 | NET INCOME | 8,304.42 | 82.77 | 4,001.69 | 4.98 |

Wednesday, August 12, 2020
09:36 AM

8/12/2020 9:51 AM

| 107 Hudson Street (1692-nj) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Receipt Register** | | | | | | | | | | |
| Period = Jul 2020 | | | | | | | | | | |
| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
| 1156643 | 435551 | 07/2020 | 7/8/2020 | Nathaniel Aponte(apon1692) | 107 Hudson Street(1692-nj) | 4110-0000 Rent | | 962.92 | | |
| | | | | | 107 Hudson Street(1692-nj) | 4006-0000 Prepaid Income | | 7.00 | | prepd-c 07/08/20 |
| 1156644 | 435551 | 07/2020 | 7/8/2020 | Digna Restepo(rest1692) | 107 Hudson Street(1692-nj) | 4110-0000 Rent | | 900.00 | | |
| 1156645 | 435551 | 07/2020 | 7/8/2020 | Nancy Janes Callis(call1692) | 107 Hudson Street(1692-nj) | 4110-0000 Rent | | 976.00 | | |
| 1156646 | 435551 | 07/2020 | 7/8/2020 | Clinique Sinclair(sinc1692) | 107 Hudson Street(1692-nj) | 4110-0000 Rent | | 402.00 | | |
| 1156647 | 435551 | 07/2020 | 7/8/2020 | Darrin Barbee(darr1692) | 107 Hudson Street(1692-nj) | 4110-0000 Rent | | 1,175.00 | | |
| 1156648 | 435551 | 07/2020 | 7/8/2020 | Carolina De Leon Castillo(caro1692) | 107 Hudson Street(1692-nj) | 4110-0000 Rent | | 931.00 | | |
| 1157990 | 436041 | 07/2020 | 7/6/2020 | x Mary Tene(tene1692) | 107 Hudson Street(1692-nj) | 4110-0000 Rent | | 902.00 | | |
| 1157994 | 436041 | 07/2020 | 7/6/2020 | x Mary Tene(tene1692) | 107 Hudson Street(1692-nj) | 4110-0000 Rent | | 302.00 | | |
| | | | | | 107 Hudson Street(1692-nj) | 4110-0000 Rent | | 302.00 | | |
| | | | | | 107 Hudson Street(1692-nj) | 4110-0000 Rent | | 196.00 | | |
| 1158385 | 436241 | 07/2020 | 7/14/2020 | Cleon Moncrieffe(cleo1692) | 107 Hudson Street(1692-nj) | 4110-0000 Rent | | 500.00 | | |
| 1158387 | 436241 | 07/2020 | 7/14/2020 | Cleon Moncrieffe(cleo1692) | 107 Hudson Street(1692-nj) | 4110-0000 Rent | | 457.37 | | |
| | | | | | 107 Hudson Street(1692-nj) | 4110-0000 Rent | | 142.63 | | |
| 1160527 | 437501 | 07/2020 | 7/20/2020 | Valerie Stewartson(stew1692) | 107 Hudson Street(1692-nj) | 4110-0000 Rent | | 134.65 | | |
| 1160528 | 437501 | 07/2020 | 7/20/2020 | Valerie Stewartson(stew1692) | 107 Hudson Street(1692-nj) | 4110-0000 Rent | | 800.00 | | |
| 1161558 | 438021 | 07/2020 | 7/1/2020 | Jordan Harrison(harr1692) | 107 Hudson Street(1692-nj) | 4117-0000 Subsidized Rent | | 942.00 | | |
| | | | | | | | **Total** | 10,032.57 | | |

107 Hudson Street (1692-nj)

## Check Register

Period = Jul 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---------|-------|--------|------|--------|----------|---------|----------|--------|-----------|-------|
| 1310825 | 261087 | 07/2020 | 7/14/2020 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 107 Hudson Street(1692-nj) | 5420-0000 Plumbing R & M | | 431.83 | 231 | 6/18/20 - Plumbing RM - 107 Huds |
| 1314173 | 261997 | 07/2020 | 7/22/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 107 Hudson Street(1692-nj) | 5895-0000 Misc. Operating Expenses | | 65.60 | 232 | |
| 1314174 | 261997 | 07/2020 | 7/22/2020 | IMPALA EMPIRE CLEANING SERVICES CORP (impa1575) | 107 Hudson Street(1692-nj) | 5230-0000 Refuse Removal | | 204.72 | 233 | FURNITURE REMOVAL FRO PROPERTY 1 |
| 1316249 | 262518 | 07/2020 | 7/28/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 107 Hudson Street(1692-nj) | 5810-0000 Management Compensation | | 183.20 | 234 | |
| 1316250 | 262518 | 07/2020 | 7/28/2020 | PSE&G Co. (pseg1444) | 107 Hudson Street(1692-nj) | 5205-0000 Electricity | | 582.55 | 235 | 6/6 -7/7/20 - Electricity M#1201 |
| 1316251 | 262518 | 07/2020 | 7/28/2020 | PSE&G Co. (pseg1444) | 107 Hudson Street(1692-nj) | 5205-0000 Electricity | | 260.25 | 236 | 6/6 - 7/6/20 - Electricity M#626 |
| | | | | | | | Total | 1,728.15 | | |

# Aging Detail

DB Caption: USA LIVE  Property: 1692-nj  Status: Current, Past, Future  Age As Of: 07/31/2020  Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **107 Hudson Street (1692-nj)** | | | | | | | | | | | | | | |
| **Anthony Devincenco (devin169)** | | | | | | | | | | | | | | |
| 1692-nj | | Anthony Devincenco | Current | C-2226314 | rent | 10/01/2019 | 03/2020 | 650.00 | 0.00 | 0.00 | 0.00 | 650.00 | 0.00 | 650.00 |
| 1692-nj | | Anthony Devincenco | Current | C-2226315 | rent | 11/01/2019 | 03/2020 | 650.00 | 0.00 | 0.00 | 0.00 | 650.00 | 0.00 | 650.00 |
| 1692-nj | | Anthony Devincenco | Current | C-2226316 | rent | 12/01/2019 | 03/2020 | 650.00 | 0.00 | 0.00 | 0.00 | 650.00 | 0.00 | 650.00 |
| 1692-nj | | Anthony Devincenco | Current | C-2226317 | rent | 01/01/2020 | 03/2020 | 650.00 | 0.00 | 0.00 | 0.00 | 650.00 | 0.00 | 650.00 |
| 1692-nj | | Anthony Devincenco | Current | C-2226318 | rent | 02/01/2020 | 03/2020 | 650.00 | 0.00 | 0.00 | 0.00 | 650.00 | 0.00 | 650.00 |
| 1692-nj | | Anthony Devincenco | Current | C-2226319 | rent | 03/01/2020 | 03/2020 | 650.00 | 0.00 | 0.00 | 0.00 | 650.00 | 0.00 | 650.00 |
| 1692-nj | | Anthony Devincenco | Current | R-1107924 | Prepay | 03/11/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 | -50.00 |
| 1692-nj | | Anthony Devincenco | Current | C-2286858 | rent | 07/01/2020 | 07/2020 | 950.00 | 950.00 | 0.00 | 0.00 | 0.00 | 0.00 | 950.00 |
| | | **Anthony Devincenco** | | | | | | **4,850.00** | **950.00** | **0.00** | **0.00** | **3,900.00** | **-50.00** | **4,800.00** |
| **Cleon Moncrieffe (cleo1692)** | | | | | | | | | | | | | | |
| 1692-nj | | Cleon Moncrieffe | Current | R-1057385 | Prepay | 11/12/2019 | 11/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -42.63 | -42.63 |
| 1692-nj | | Cleon Moncrieffe | Current | R-1067520 | Prepay | 12/09/2019 | 12/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -42.63 | -42.63 |
| 1692-nj | | Cleon Moncrieffe | Current | R-1078970 | Prepay | 01/07/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -42.63 | -42.63 |
| 1692-nj | | Cleon Moncrieffe | Current | R-1103082 | Prepay | 02/13/2020 | 02/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -42.63 | -42.63 |
| 1692-nj | | Cleon Moncrieffe | Current | R-1117601 | Prepay | 03/12/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -42.63 | -42.63 |
| 1692-nj | | Cleon Moncrieffe | Current | C-2230711 | rent | 05/01/2020 | 05/2020 | 814.74 | 0.00 | 0.00 | 0.00 | 814.74 | 0.00 | 814.74 |
| 1692-nj | | Cleon Moncrieffe | Current | C-2259898 | rent | 06/01/2020 | 06/2020 | 957.37 | 0.00 | 957.37 | 0.00 | 0.00 | 0.00 | 957.37 |
| 1692-nj | | Cleon Moncrieffe | Current | C-2286862 | rent | 07/01/2020 | 07/2020 | 957.37 | 957.37 | 0.00 | 0.00 | 0.00 | 0.00 | 957.37 |
| | | **Cleon Moncrieffe** | | | | | | **2,729.48** | **957.37** | **957.37** | **0.00** | **814.74** | **-213.15** | **2,516.33** |
| **Darrin Barbee (darr1692)** | | | | | | | | | | | | | | |
| 1692-nj | | Darrin Barbee | Current | C-2249811 | rent | 03/01/2020 | 04/2020 | 1,175.00 | 0.00 | 0.00 | 0.00 | 1,175.00 | 0.00 | 1,175.00 |
| 1692-nj | | Darrin Barbee | Current | C-2249812 | rent | 04/01/2020 | 04/2020 | 1,175.00 | 0.00 | 0.00 | 0.00 | 1,175.00 | 0.00 | 1,175.00 |
| | | **Darrin Barbee** | | | | | | **2,350.00** | **0.00** | **0.00** | **0.00** | **2,350.00** | **0.00** | **2,350.00** |
| **Digna Restepo (rest1692)** | | | | | | | | | | | | | | |
| 1692-nj | | Digna Restepo | Current | C-2230713 | rent | 05/01/2020 | 05/2020 | 330.80 | 0.00 | 0.00 | 0.00 | 330.80 | 0.00 | 330.80 |
| 1692-nj | | Digna Restepo | Current | C-2259900 | rent | 06/01/2020 | 06/2020 | 41.35 | 0.00 | 41.35 | 0.00 | 0.00 | 0.00 | 41.35 |
| 1692-nj | | Digna Restepo | Current | C-2286863 | rent | 07/01/2020 | 07/2020 | 41.35 | 41.35 | 0.00 | 0.00 | 0.00 | 0.00 | 41.35 |
| | | **Digna Restepo** | | | | | | **413.50** | **41.35** | **41.35** | **0.00** | **330.80** | **0.00** | **413.50** |

# Aging Detail

DB Caption: USA LIVE   Property: 1692-nj   Status: Current, Past, Future   Age As Of: 07/31/2020   Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Jean Michel Erole (erol1692)** | | | | | | | | | | | | | | |
| 1692-nj | Jean Michel Erole | | Current | C-2197985 | rent | 10/01/2019 | 02/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1692-nj | Jean Michel Erole | | Current | C-2197986 | rent | 11/01/2019 | 02/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1692-nj | Jean Michel Erole | | Current | C-2197987 | rent | 12/01/2019 | 02/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1692-nj | Jean Michel Erole | | Current | C-2197988 | rent | 01/01/2020 | 02/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1692-nj | Jean Michel Erole | | Current | C-2197989 | rent | 02/01/2020 | 02/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1692-nj | Jean Michel Erole | | Current | C-2203347 | rent | 03/01/2020 | 03/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1692-nj | Jean Michel Erole | | Current | C-2202767 | rent | 04/01/2020 | 04/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1692-nj | Jean Michel Erole | | Current | C-2230718 | rent | 05/01/2020 | 05/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1692-nj | Jean Michel Erole | | Current | C-2259906 | rent | 06/01/2020 | 06/2020 | 980.00 | 0.00 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 |
| 1692-nj | Jean Michel Erole | | Current | C-2286869 | rent | 07/01/2020 | 07/2020 | 980.00 | 980.00 | 0.00 | 0.00 | 0.00 | 0.00 | 980.00 |
| | **Jean Michel Erole** | | | | | | | **9,800.00** | **980.00** | **980.00** | **0.00** | **7,840.00** | **0.00** | **9,800.00** |
| **Jordan Harrison (harr1692)** | | | | | | | | | | | | | | |
| 1692-nj | Jordan Harrison | | Current | C-2197940 | rent | 10/01/2019 | 02/2020 | 32.52 | 0.00 | 0.00 | 0.00 | 32.52 | 0.00 | 32.52 |
| 1692-nj | Jordan Harrison | | Current | C-2197941 | rent | 11/01/2019 | 02/2020 | 32.52 | 0.00 | 0.00 | 0.00 | 32.52 | 0.00 | 32.52 |
| 1692-nj | Jordan Harrison | | Current | C-2197942 | rent | 12/01/2019 | 02/2020 | 32.52 | 0.00 | 0.00 | 0.00 | 32.52 | 0.00 | 32.52 |
| 1692-nj | Jordan Harrison | | Current | C-2197943 | rent | 01/01/2020 | 02/2020 | 57.00 | 0.00 | 0.00 | 0.00 | 57.00 | 0.00 | 57.00 |
| 1692-nj | Jordan Harrison | | Current | C-2197944 | rent | 02/01/2020 | 02/2020 | 457.00 | 0.00 | 0.00 | 0.00 | 457.00 | 0.00 | 457.00 |
| 1692-nj | Jordan Harrison | | Current | R-1107814 | Prepay | 03/01/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -28.00 | -28.00 |
| 1692-nj | Jordan Harrison | | Current | C-2230709 | rent | 05/01/2020 | 05/2020 | 457.00 | 0.00 | 0.00 | 0.00 | 457.00 | 0.00 | 457.00 |
| 1692-nj | Jordan Harrison | | Current | R-1133358 | Prepay | 05/07/2020 | 05/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -0.50 |
| 1692-nj | Jordan Harrison | | Current | C-2259896 | rent | 06/01/2020 | 06/2020 | 457.00 | 0.00 | 457.00 | 0.00 | 0.00 | 0.00 | 457.00 |
| 1692-nj | Jordan Harrison | | Current | R-1145536 | Prepay | 06/09/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -0.50 |
| 1692-nj | Jordan Harrison | | Current | C-2286860 | rent | 07/01/2020 | 07/2020 | 457.00 | 457.00 | 0.00 | 0.00 | 0.00 | 0.00 | 457.00 |
| | **Jordan Harrison** | | | | | | | **1,982.56** | **457.00** | **457.00** | **0.00** | **1,068.56** | **-29.00** | **1,953.56** |
| **Nathaniel Aponte (apon1692)** | | | | | | | | | | | | | | |
| 1692-nj | Nathaniel Aponte | | Current | R-1105141 | Prepay | 03/04/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -7.00 | -7.00 |
| 1692-nj | Nathaniel Aponte | | Current | R-1118517 | Prepay | 04/06/2020 | 04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -7.00 | -7.00 |

# Aging Detail

DB Caption: USA LIVE  Property: 1692-nj  Status: Current, Past, Future  Age As Of: 07/31/2020  Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1692-nj | | Nathaniel Aponte | Current | R-1132521 | Prepay | 05/05/2020 | 05/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -7.00 | -7.00 |
| 1692-nj | | Nathaniel Aponte | Current | R-1143071 | Prepay | 06/05/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -7.00 | -7.00 |
| 1692-nj | | Nathaniel Aponte | Current | R-1156643 | Prepay | 07/08/2020 | 07/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -7.00 | -7.00 |
| | | **Nathaniel Aponte** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-35.00** | **-35.00** |
| **Valerie Stewartson (stew1692)** | | | | | | | | | | | | | | |
| 1692-nj | | Valerie Stewartson | Current | C-2197946 | rent | 11/01/2019 | 02/2020 | 934.65 | 0.00 | 0.00 | 0.00 | 934.65 | 0.00 | 934.65 |
| 1692-nj | | Valerie Stewartson | Current | C-2197948 | rent | 01/01/2020 | 02/2020 | 434.65 | 0.00 | 0.00 | 0.00 | 434.65 | 0.00 | 434.65 |
| 1692-nj | | Valerie Stewartson | Current | C-2197949 | rent | 02/01/2020 | 02/2020 | 934.65 | 0.00 | 0.00 | 0.00 | 934.65 | 0.00 | 934.65 |
| 1692-nj | | Valerie Stewartson | Current | C-2202759 | rent | 04/01/2020 | 04/2020 | 934.65 | 0.00 | 0.00 | 0.00 | 934.65 | 0.00 | 934.65 |
| 1692-nj | | Valerie Stewartson | Current | C-2259897 | rent | 06/01/2020 | 06/2020 | 934.65 | 0.00 | 934.65 | 0.00 | 0.00 | 0.00 | 934.65 |
| 1692-nj | | Valerie Stewartson | Current | C-2286861 | rent | 07/01/2020 | 07/2020 | 934.65 | 934.65 | 0.00 | 0.00 | 0.00 | 0.00 | 934.65 |
| | | **Valerie Stewartson** | | | | | | **5,107.90** | **934.65** | **934.65** | **0.00** | **3,238.60** | **0.00** | **5,107.90** |
| **x Advance Housing, Inc. (adva1692)** | | | | | | | | | | | | | | |
| 1692-nj | | x Advance Housing, Inc. | Current | R-1055559 | Prepay | 10/09/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,000.00 | -1,000.00 |
| | | **x Advance Housing, Inc.** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-1,000.00** | **-1,000.00** |
| **x Cloverstone LLC (clov1692)** | | | | | | | | | | | | | | |
| 1692-nj | | x Cloverstone LLC | Current | C-2203341 | rent | 03/01/2020 | 03/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| | | **x Cloverstone LLC** | | | | | | **950.00** | **0.00** | **0.00** | **0.00** | **950.00** | **0.00** | **950.00** |
| **x Jennifer Padovan (jenn1692)** | | | | | | | | | | | | | | |
| 1692-nj | | x Jennifer Padovan | Current | R-1085140 | Prepay | 01/27/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -600.00 | -600.00 |
| | | **x Jennifer Padovan** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-600.00** | **-600.00** |
| **x Mary Tene (tene1692)** | | | | | | | | | | | | | | |
| 1692-nj | | x Mary Tene | Current | C-2259894 | rent | 06/01/2020 | 06/2020 | 4.00 | 0.00 | 4.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| | | **x Mary Tene** | | | | | | **4.00** | **0.00** | **4.00** | **0.00** | **0.00** | **0.00** | **4.00** |
| **x Melody Menifield (meni1692)** | | | | | | | | | | | | | | |
| 1692-nj | | x Melody Menifield | Current | R-1054601 | Prepay | 10/29/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -500.00 | -500.00 |
| 1692-nj | | x Melody Menifield | Current | R-1054699 | Prepay | 10/29/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -500.00 | -500.00 |
| 1692-nj | | x Melody Menifield | Current | R-1065535 | Prepay | 12/05/2019 | 12/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,000.00 | -1,000.00 |
| 1692-nj | | x Melody Menifield | Current | R-1114088 | Prepay | 03/30/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -500.00 | -500.00 |

# Aging Detail

DB Caption: USA LIVE   Property: 1692-nj   Status: Current, Past, Future   Age As Of: 07/31/2020   Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1692-nj | | x Melody Menifield | Current | C-2249805 | rent | 05/01/2020 | 05/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1692-nj | | x Melody Menifield | Current | C-2259895 | rent | 06/01/2020 | 06/2020 | 1,000.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| 1692-nj | | x Melody Menifield | Current | C-2285112 | rent | 07/01/2020 | 07/2020 | 1,000.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| | | **x Melody Menifield** | | | | | | **3,000.00** | **1,000.00** | **1,000.00** | **0.00** | **1,000.00** | **-2,500.00** | **500.00** |
| **x Shavonne McKeithan (mcke1692)** | | | | | | | | | | | | | | |
| 1692-nj | | x Shavonne McKeithan | Current | R-1107927 | Prepay | 03/11/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -378.00 | -378.00 |
| | | **x Shavonne McKeithan** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-378.00** | **-378.00** |
| **1692-nj** | | | | | | | | **31,187.44** | **5,320.37** | **4,374.37** | **0.00** | **21,492.70** | **-4,805.15** | **26,382.29** |
| **Grand Total** | | | | | | | | **31,187.44** | **5,320.37** | **4,374.37** | **0.00** | **21,492.70** | **-4,805.15** | **26,382.29** |

UserId : meganlaingdinkins Date : 8/12/2020 Time : 9:38 AM

8/12/2020 9:55 AM

## Payable - Aging Detail

Property=1692-nj AND mm/yy=07/2020 AND Age as of=07/31/2020

| Vendor Code - Name Invoice Notes | Tran# | Property | Date | Account | Invoice Number | Current Owed | 0 - 30 Owed | 31 - 60 Owed | 61 - 90 Owed | Over 90 Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Rent Roll**
107 Hudson Street (1692-nj)
July 2020

Page: 1
Date: 08/12/2020
Time: 9:39 am

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| APTA1 | Clinique Sinclair | 600 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent subsidre | 402.00 748.00 | 0.67 1.25 | 10/1/19 | $1,150.00 | |
| APTA10 | Richard Green | 500 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | | | 0.00 | | | |
| APTA2 | Digna Restepo | 500 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 941.35 | 1.88 | 10/1/19 | $941.35 | |
| APTA3 | Valerie Stewartson | 500 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 934.65 | 1.87 | 10/1/19 | $934.65 | |
| APTA4 | x Mary Tene | 500 | 3/1/20 to 2/28/21 Original Lease 3/1/20 to 2/28/21 | $0.00 | rent | 902.00 | 1.80 | 3/1/20 | $902.00 | |
| APTA8 | Jordan Harrison | 500 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent subsidre | 457.00 942.00 | 0.91 1.88 | 10/1/19 | $1,399.00 | |
| APTA9 | Derrick Donohue | 500 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | subsidre | 975.00 | 1.95 | 10/1/19 | $975.00 | |
| APTB1 | Darrin Barbee | 600 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 1,175.00 | 1.96 | 10/1/19 | $1,175.00 | |
| APTB10 | Anthony Devincenco | 600 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 950.00 | 1.58 | 10/1/19 | $950.00 | |
| APTB2 | Jean Michel Erole | 500 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 980.00 | 1.96 | 10/1/19 | $980.00 | |
| APTB4 | Nancy Janes Callis | 500 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 976.00 | 1.95 | 10/1/19 | $976.00 | |

**Rent Roll**
107 Hudson Street (1692-nj)
July 2020

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| APTB5 | Cleon Moncrieffe | 500 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 957.37 | 1.91 | 10/1/19 | $957.37 | |
| APTB6 | Carolina De Leon Castillo | 500 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 931.00 | 1.86 | 10/1/19 | $931.00 | |
| APTB9 | Nathaniel Aponte | 500 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 962.92 | 1.93 | 10/1/19 | $962.92 | |
| APTA5 | VACANT | 500 | | | | | 0.00 | | | |
| APTA6 | VACANT | 500 | | | | | 0.00 | | | |
| APTA7 | VACANT | 500 | | | | | 0.00 | | | |
| APTB3 | VACANT | 500 | | | | | 0.00 | | | |
| APTB7 | VACANT | 500 | | | | | 0.00 | | | |
| APTB8 | VACANT | 500 | | | | | 0.00 | | | |

| Totals for 107 Hudson Street: | | 10,300 | | $0.00 | Current Monthly Charges | | |
|---|---|---|---|---|---|---|---|
| Vacant: | | 3,000 | 29.13% | | rent | 10,569.29 | |
| Occupied: | | 7,300 | 70.87% | | subsidre | 2,665.00 | |

**107-109 Hudson St Operating**

**Bank Reconciliation Report**
**07/31/2020**

08/12/2020

███████

**Balance Per Bank Statement as of 07/31/2020**                    31,722.68

**Outstanding Checks**

| Check date | Check number | Payee | Amount |
|---|---|---|---|
| 05/27/2020 | 210 | pseg1444 - PSE&G Co. | 300.49 |
| 07/28/2020 | 234 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 183.20 |
| 07/28/2020 | 235 | pseg1444 - PSE&G Co. | 582.55 |
| 07/28/2020 | 236 | pseg1444 - PSE&G Co. | 260.25 |

**Less:**        **Outstanding Checks**                          1,326.49

**Reconciled Bank Balance**                 30,396.19

**Balance per GL as of 07/31/2020**                          30,396.19

**Reconciled Balance Per G/L**                 30,396.19

**Difference**        (Reconciled Bank Balance And Reconciled Balance Per G/L)        **0.00**

**Cleared Items :**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 06/24/2020 | 228 | unit3718 - SUEZ Water | 626.23 | 07/31/2020 |
| 06/24/2020 | 229 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 479.81 | 07/31/2020 |
| 06/30/2020 | 230 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 286.70 | 07/31/2020 |
| 07/14/2020 | 231 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 431.83 | 07/31/2020 |
| 07/22/2020 | 232 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 07/31/2020 |
| 07/22/2020 | 233 | impa1575 - IMPALA EMPIRE CLEANING SERVICES C | 204.72 | 07/31/2020 |

**Total**   **Cleared Checks**                          **2,094.89**

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 07/01/2020 | 87 | | 942.00 | 07/31/2020 |
| 07/06/2020 | 84 | | 1,702.00 | 07/31/2020 |
| 07/08/2020 | 83 | | 5,353.92 | 07/31/2020 |
| 07/14/2020 | 85 | | 1,100.00 | 07/31/2020 |

**107-109 Hudson St Operating**
**Bank Reconciliation Report**
**07/31/2020**

06/12/2020

███████

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 07/20/2020 | 86 | | 934.65 | 07/31/2020 |
| **Total** **Cleared Deposits** | | | **10,032.57** | |



**Capital One Bank**
Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

LENOX HUDSON LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL AS RECEIVER
5260 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Blended Checking** ███████████                                    **LENOX HUDSON LLC**

| | | | |
|---|---|---|---|
| Previous Balance  06/30/20 | $23,785.00 | Number of Days in Cycle | 31 |
| 5 Deposits/Credits | $10,032.57 | Minimum Balance This Cycle | $23,785.00 |
| 6 Checks/Debits | ($2,094.89) | Average Collected Balance | $29,685.84 |
| Service Charges | $0.00 | | |
| Ending Balance 07/31/20 | $31,722.68 | | |

## ACCOUNT DETAIL    FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Blended Checking** ███████████                                    **LENOX HUDSON LLC**

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|---|
| 07/02 | ACH deposit HABC HOUSING CHO HAP CHECKS 070220 LENOX HUDSON LLC 00000DXXXXX8484 | | $942.00 | | $24,727.00 |
| 07/06 | Customer Deposit | | $1,702.00 | | $26,429.00 |
| 07/06 | Check | 228 | | $626.23 | $25,802.77 |
| 07/07 | Check | 229 | | $479.81 | $25,322.96 |
| 07/08 | Customer Deposit | | $5,353.92 | | $30,676.88 |
| 07/10 | Check | 230 | | $286.70 | $30,390.18 |
| 07/14 | Customer Deposit | | $1,100.00 | | $31,490.18 |
| 07/20 | Customer Deposit | | $934.65 | | $32,424.83 |
| 07/21 | Check | 931 | | $431.83 | $31,993.00 |
| 07/28 | Check | 232 | | $65.60 | $31,927.40 |
| 07/30 | Check | 233 | | $204.72 | $31,722.68 |
| *Total* | | | $10,032.57 | $2,094.89 | |

**Blended Checking** ███████████                                    **LENOX HUDSON LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 228 | 07/06 | $626.23 | 229 | 07/07 | $479.81 | 230 | 07/10 | $286.70 |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.



MEMBER FDIC    EQUAL HOUSING LENDER

ACCOUNT DETAIL   CONTINUED FOR PERIOD  JULY 01, 2020   -  JULY 31, 2020

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 232* | 07/28 | $65.60 | 233 | 07/30 | $204.72 | 931* | 07/21 | $431.83 |

PSI: 1 / SHC: 0 / LOB :C

**Lenox Hudson Sec Dep**

**Bank Reconciliation Report**
**06/30/2020**

08/12/2020

████████

Balance Per Bank Statement as of 06/30/2020                    0.00

                                    **Reconciled Bank Balance**                    0.00

Balance per GL as of 06/30/2020                    0.00

                                    **Reconciled Balance Per G/L**                    0.00

**Difference**            (Reconciled Bank Balance And Reconciled Balance Per G/L)            0.00



# CapitalOne Bank
**Commercial Banking Group**

# MANAGE YOUR CASH
**CASH MANAGEMENT I CHECKING I MONEY MARKET I CDs I LOANS**

LENOX HUDSON LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5291 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY   FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

| Commercial Tower | | | | LENOX HUDSON LLC |
|---|---|---|---|---|
| Previous Balance  06/30/20 | $0.00 | Number of Days in Cycle | | 31 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | | $0.00 |
| Ending Balance 07/31/20 | $0.00 | Annual Percentage Yield (This Statement Period) | | 0.00% |

## ACCOUNT DETAIL   FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

| Commercial Tower | | | LENOX HUDSON LLC |
|---|---|---|---|

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 07/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 07/31 | | | | $0.00 |
| **Total** | | $0.00 | $0.00 | |
| No Items Processed | | | | |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.

 

MEMBER
FDIC

EQUAL HOUSING
LENDER

PSI: 0 / SHC: 0 / LOB :C



# 406-444 Liberty Street
# Lenox Liberty LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC, et al.

## Civil Action No. 19-cv-17865 (MCA) (LDW)

July 2020

PREPARED BY:
Megan Laing-Dinkins
704-413-6730
megan.laing-dinkins@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

<u>U.S. Bank Statement of the Case</u>: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

406-444 Liberty St (1693-nj)                                                                          Page 1

## Balance Sheet

Period = Jul 2020
Book = Cash

|  |  | Current Balance |
|---|---|---|
| 1000-0000 | ASSETS | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Checking | 88,641.65 |
| **1099-0000** | **TOTAL CASH & EQUIVALENTS** | **88,641.65** |
| 1300-0000 | PREPAIDS AND ACCRUED INCOME | |
| **1999-0000** | **TOTAL  ASSETS** | **88,641.65** |
| **2000-0000** | **LIABILITIES** | |
| 2900-0000 | OTHER LIABILITIES | |
| 2910-0000 | Security Deposits | 1,800.00 |
| **2999-0000** | **TOTAL OTHER LIABILITIES** | **1,800.00** |
| 2999-9999 | TOTAL LIABILITIES | 1,800.00 |
| 3000-0000 | EQUITY | |
| 3100-7000 | Funding from Loan Servicer | 5,000.00 |
| 3100-8000 | Distribution to Loan Servicer | -100,450.12 |
| 3800-0000 | Current Year Earnings | 109,139.90 |
| 3811-0000 | Prior Year Retained Earnings | 73,151.87 |
| **3900-0000** | **TOTAL EQUITY** | **86,841.65** |
| **3999-0000** | **TOTAL LIABILITY & EQUITY** | **88,641.65** |

406-444 Liberty St (1693-nj)

## Income Statement

Period = Jul 2020

Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **4001-0000** | **REVENUE** | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | 41.05 | 0.10 | -114,668.41 | -44.96 |
| 4110-0000 | Rent | 40,800.14 | 96.17 | 358,404.33 | 140.54 |
| 4117-0000 | Subsidized Rent | 1,586.00 | 3.74 | 11,283.00 | 4.42 |
| **4299-0000** | **TOTAL RENT** | 42,427.19 | 100.00 | 255,018.92 | 100.00 |
| **4998-0000** | **TOTAL REVENUE** | 42,427.19 | 100.00 | 255,018.92 | 100.00 |
| **5000-0000** | **OPERATING EXP.** | | | | |
| **5200-0000** | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 130.81 | 0.31 | 3,285.85 | 1.29 |
| 5210-0000 | Gas | 197.90 | 0.47 | 1,624.42 | 0.64 |
| 5215-0000 | Water | 1,155.76 | 2.72 | 7,682.52 | 3.01 |
| 5230-0000 | Refuse Removal | 0.00 | 0.00 | 3,832.26 | 1.50 |
| **5249-0000** | **TOTAL UTILITIES** | 1,484.47 | 3.50 | 16,425.05 | 6.44 |
| **5250-0000** | **ENGINEERING** | | | | |
| 5255-0000 | Engineering  Compensation | 0.00 | 0.00 | 55,022.08 | 21.58 |
| **5299-0000** | **TOTAL ENGINEERING** | 0.00 | 0.00 | 55,022.08 | 21.58 |
| **5400-0000** | **PLUMBING** | | | | |
| 5420-0000 | Plumbing R & M | 303.88 | 0.72 | 2,745.53 | 1.08 |
| **5449-0000** | **TOTAL PLUMBING** | 303.88 | 0.72 | 2,745.53 | 1.08 |

406-444 Liberty St (1693-nj)

## Income Statement

Period = Jul 2020
Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 5550-0000 | **LANDSCAPING** | | | | |
| 5555-0000 | Landscaping Contract | 0.00 | 0.00 | 9,318.04 | 3.65 |
| 5591-0000 | Snow Removal | 0.00 | 0.00 | 15,993.75 | 6.27 |
| 5599-0000 | **TOTAL LANDSCAPING** | 0.00 | 0.00 | 25,311.79 | 9.93 |
| 5650-0000 | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5652-0000 | General Bldg Tech | 0.00 | 0.00 | 1,448.75 | 0.57 |
| 5655-0000 | General Building Expense | 0.00 | 0.00 | 3,089.46 | 1.21 |
| 5680-0000 | Pest Control | 0.00 | 0.00 | 4,638.19 | 1.82 |
| 5685-0000 | Roof Repair | 0.00 | 0.00 | 1,364.80 | 0.54 |
| 5699-0000 | **TOTAL GEN BLDG REPAIR/MAINT.** | 0.00 | 0.00 | 10,541.20 | 4.13 |
| 5800-0000 | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 0.00 | 0.00 | 33,000.00 | 12.94 |
| 5810-0000 | Management Compensation | 183.20 | 0.43 | 2,092.90 | 0.82 |
| 5840-0000 | Office Supplies | 0.00 | 0.00 | 48.35 | 0.02 |
| 5845-0000 | Telephone | 0.00 | 0.00 | 194.76 | 0.08 |
| 5850-0000 | Postage/Delivery | 0.00 | 0.00 | 38.16 | 0.02 |
| 5895-0000 | Misc. Operating Expenses | 65.60 | 0.15 | 459.20 | 0.18 |
| 5899-0000 | **TOTAL MANAGEMENT/ADMIN** | 248.80 | 0.59 | 35,833.37 | 14.05 |
| 5988-0000 | **TOTAL OPERATING EXP.** | 2,037.15 | 4.80 | 145,879.02 | 57.20 |
| 5998-0000 | **NET OPERATING INCOME** | 40,390.04 | 95.20 | 109,139.90 | 42.80 |
| 7000-0000 | OWNERS' EXPENSES | | | | |
| 9000-0000 | **ALL FINANCIAL COSTS** | | | | |
| 9496-0000 | **NET INCOME** | 40,390.04 | 95.20 | 109,139.90 | 42.80 |

8/5/2020 2:09 PM

| | | | | | 406-444 Liberty St (1693-nj) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Receipt Register** | | | | | |
| | | | | | Period = Jul 2020 | | | | | |
| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
| 1149753 | 432586 | 07/2020 | 7/1/2020 | Stephany Vergara(verg1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | -44.00 | | |
| | | | | | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 44.00 | | |
| | | | | | | | | | | |
| 1156557 | 435505 | 07/2020 | 7/2/2020 | Duban Moreno(more1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 60.00 | | |
| | | | | | | | | | | |
| 1156558 | 435505 | 07/2020 | 7/2/2020 | Carmen Shah(carm1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,151.47 | | |
| | | | | | | | | | | |
| 1156559 | 435505 | 07/2020 | 7/2/2020 | Duban Moreno(more1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,069.95 | | |
| | | | | | | | | | | |
| 1156563 | 435505 | 07/2020 | 7/2/2020 | John Woo(woo1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,127.50 | | |
| | | | | | | | | | | |
| 1156565 | 435505 | 07/2020 | 7/2/2020 | Henry Velazquez(vela1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,111.00 | | |
| | | | | | | | | | | |
| 1156566 | 435505 | 07/2020 | 7/2/2020 | Marian Barone(baro1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 194.00 | | |
| | | | | | | | | | | |
| 1156574 | 435513 | 07/2020 | 7/8/2020 | Roychester Purvis(royc1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 500.00 | | |
| | | | | | | | | | | |
| 1156575 | 435513 | 07/2020 | 7/8/2020 | Roychester Purvis(royc1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 500.00 | | |
| | | | | | | | | | | |
| 1156576 | 435513 | 07/2020 | 7/8/2020 | Roychester Purvis(royc1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 219.00 | | |
| | | | | | | | | | | |
| 1156577 | 435513 | 07/2020 | 7/8/2020 | Arthur Johnson(john1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 437.75 | | |
| | | | | | 406-444 Liberty St(1693-nj) | 4006-0000 Prepaid Income | | 41.00 | | prepd-c 07/08/20 |
| | | | | | | | | | | |
| 1156578 | 435513 | 07/2020 | 7/8/2020 | Dominika K Krupa(domi1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 0.77 | | |
| | | | | | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 0.77 | | |
| | | | | | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 0.77 | | |
| | | | | | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 0.77 | | |
| | | | | | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 0.77 | | |
| | | | | | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 0.77 | | |
| | | | | | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 0.77 | | |
| | | | | | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 0.77 | | |
| | | | | | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,192.23 | | |
| | | | | | | | | | | |
| 1156581 | 435513 | 07/2020 | 7/8/2020 | Sung Soon Park(sung1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,075.25 | | |
| | | | | | | | | | | |
| 1156582 | 435513 | 07/2020 | 7/8/2020 | Andona Bojni(bojn1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,150.00 | | |
| | | | | | | | | | | |
| 1156585 | 435513 | 07/2020 | 7/8/2020 | Naser Azemi(nzem1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,060.00 | | |
| | | | | | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,060.00 | | |
| | | | | | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,060.00 | | |
| | | | | | | | | | | |
| 1156587 | 435513 | 07/2020 | 7/8/2020 | Sayana TsyreJana(tsyr1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,000.00 | | |
| | | | | | | | | | | |

406-444 Liberty St (1693-nj)

## Receipt Register

Period = Jul 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---------|-------|--------|------|--------|----------|---------|----------|--------|-----------|-------|
| 1156633 | 435513 | 07/2020 | 7/8/2020 | Stephany Vergara(verg1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,100.00 | | |
| 1156635 | 435547 | 07/2020 | 7/9/2020 | Sulee Sachun(sach1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,150.00 | | |
| 1156636 | 435547 | 07/2020 | 7/9/2020 | Marjeta Mala(mala1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,100.00 | | |
| 1156637 | 435547 | 07/2020 | 7/9/2020 | Alfred Hoxhaj(hoxh1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,127.50 | | |
| 1156638 | 435547 | 07/2020 | 7/9/2020 | Aida Soto(soto1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,105.61 | | |
| 1157792 | 435982 | 07/2020 | 7/15/2020 | Luan Lagji(lagj1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,059.76 | | |
| 1157795 | 435982 | 07/2020 | 7/14/2020 | Agur Vranari(agur1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,200.00 | | |
| 1157805 | 435982 | 07/2020 | 7/14/2020 | Ledjola Vranari & Enerik Kojanoj(vran1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,150.00 | | |
| 1157807 | 435982 | 07/2020 | 7/14/2020 | Bilbil Rexhepal(rexh1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,150.00 | | |
| 1157814 | 435982 | 07/2020 | 7/14/2020 | Madelin Javier(javi1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,119.00 | | |
| 1158332 | 436186 | 07/2020 | 7/6/2020 | Yasim & Angel Rosado(rosa1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,142.87 | | |
| 1158333 | 436186 | 07/2020 | 7/6/2020 | Soongil Park(park1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,059.76 | | |
| 1158334 | 436186 | 07/2020 | 7/6/2020 | Sung Kup Kim(kim1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,100.00 | | |
| 1158335 | 436186 | 07/2020 | 7/6/2020 | Melih Celik(celi1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,075.25 | | |
| 1158336 | 436186 | 07/2020 | 7/6/2020 | Michelle Alexander(alex1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,000.00 | | |
| 1158337 | 436186 | 07/2020 | 7/6/2020 | Michelle Alexander(alex1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 150.00 | | |
| 1158338 | 436186 | 07/2020 | 7/6/2020 | Giorgi Kababadze(kaba1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,069.95 | | |
| | | | | | 406-444 Liberty St(1693-nj) | 4006-0000 Prepaid Income | | 0.05 | | prepd-c 07/06/20 |
| 1158501 | 436304 | 07/2020 | 7/16/2020 | Sayana TsyreJana(tsyr1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,000.00 | | |
| 1160539 | 437510 | 07/2020 | 7/20/2020 | Blanca Ligia Cano(blan1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,069.95 | | |
| 1160541 | 437510 | 07/2020 | 7/20/2020 | David Cronos(cron1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,182.04 | | |
| 1161568 | 438024 | 07/2020 | 7/1/2020 | Arthur Johnson(john1693) | 406-444 Liberty St(1693-nj) | 4117-0000 Subsidized Rent | | 678.00 | | |
| 1161569 | 438024 | 07/2020 | 7/1/2020 | Marian Barone(baro1693) | 406-444 Liberty St(1693-nj) | 4117-0000 Subsidized Rent | | 904.00 | | |

8/5/2020 2:09 PM

| 406-444 Liberty St (1693-nj) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Receipt Register** | | | | | | | | | | |
| Period = Jul 2020 | | | | | | | | | | |
| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
| 1161967 | 438171 | 07/2020 | 7/28/2020 | Wagdu Abdou(wagd1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,080.14 | | |
| 1161969 | 438171 | 07/2020 | 7/28/2020 | Marian Barone(baro1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 194.00 | | |
| | | | | | 406-444 Liberty St(1693-nj) | 4117-0000 Subsidized Rent | | 4.00 | | |
| 1161970 | 438171 | 07/2020 | 7/28/2020 | Roza Matesic(mate1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,070.00 | | |
| 1162746 | 438492 | 07/2020 | 7/1/2020 | Roza Matesic(mate1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,070.00 | | |
| 1162747 | 438492 | 07/2020 | 7/1/2020 | Oscar Ocampo(osca1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,100.00 | | |
| 1162748 | 438492 | 07/2020 | 7/1/2020 | Oirasol Martinez and Maria Reinoso(mart1693) | 406-444 Liberty St(1693-nj) | 2910-0000 Security Deposits | | 1,800.00 | | |
| 1162749 | 438492 | 07/2020 | 7/1/2020 | Oirasol Martinez and Maria Reinoso(mart1693) | 406-444 Liberty St(1693-nj) | 4110-0000 Rent | | 1,200.00 | | |
| | | | | | | | **Total** | 44,227.19 | | |

8/5/2020 2:11 PM

| 406-444 Liberty St (1693-nj) |
| --- |

## Check Register

Period = Jul 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---------|-------|--------|------|--------|----------|---------|----------|--------|-----------|-------|
| 1314175 | 261998 | 07/2020 | 7/22/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 406-444 Liberty St(1693-nj) | 5895-0000 Misc. Operating Expenses | | 65.60 | 227 | |
| | | | | | | | | | | |
| 1316261 | 262520 | 07/2020 | 7/28/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 406-444 Liberty St(1693-nj) | 5810-0000 Management Compensation | | 183.20 | 228 | |
| | | | | | | | | | | |
| 1316262 | 262520 | 07/2020 | 7/28/2020 | DAVID ZUIDEMA INC SEPTIC (david90) | 406-444 Liberty St(1693-nj) | 5420-0000 Plumbing R & M | | 303.88 | 229 | SEPTIC TANK PUMPED- 440 LIBERTY |
| | | | | | | | | | | |
| 1316263 | 262520 | 07/2020 | 7/28/2020 | PSE&G Co. (pseg1444) | 406-444 Liberty St(1693-nj) | 5205-0000 Electricity | | 130.81 | 230 | ELECTRICITY CHARGES FOR 440 LIBE |
| | | | | | 406-444 Liberty St(1693-nj) | 5210-0000 Gas | | 197.90 | 230 | GAS CHARGES FOR 440 LIBERTY ST B |
| | | | | | | | | | | |
| 1316264 | 262520 | 07/2020 | 7/28/2020 | SUEZ Water (unit3718) | 406-444 Liberty St(1693-nj) | 5215-0000 Water | | 1,155.76 | 231 | WATER CHARGES FOR 440 LIBERTY ST |
| | | | | | | | Total | 2,037.15 | | |

# Aging Detail

DB Caption: USA LIVE  Property: 1693-nj  Status: Current, Past, Future   Age As Of: 07/31/2020  Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **406-444 Liberty St (1693-nj)** | | | | | | | | | | | | | | |
| **Adnan Barakat (bara1693)** | | | | | | | | | | | | | | |
| 1693-nj | Adnan Barakat | | Current | C-2198002 | rent | 12/01/2019 | 02/2020 | 1,125.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 0.00 | 1,125.00 |
| | | **Adnan Barakat** | | | | | | **1,125.00** | **0.00** | **0.00** | **0.00** | **1,125.00** | **0.00** | **1,125.00** |
| **Agur Vranari (agur1693)** | | | | | | | | | | | | | | |
| 1693-nj | Agur Vranari | | Current | R-1052856 | Prepay | 10/21/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -600.00 | -600.00 |
| 1693-nj | Agur Vranari | | Current | R-1057765 | Prepay | 11/11/2019 | 11/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,200.00 | -1,200.00 |
| | | **Agur Vranari** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-1,800.00** | **-1,800.00** |
| **Alfred Hoxhaj (hoxh1693)** | | | | | | | | | | | | | | |
| 1693-nj | Alfred Hoxhaj | | Current | C-2232472 | rent | 04/01/2020 | 04/2020 | 1,127.50 | 0.00 | 0.00 | 0.00 | 1,127.50 | 0.00 | 1,127.50 |
| 1693-nj | Alfred Hoxhaj | | Current | C-2232473 | rent | 05/01/2020 | 05/2020 | 1,127.50 | 0.00 | 0.00 | 0.00 | 1,127.50 | 0.00 | 1,127.50 |
| 1693-nj | Alfred Hoxhaj | | Current | C-2259917 | rent | 06/01/2020 | 06/2020 | 1,127.50 | 0.00 | 1,127.50 | 0.00 | 0.00 | 0.00 | 1,127.50 |
| | | **Alfred Hoxhaj** | | | | | | **3,382.50** | **0.00** | **1,127.50** | **0.00** | **2,255.00** | **0.00** | **3,382.50** |
| **Arthur Johnson (john1693)** | | | | | | | | | | | | | | |
| 1693-nj | Arthur Johnson | | Current | R-1142698 | Prepay | 06/05/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -41.00 | -41.00 |
| 1693-nj | Arthur Johnson | | Current | R-1156577 | Prepay | 07/08/2020 | 07/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -41.00 | -41.00 |
| | | **Arthur Johnson** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-82.00** | **-82.00** |
| **David Cronos (cron1693)** | | | | | | | | | | | | | | |
| 1693-nj | David Cronos | | Current | C-2198045 | rent | 10/01/2019 | 02/2020 | 437.71 | 0.00 | 0.00 | 0.00 | 437.71 | 0.00 | 437.71 |
| 1693-nj | David Cronos | | Current | C-2198046 | rent | 11/01/2019 | 02/2020 | 437.71 | 0.00 | 0.00 | 0.00 | 437.71 | 0.00 | 437.71 |
| 1693-nj | David Cronos | | Current | C-2198047 | rent | 12/01/2019 | 02/2020 | 437.71 | 0.00 | 0.00 | 0.00 | 437.71 | 0.00 | 437.71 |
| 1693-nj | David Cronos | | Current | C-2198048 | rent | 01/01/2020 | 02/2020 | 437.71 | 0.00 | 0.00 | 0.00 | 437.71 | 0.00 | 437.71 |
| 1693-nj | David Cronos | | Current | C-2198049 | rent | 02/01/2020 | 02/2020 | 437.71 | 0.00 | 0.00 | 0.00 | 437.71 | 0.00 | 437.71 |
| 1693-nj | David Cronos | | Current | C-2203374 | rent | 03/01/2020 | 03/2020 | 437.71 | 0.00 | 0.00 | 0.00 | 437.71 | 0.00 | 437.71 |
| 1693-nj | David Cronos | | Current | C-2202794 | rent | 04/01/2020 | 04/2020 | 437.71 | 0.00 | 0.00 | 0.00 | 437.71 | 0.00 | 437.71 |
| 1693-nj | David Cronos | | Current | C-2230745 | rent | 05/01/2020 | 05/2020 | 437.71 | 0.00 | 0.00 | 0.00 | 437.71 | 0.00 | 437.71 |
| 1693-nj | David Cronos | | Current | C-2259935 | rent | 06/01/2020 | 06/2020 | 437.71 | 0.00 | 437.71 | 0.00 | 0.00 | 0.00 | 437.71 |
| 1693-nj | David Cronos | | Current | C-2286897 | rent | 07/01/2020 | 07/2020 | 437.71 | 437.71 | 0.00 | 0.00 | 0.00 | 0.00 | 437.71 |
| | | **David Cronos** | | | | | | **4,377.10** | **437.71** | **437.71** | **0.00** | **3,501.68** | **0.00** | **4,377.10** |
| **Dominika K Krupa (domi1693)** | | | | | | | | | | | | | | |

# Aging Detail

DB Caption: USA LIVE   Property: 1693-nj   Status: Current, Past, Future   Age As Of: 07/31/2020   Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1693-nj | | Dominika K Krupa | Current | C-2286889 | rent | 07/01/2020 | 07/2020 | 0.77 | 0.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.77 |
| | | **Dominika K Krupa** | | | | | | **0.77** | **0.77** | **0.00** | **0.00** | **0.00** | **0.00** | **0.77** |
| **Duban Moreno (more1693)** | | | | | | | | | | | | | | |
| 1693-nj | | Duban Moreno | Current | C-2203349 | rent | 03/01/2020 | 03/2020 | 9.00 | 0.00 | 0.00 | 0.00 | 9.00 | 0.00 | 9.00 |
| 1693-nj | | Duban Moreno | Current | C-2230720 | rent | 05/01/2020 | 05/2020 | 59.95 | 0.00 | 0.00 | 0.00 | 59.95 | 0.00 | 59.95 |
| | | **Duban Moreno** | | | | | | **68.95** | **0.00** | **0.00** | **0.00** | **68.95** | **0.00** | **68.95** |
| **Giorgi Kababadze (kaba1693)** | | | | | | | | | | | | | | |
| 1693-nj | | Giorgi Kababadze | Current | R-1064351 | Prepay | 11/11/2019 | 11/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.05 | -0.05 |
| 1693-nj | | Giorgi Kababadze | Current | R-1068354 | Prepay | 12/06/2019 | 12/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.05 | -0.05 |
| 1693-nj | | Giorgi Kababadze | Current | R-1078339 | Prepay | 01/07/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.05 | -0.05 |
| 1693-nj | | Giorgi Kababadze | Current | R-1085651 | Prepay | 01/28/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.05 | -0.05 |
| 1693-nj | | Giorgi Kababadze | Current | R-1095780 | Prepay | 02/19/2020 | 02/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.05 | -0.05 |
| 1693-nj | | Giorgi Kababadze | Current | R-1120138 | Prepay | 03/31/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.05 | -0.05 |
| 1693-nj | | Giorgi Kababadze | Current | R-1125369 | Prepay | 04/28/2020 | 04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.05 | -0.05 |
| 1693-nj | | Giorgi Kababadze | Current | R-1139498 | Prepay | 06/01/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.05 | -0.05 |
| 1693-nj | | Giorgi Kababadze | Current | C-2286903 | rent | 07/01/2020 | 07/2020 | 1,069.95 | 1,069.95 | 0.00 | 0.00 | 0.00 | 0.00 | 1,069.95 |
| 1693-nj | | Giorgi Kababadze | Current | R-1158338 | Prepay | 07/06/2020 | 07/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.05 | -0.05 |
| | | **Giorgi Kababadze** | | | | | | **1,069.95** | **1,069.95** | **0.00** | **0.00** | **0.00** | **-0.45** | **1,069.50** |
| **Jae S. kwon (kwon1693)** | | | | | | | | | | | | | | |
| 1693-nj | | Jae S. kwon | Current | C-2202783 | rent | 04/01/2020 | 04/2020 | 1,150.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 0.00 | 1,150.00 |
| 1693-nj | | Jae S. kwon | Current | C-2230735 | rent | 05/01/2020 | 05/2020 | 1,150.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 0.00 | 1,150.00 |
| 1693-nj | | Jae S. kwon | Current | C-2259925 | rent | 06/01/2020 | 06/2020 | 1,150.00 | 0.00 | 1,150.00 | 0.00 | 0.00 | 0.00 | 1,150.00 |
| 1693-nj | | Jae S. kwon | Current | C-2286888 | rent | 07/01/2020 | 07/2020 | 1,150.00 | 1,150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,150.00 |
| | | **Jae S. kwon** | | | | | | **4,600.00** | **1,150.00** | **1,150.00** | **0.00** | **2,300.00** | **0.00** | **4,600.00** |
| **Luan Lagji (lagj1693)** | | | | | | | | | | | | | | |
| 1693-nj | | Luan Lagji | Current | C-2230738 | rent | 05/01/2020 | 05/2020 | 6.00 | 0.00 | 0.00 | 0.00 | 6.00 | 0.00 | 6.00 |
| | | **Luan Lagji** | | | | | | **6.00** | **0.00** | **0.00** | **0.00** | **6.00** | **0.00** | **6.00** |
| **Madelin Javier (javi1693)** | | | | | | | | | | | | | | |
| 1693-nj | | Madelin Javier | Current | C-2198090 | rent | 10/01/2019 | 02/2020 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |

# Aging Detail

DB Caption: USA LIVE   Property: 1693-nj   Status: Current, Past, Future   Age As Of: 07/31/2020   Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|----------|----------|-------|--------|-------|-------------|------|-------|-------------:|----------:|-----------:|-----------:|-------------:|-------------:|-----------:|
| 1693-nj | | Madelin Javier | Current | C-2198092 | rent | 12/01/2019 | 02/2020 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| 1693-nj | | Madelin Javier | Current | C-2198093 | rent | 01/01/2020 | 02/2020 | 52.00 | 0.00 | 0.00 | 0.00 | 52.00 | 0.00 | 52.00 |
| 1693-nj | | Madelin Javier | Current | C-2198094 | rent | 02/01/2020 | 02/2020 | 52.00 | 0.00 | 0.00 | 0.00 | 52.00 | 0.00 | 52.00 |
| 1693-nj | | Madelin Javier | Current | C-2202797 | rent | 04/01/2020 | 04/2020 | 1,119.00 | 0.00 | 0.00 | 0.00 | 1,119.00 | 0.00 | 1,119.00 |
| 1693-nj | | Madelin Javier | Current | C-2230748 | rent | 05/01/2020 | 05/2020 | 1,119.00 | 0.00 | 0.00 | 0.00 | 1,119.00 | 0.00 | 1,119.00 |
| 1693-nj | | Madelin Javier | Current | C-2259938 | rent | 06/01/2020 | 06/2020 | 1,119.00 | 0.00 | 1,119.00 | 0.00 | 0.00 | 0.00 | 1,119.00 |
| 1693-nj | | Madelin Javier | Current | C-2286900 | rent | 07/01/2020 | 07/2020 | 1,119.00 | 1,119.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,119.00 |
| | | **Madelin Javier** | | | | | | **4,680.00** | **1,119.00** | **1,119.00** | **0.00** | **2,442.00** | **0.00** | **4,680.00** |
| **Marian Barone (baro1693)** | | | | | | | | | | | | | | |
| 1693-nj | | Marian Barone | Current | R-1161969 | Prepay | 07/28/2020 | 07/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -194.00 | -194.00 |
| 1693-nj | | Marian Barone | Current | R-1161969 | Prepay | 07/28/2020 | 07/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.00 | -4.00 |
| | | **Marian Barone** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-198.00** | **-198.00** |
| **Marjeta Mala (mala1693)** | | | | | | | | | | | | | | |
| 1693-nj | | Marjeta Mala | Current | C-2198097 | rent | 12/01/2019 | 02/2020 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| 1693-nj | | Marjeta Mala | Current | C-2198098 | rent | 01/01/2020 | 02/2020 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| 1693-nj | | Marjeta Mala | Current | C-2198099 | rent | 02/01/2020 | 02/2020 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| 1693-nj | | Marjeta Mala | Current | C-2203381 | rent | 03/01/2020 | 03/2020 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| 1693-nj | | Marjeta Mala | Current | C-2202801 | rent | 04/01/2020 | 04/2020 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| 1693-nj | | Marjeta Mala | Current | C-2230752 | rent | 05/01/2020 | 05/2020 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| 1693-nj | | Marjeta Mala | Current | C-2259942 | rent | 06/01/2020 | 06/2020 | 50.00 | 0.00 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| 1693-nj | | Marjeta Mala | Current | C-2286904 | rent | 07/01/2020 | 07/2020 | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | **Marjeta Mala** | | | | | | **400.00** | **50.00** | **50.00** | **0.00** | **300.00** | **0.00** | **400.00** |
| **Medalit Araujo (meda1693)** | | | | | | | | | | | | | | |
| 1693-nj | | Medalit Araujo | Current | C-2198101 | rent | 11/01/2019 | 02/2020 | 1,150.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 0.00 | 1,150.00 |
| 1693-nj | | Medalit Araujo | Current | C-2198102 | rent | 12/01/2019 | 02/2020 | 1,150.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 0.00 | 1,150.00 |
| 1693-nj | | Medalit Araujo | Current | C-2198103 | rent | 01/01/2020 | 02/2020 | 1,150.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 0.00 | 1,150.00 |
| 1693-nj | | Medalit Araujo | Current | C-2198104 | rent | 02/01/2020 | 02/2020 | 1,150.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 0.00 | 1,150.00 |
| 1693-nj | | Medalit Araujo | Current | C-2203359 | rent | 03/01/2020 | 03/2020 | 1,150.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 0.00 | 1,150.00 |

# Aging Detail

DB Caption: USA LIVE  Property: 1693-nj  Status: Current, Past, Future   Age As Of: 07/31/2020  Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1693-nj | | Medalit Araujo | Current | C-2202779 | rent | 04/01/2020 | 04/2020 | 1,150.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 0.00 | 1,150.00 |
| 1693-nj | | Medalit Araujo | Current | C-2230731 | rent | 05/01/2020 | 05/2020 | 1,150.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 0.00 | 1,150.00 |
| 1693-nj | | Medalit Araujo | Current | C-2259921 | rent | 06/01/2020 | 06/2020 | 1,150.00 | 0.00 | 1,150.00 | 0.00 | 0.00 | 0.00 | 1,150.00 |
| 1693-nj | | Medalit Araujo | Current | C-2286884 | rent | 07/01/2020 | 07/2020 | 1,150.00 | 1,150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,150.00 |
| | | **Medalit Araujo** | | | | | | **10,350.00** | **1,150.00** | **1,150.00** | **0.00** | **8,050.00** | **0.00** | **10,350.00** |
| **Naser Azemi (nzem1693)** | | | | | | | | | | | | | | |
| 1693-nj | | Naser Azemi | Current | C-2286890 | rent | 07/01/2020 | 07/2020 | 1,060.00 | 1,060.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,060.00 |
| | | **Naser Azemi** | | | | | | **1,060.00** | **1,060.00** | **0.00** | **0.00** | **0.00** | **0.00** | **1,060.00** |
| **Oscar Ocampo (osca1693)** | | | | | | | | | | | | | | |
| 1693-nj | | Oscar Ocampo | Current | R-1094287 | Prepay | 02/13/2020 | 02/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -850.00 | -850.00 |
| 1693-nj | | Oscar Ocampo | Current | C-2203356 | rent | 03/01/2020 | 03/2020 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| 1693-nj | | Oscar Ocampo | Current | C-2202776 | rent | 04/01/2020 | 04/2020 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| 1693-nj | | Oscar Ocampo | Current | C-2230728 | rent | 05/01/2020 | 05/2020 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| 1693-nj | | Oscar Ocampo | Current | C-2286881 | rent | 07/01/2020 | 07/2020 | 1,100.00 | 1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.00 |
| | | **Oscar Ocampo** | | | | | | **1,250.00** | **1,100.00** | **0.00** | **0.00** | **150.00** | **-850.00** | **400.00** |
| **Paul Calabrese (cala1693)** | | | | | | | | | | | | | | |
| 1693-nj | | Paul Calabrese | Past | C-2203367 | rent | 03/01/2020 | 03/2020 | 1,150.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 0.00 | 1,150.00 |
| | | **Paul Calabrese** | | | | | | **1,150.00** | **0.00** | **0.00** | **0.00** | **1,150.00** | **0.00** | **1,150.00** |
| **Roychester Purvis (royc1693)** | | | | | | | | | | | | | | |
| 1693-nj | | Roychester Purvis | Current | C-2259923 | rent | 06/01/2020 | 06/2020 | 219.00 | 0.00 | 219.00 | 0.00 | 0.00 | 0.00 | 219.00 |
| | | **Roychester Purvis** | | | | | | **219.00** | **0.00** | **219.00** | **0.00** | **0.00** | **0.00** | **219.00** |
| **Roza Matesic (mate1693)** | | | | | | | | | | | | | | |
| 1693-nj | | Roza Matesic | Current | R-1162746 | Prepay | 07/01/2020 | 07/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,070.00 | -1,070.00 |
| | | **Roza Matesic** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-1,070.00** | **-1,070.00** |
| **Wagdu Abdou (wagd1693)** | | | | | | | | | | | | | | |
| 1693-nj | | Wagdu Abdou | Current | C-2198170 | rent | 10/01/2019 | 02/2020 | 43.21 | 0.00 | 0.00 | 0.00 | 43.21 | 0.00 | 43.21 |
| 1693-nj | | Wagdu Abdou | Current | C-2198171 | rent | 11/01/2019 | 02/2020 | 43.21 | 0.00 | 0.00 | 0.00 | 43.21 | 0.00 | 43.21 |
| 1693-nj | | Wagdu Abdou | Current | C-2198172 | rent | 12/01/2019 | 02/2020 | 43.21 | 0.00 | 0.00 | 0.00 | 43.21 | 0.00 | 43.21 |
| 1693-nj | | Wagdu Abdou | Current | C-2198173 | rent | 01/31/2020 | 02/2020 | 43.21 | 0.00 | 0.00 | 0.00 | 43.21 | 0.00 | 43.21 |

# Aging Detail

DB Caption: USA LIVE   Property: 1693-nj   Status: Current, Past, Future   Age As Of: 07/31/2020   Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1693-nj | | Wagdu Abdou | Current | C-2198174 | rent | 02/01/2020 | 02/2020 | 43.21 | 0.00 | 0.00 | 0.00 | 43.21 | 0.00 | 43.21 |
| 1693-nj | | Wagdu Abdou | Current | C-2203362 | rent | 03/01/2020 | 03/2020 | 43.21 | 0.00 | 0.00 | 0.00 | 43.21 | 0.00 | 43.21 |
| 1693-nj | | Wagdu Abdou | Current | C-2202782 | rent | 04/01/2020 | 04/2020 | 43.21 | 0.00 | 0.00 | 0.00 | 43.21 | 0.00 | 43.21 |
| 1693-nj | | Wagdu Abdou | Current | C-2230734 | rent | 05/01/2020 | 05/2020 | 43.21 | 0.00 | 0.00 | 0.00 | 43.21 | 0.00 | 43.21 |
| 1693-nj | | Wagdu Abdou | Current | C-2259924 | rent | 06/01/2020 | 06/2020 | 43.21 | 0.00 | 43.21 | 0.00 | 0.00 | 0.00 | 43.21 |
| 1693-nj | | Wagdu Abdou | Current | C-2286887 | rent | 07/01/2020 | 07/2020 | 43.21 | 43.21 | 0.00 | 0.00 | 0.00 | 0.00 | 43.21 |
| | | **Wagdu Abdou** | | | | | | **432.10** | **43.21** | **43.21** | **0.00** | **345.68** | **0.00** | **432.10** |
| **1693-nj** | | | | | | | | **34,171.37** | **7,180.64** | **5,296.42** | **0.00** | **21,694.31** | **-4,000.45** | **30,170.92** |
| **Grand Total** | | | | | | | | **34,171.37** | **7,180.64** | **5,296.42** | **0.00** | **21,694.31** | **-4,000.45** | **30,170.92** |

UserId : meganlaingdinkins Date : 8/5/2020 Time : 2:07 PM

8/5/2020 2:12 PM

## Payable - Aging Detail

Property=1693-nj AND mm/yy=07/2020 AND Age as of=07/31/2020

| Vendor Code - Name Invoice Notes | Tran# | Property | Date | Account | Invoice Number | Current Owed | 0 - 30 Owed | 31 - 60 Owed | 61 - 90 Owed | Over 90 Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Rent Roll**
406-444 Liberty St (1693-nj)
July 2020

Page: 1
Date: 08/05/2020
Time: 2:07 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| APT1 | Stephany Vergara | 600 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 1,100.00 | 1.83 | 10/1/19 | $1,100.00 | |
| APT10 | Agur Vranari | 600 | 10/1/19 to 9/30/20 Original Lease 10/1/19 to9/30/20 | $0.00 | rent | 1,200.00 | 2.00 | 10/1/19 | $1,200.00 | |
| APT11 | Dominika K Krupa | 600 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 1,193.00 | 1.99 | 10/1/19 | $1,193.00 | |
| APT12 | Wagdu Abdou | 600 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 1,123.35 | 1.87 | 10/1/19 | $1,123.35 | |
| APT13 | Sulee Sachun | 600 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 1,150.00 | 1.92 | 10/1/19 | $1,150.00 | |
| APT15 | Melih Celik | 600 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 1,075.25 | 1.79 | 10/1/19 | $1,075.25 | |
| APT16 | Alfred Hoxhaj | 600 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 1,127.50 | 1.88 | 10/1/19 | $1,127.50 | |
| APT18 | Sung Kup Kim | 600 | 10/19/19 to Original Lease 10/19/19 to | $0.00 | rent | 1,100.00 | 1.83 | 10/19/19 | $1,100.00 | |
| APT19 | Soongil Park | 600 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 1,059.76 | 1.77 | 10/1/19 | $1,059.76 | |
| APT2 | Arthur Johnson | 600 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent subsidre | 437.75 719.00 | 0.73 1.20 | 10/1/19 | $1,156.75 | |
| APT20 | Jae S. kwon | 600 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 1,150.00 | 1.92 | 10/1/19 | $1,150.00 | |

**Rent Roll**
406-444 Liberty St (1693-nj)
July 2020

Page: 2
Date: 08/05/2020
Time: 2:07 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| APT22 | Medalit Araujo | 600 | 10/1/19 to<br>Original Lease 10/1/19 to | $0.00 | rent | 1,150.00 | 1.92 | 10/1/19 | $1,150.00 | |
| APT24 | Andona Bojni | 600 | 10/1/19 to<br>Original Lease 10/1/19 to | $0.00 | rent | 1,150.00 | 1.92 | 10/1/19 | $1,150.00 | |
| APT25 | Sayana TsyreJana | 600 | 10/1/19 to<br>Original Lease 10/1/19 to | $0.00 | rent | 1,000.00 | 1.67 | 10/1/19 | $1,000.00 | |
| APT26 | SUPER- Adrien Shehu | 600 | 10/1/19 to<br>Original Lease 10/1/19 to | $0.00 | | | 0.00 | | | |
| APT27 | Aida Soto | 600 | 10/1/19 to<br>Original Lease 10/1/19 to | $0.00 | rent | 1,105.61 | 1.84 | 10/1/19 | $1,105.61 | |
| APT28 | Bilbil Rexhepal | 600 | 10/1/19 to<br>Original Lease 10/1/19 to | $0.00 | rent | 1,150.00 | 1.92 | 10/1/19 | $1,150.00 | |
| APT29 | Marjeta Mala | 600 | 10/1/19 to<br>Original Lease 10/1/19 to | $0.00 | rent | 1,150.00 | 1.92 | 10/1/19 | $1,150.00 | |
| APT3 | Luan Lagji | 600 | 10/1/19 to<br>Original Lease 10/1/19 to | $0.00 | rent | 1,059.76 | 1.77 | 10/1/19 | $1,059.76 | |
| APT30 | Roychester Purvis | 600 | 10/1/19 to<br>Original Lease 10/1/19 to | $0.00 | rent | 1,219.00 | 2.03 | 10/1/19 | $1,219.00 | |
| APT31 | Sung Soon Park | 600 | 10/1/19 to<br>Original Lease 10/1/19 to | $0.00 | rent | 1,075.25 | 1.79 | 10/1/19 | $1,075.25 | |
| APT32 | Roza Matesic | 600 | 10/1/19 to<br>Original Lease 10/1/19 to | $0.00 | rent | 1,070.00 | 1.78 | 10/1/19 | $1,070.00 | |

**Rent Roll**
406-444 Liberty St (1693-nj)
July 2020

Page: 3
Date: 08/05/2020
Time: 2:07 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| APT34 | John Woo | 600 | 10/1/19 to<br>Original Lease 10/1/19 to | $0.00 | rent | 1,127.50 | 1.88 | 10/1/19 | $1,127.50 | |
| APT35 | Duban Moreno | 600 | 10/1/19 to<br>Original Lease 10/1/19 to | $0.00 | rent | 1,069.95 | 1.78 | 10/1/19 | $1,069.95 | |
| APT36 | Naser Azemi | 600 | 10/1/19 to<br>Original Lease 10/1/19 to | $0.00 | rent | 1,060.00 | 1.77 | 10/1/19 | $1,060.00 | |
| APT38 | Marian Barone | 600 | 10/1/19 to<br>Original Lease 10/1/19 to | $0.00 | rent<br>subsidre | 194.00<br>904.00 | 0.32<br>1.51 | 10/1/19 | $1,098.00 | |
| APT39 | Yasim & Angel Rosado | 600 | 10/1/19 to<br>Original Lease 10/1/19 to | $0.00 | rent | 1,142.87 | 1.90 | 10/1/19 | $1,142.87 | |
| APT4 | Giorgi Kababadze | 600 | 10/1/19 to<br>Original Lease 10/1/19 to | $0.00 | rent | 1,069.95 | 1.78 | 10/1/19 | $1,069.95 | |
| APT40 | Michelle Alexander | 600 | 10/1/19 to<br>Original Lease 10/1/19 to | $0.00 | rent | 1,150.00 | 1.92 | 10/1/19 | $1,150.00 | |
| APT41 | Oirasol Martinez and Maria Reinoso | 600 | 7/1/20 to 6/30/21<br>Original Lease 7/1/20 to6/30/21 | $1,800.00 | rent | 1,200.00 | 2.00 | 7/1/20 | $1,200.00 | |
| APT42 | Blanca Ligia Cano | 600 | 10/1/19 to<br>Original Lease 10/1/19 to | $0.00 | rent | 1,069.95 | 1.78 | 10/1/19 | $1,069.95 | |
| APT43 | Madelin Javier | 600 | 10/1/19 to<br>Original Lease 10/1/19 to | $0.00 | rent | 1,119.00 | 1.87 | 10/1/19 | $1,119.00 | |
| APT44 | Oscar Ocampo | 600 | 10/1/19 to<br>Original Lease 10/1/19 to | $0.00 | rent | 1,100.00 | 1.83 | 10/1/19 | $1,100.00 | |

**Rent Roll**
406-444 Liberty St (1693-nj)
July 2020

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| APT6 | Henry Velazquez | 600 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 1,111.00 | 1.85 | 10/1/19 | $1,111.00 | |
| APT7 | David Cronos | 600 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 1,619.75 | 2.70 | 10/1/19 | $1,619.75 | |
| APT8 | Ledjola Vranari & Enerik Kojanoj | 600 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 1,150.00 | 1.92 | 10/1/19 | $1,150.00 | |
| APT9 | Carmen Shah | 600 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 1,151.47 | 1.92 | 10/1/19 | $1,151.47 | |
| APT14 | VACANT | 600 | | | | | 0.00 | | | |
| APT17 | VACANT | 600 | | | | | 0.00 | | | |
| APT21 | VACANT | 600 | | | | | 0.00 | | | |
| APT23 | VACANT | 600 | | | | | 0.00 | | | |
| APT33 | VACANT | 600 | | | | | 0.00 | | | |
| APT37 | VACANT | 600 | | | | | 0.00 | | | |
| APT5 | VACANT | 600 | | | | | 0.00 | | | |

**Rent Roll**
406-444 Liberty St (1693-nj)
July 2020

| **Totals for 406-444 Liberty St:** | 26,400 | | $1,800.00 | **Current Monthly Charges** | |
|---|---|---|---|---|---|
| **Vacant:** | 4,200 | 15.91% | | rent | 39,181.67 |
| **Occupied:** | 22,200 | 84.09% | | subsidre | 1,623.00 |

**406-444 Liberty St Operating**
**Bank Reconciliation Report**
**07/31/2020**

08/03/2020

███████

**Balance Per Bank Statement as of 07/31/2020**                                    90,613.20

**Outstanding Checks**

| Check date | Check number | Payee | Amount |
|---|---|---|---|
| 07/28/2020 | 228 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 183.20 |
| 07/28/2020 | 229 | david90 - DAVID ZUIDEMA INC SEPTIC | 303.88 |
| 07/28/2020 | 230 | pseg1444 - PSE&G Co. | 328.71 |
| 07/28/2020 | 231 | unit3718 - SUEZ Water | 1,155.76 |

**Less:**        **Outstanding Checks**                                    1,971.55

                        **Reconciled Bank Balance**                        88,641.65

**Balance per GL as of 07/31/2020**                                    88,641.65

                        **Reconciled Balance Per G/L**                    88,641.65

**Difference**        (Reconciled Bank Balance And Reconciled Balance Per G/L)        0.00



**Cleared Items :**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 06/24/2020 | 218 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | 5,500.00 | 07/31/2020 |
| 06/24/2020 | 221 | unit3718 - SUEZ Water | 1,301.48 | 07/31/2020 |
| 06/24/2020 | 222 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 315.54 | 07/31/2020 |
| 06/30/2020 | 223 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 286.70 | 07/31/2020 |
| 06/30/2020 | 224 | lawn9 - Lawns by Yorkshire | 2,329.51 | 07/31/2020 |
| 06/30/2020 | 225 | pseg1444 - PSE&G Co. | 109.02 | 07/31/2020 |
| 06/30/2020 | 226 | wastenj - Waste Management of New Jersey, Inc. | 768.05 | 07/31/2020 |
| 07/22/2020 | 227 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 07/31/2020 |

**Total   Cleared Checks**                                    10,675.90

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 07/01/2020 | 93 | | 1,582.00 | 07/31/2020 |
| 07/01/2020 | 95 | | 5,170.00 | 07/31/2020 |

**406-444 Liberty St Operating**
**Bank Reconciliation Report**
**07/31/2020**



**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 07/02/2020 | 86 | | 4,713.92 | 07/31/2020 |
| 07/06/2020 | 90 | | 6,597.88 | 07/31/2020 |
| 07/08/2020 | 87 | | 10,401.39 | 07/31/2020 |
| 07/09/2020 | 88 | | 4,483.11 | 07/31/2020 |
| 07/14/2020 | 89 | | 5,678.76 | 07/31/2020 |
| 07/16/2020 | 91 | | 1,000.00 | 07/31/2020 |
| 07/20/2020 | 92 | | 2,251.99 | 07/31/2020 |
| 07/28/2020 | 94 | | 2,348.14 | 07/31/2020 |

**Total** **Cleared Deposits**   **44,227.19**



# MANAGE YOUR CASH

**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

Capital One® Bank
Commercial Banking Group

LENOX LIBERTY LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5260 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Blended Checking** ███████████                                    **LENOX LIBERTY LLC**

| | | | |
|---|---|---|---|
| Previous Balance  06/30/20 | $57,061.91 | Number of Days in Cycle | 31 |
| 10 Deposits/Credits | $44,227.19 | Minimum Balance This Cycle | $57,061.91 |
| 8 Checks/Debits | ($10,675.90) | Average Collected Balance | $80,152.46 |
| Service Charges | $0.00 | | |
| Ending Balance 07/31/20 | $90,613.20 | | |

## ACCOUNT DETAIL    FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Blended Checking** ███████████                                    **LENOX LIBERTY LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 07/01 | Customer Deposit | $5,170.00 | | $62,231.91 |
| 07/01 | Check      222 | | $315.54 | $61,916.37 |
| 07/02 | Customer Deposit | $4,713.92 | | $66,630.29 |
| 07/02 | ACH deposit HABC HOUSING CHO HAP CHECKS 070220 LENOX LIBERTY LLC 00000DXXXXX8485 | $1,582.00 | | $68,212.29 |
| 07/03 | Check      218 | | $5,500.00 | $62,712.29 |
| 07/06 | Customer Deposit | $6,597.88 | | $69,310.17 |
| 07/06 | Check      224 | | $2,329.51 | $66,980.66 |
| 07/06 | Check      225 | | $109.02 | $66,871.64 |
| 07/08 | Customer Deposit | $10,401.39 | | $77,273.03 |
| 07/09 | Customer Deposit | $4,483.11 | | $81,756.14 |
| 07/10 | Check      226 | | $768.05 | $80,988.09 |
| 07/10 | Check      223 | | $286.70 | $80,701.39 |
| 07/14 | Customer Deposit | $5,678.76 | | $86,380.15 |
| 07/16 | Customer Deposit | $1,000.00 | | $87,380.15 |
| 07/20 | Customer Deposit | $2,251.99 | | $89,632.14 |
| 07/20 | Check      221 | | $1,301.48 | $88,330.66 |
| 07/28 | Customer Deposit | $2,348.14 | | $90,678.80 |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.



ACCOUNT DETAIL   CONTINUED FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 07/28 | Check      227 | | $65.60 | $90,613.20 |
| *Total* | | $44,227.19 | $10,675.90 | |

**Blended Checking** ███████████████                                **LENOX LIBERTY LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 218 | 07/03 | $5,500.00 | 223 | 07/10 | $286.70 | 226 | 07/10 | $768.05 |
| 221* | 07/20 | $1,301.48 | 224 | 07/06 | $2,329.51 | 227 | 07/28 | $65.60 |
| 222 | 07/01 | $315.54 | 225 | 07/06 | $109.02 | | | |

PSI: 1 / SHC: 0 / LOB :C

**Lenox Liberty Sec Dep**

**Bank Reconciliation Report**

**07/31/2020**

08/03/2020

**Balance Per Bank Statement as of 07/31/2020**                                     0.00

                    **Reconciled Bank Balance**                                     0.00

**Balance per GL as of 07/31/2020**                                                 0.00

                    **Reconciled Balance Per G/L**                                  0.00

**Difference**         (Reconciled Bank Balance And Reconciled Balance Per G/L)     0.00

# MANAGE YOUR CASH

**Capital**One**Bank**
Commercial Banking Group

CASH MANAGEMENT I CHECKING I MONEY MARKET I CDs I LOANS

LENOX LIBERTY LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5292 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Commercial Tower** █████████                                          **LENOX LIBERTY LLC**

| | | | |
|---|---|---|---|
| Previous Balance  06/30/20 | $0.00 | Number of Days in Cycle | 31 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 07/31/20 | $0.00 | Annual Percentage Yield (This Statement Period) | 0.00% |

## ACCOUNT DETAIL   FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Commercial Tower** █████████                                          **LENOX LIBERTY LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 07/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 07/31 | | | | $0.00 |
| *Total* | | $0.00 | $0.00 | |

No Items Processed

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.



MEMBER FDIC
EQUAL HOUSING LENDER

PAGE 2 OF 2

PSI: 0 / SHC: 0 / LOB :C



# 54-78 Temple Avenue
# Lenox Temple LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC, et al.,
## Civil Action No. 19-cv-17865 (MCA) (LDW)

July 2020

PREPARED BY:
Marah Davis
704-910-8435
marah.davis@colliers.com

# **Table of Contents**

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

U.S. Bank Statement of the Case: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

# Balance Sheet

Period = Jul 2020
Book = Cash

| | | Current Balance |
|---|---|---:|
| 1000-0000 | ASSETS | |
| | | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Checking | 45,882.56 |
| | | |
| **1099-0000** | **TOTAL CASH & EQUIVALENTS** | 45,882.56 |
| 1300-0000 | PREPAIDS AND ACCRUED INCOME | |
| | | |
| **1999-0000** | **TOTAL  ASSETS** | 45,882.56 |
| | | |
| **2000-0000** | **LIABILITIES** | |
| 3000-0000 | EQUITY | |
| 3100-7000 | Funding from Loan Servicer | 5,000.00 |
| 3100-8000 | Distribution to Loan Servicer | -68,408.32 |
| 3800-0000 | Current Year Earnings | -1,536.73 |
| 3811-0000 | Prior Year Retained Earnings | 110,827.61 |
| | | |
| **3900-0000** | **TOTAL EQUITY** | 45,882.56 |
| | | |
| **3999-0000** | **TOTAL LIABILITY & EQUITY** | 45,882.56 |

54-78 Temple Avenue (1691-nj)

## Income Statement

Period = Jul 2020
Book = Cash

|  |  | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **4001-0000** | **REVENUE** | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | 2,378.03 | 3.82 | -121,527.32 | -33.42 |
| 4110-0000 | Rent | 50,201.28 | 80.66 | 410,318.35 | 112.82 |
| 4117-0000 | Subsidized Rent | 9,662.00 | 15.52 | 74,890.00 | 20.59 |
| **4299-0000** | **TOTAL RENT** | **62,241.31** | **100.00** | **363,681.03** | **100.00** |
| **4998-0000** | **TOTAL REVENUE** | **62,241.31** | **100.00** | **363,681.03** | **100.00** |
| **5000-0000** | **OPERATING EXP.** | | | | |
| **5001-0000** | **TAXES** | | | | |
| 5105-0000 | Real Property | 54,942.97 | 88.27 | 156,790.97 | 43.11 |
| **5149-0000** | **TOTAL TAXES** | **54,942.97** | **88.27** | **156,790.97** | **43.11** |
| **5200-0000** | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 233.28 | 0.37 | 8,256.68 | 2.27 |
| 5210-0000 | Gas | 0.00 | 0.00 | 39,784.70 | 10.94 |
| 5215-0000 | Water | 1,401.91 | 2.25 | 8,696.41 | 2.39 |
| 5230-0000 | Refuse Removal | 1,168.03 | 1.88 | 8,030.19 | 2.21 |
| **5249-0000** | **TOTAL UTILITIES** | **2,803.22** | **4.50** | **64,767.98** | **17.81** |
| **5250-0000** | **ENGINEERING** | | | | |
| 5255-0000 | Engineering  Compensation | 0.00 | 0.00 | 62,808.65 | 17.27 |
| **5299-0000** | **TOTAL ENGINEERING** | **0.00** | **0.00** | **62,808.65** | **17.27** |
| **5400-0000** | **PLUMBING** | | | | |
| 5420-0000 | Plumbing R & M | 693.06 | 1.11 | 693.06 | 0.19 |

54-78 Temple Avenue (1691-nj)

## Income Statement

Period = Jul 2020
Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 5449-0000 | **TOTAL PLUMBING** | **693.06** | **1.11** | **693.06** | **0.19** |
| | | | | | |
| 5500-0000 | **CLEANING** | | | | |
| 5505-0000 | Cleaning  Contract | 0.00 | 0.00 | 1,179.27 | 0.32 |
| 5549-0000 | **TOTAL CLEANING** | **0.00** | **0.00** | **1,179.27** | **0.32** |
| | | | | | |
| 5550-0000 | **LANDSCAPING** | | | | |
| 5555-0000 | Landscaping  Contract | 1,921.92 | 3.09 | 7,687.68 | 2.11 |
| 5591-0000 | Snow Removal | 0.00 | 0.00 | 15,993.75 | 4.40 |
| 5599-0000 | **TOTAL LANDSCAPING** | **1,921.92** | **3.09** | **23,681.43** | **6.51** |
| 5650-0000 | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5652-0000 | General Bldg Tech | 0.00 | 0.00 | 1,303.70 | 0.36 |
| 5652-3000 | General Repairs | 0.00 | 0.00 | 5,748.56 | 1.58 |
| 5655-0000 | General Building Expense | 0.00 | 0.00 | 8,349.33 | 2.30 |
| 5680-0000 | Pest Control | 0.00 | 0.00 | 5,927.82 | 1.63 |
| 5699-0000 | **TOTAL GEN BLDG REPAIR/MAINT.** | **0.00** | **0.00** | **21,329.41** | **5.86** |
| | | | | | |
| 5750-0000 | **LIFE SAFETY** | | | | |
| 5770-0000 | Alarm  Phone | 0.00 | 0.00 | 63.56 | 0.02 |
| 5780-1000 | Fire Safety/Alarm | 0.00 | 0.00 | 2,016.61 | 0.55 |
| 5799-0000 | **TOTAL LIFE SAFETY** | **0.00** | **0.00** | **2,080.17** | **0.57** |
| | | | | | |
| 5800-0000 | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 3,750.00 | 6.02 | 26,250.00 | 7.22 |
| 5810-0000 | Management  Compensation | 286.70 | 0.46 | 2,889.80 | 0.79 |
| 5840-0000 | Office Supplies | 149.26 | 0.24 | 326.05 | 0.09 |
| 5843-0000 | Repairs & Maintenance | 0.00 | 0.00 | 1,380.79 | 0.38 |
| 5845-0000 | Telephone | 0.00 | 0.00 | 486.51 | 0.13 |
| 5850-0000 | Postage/Delivery | 0.00 | 0.00 | 94.47 | 0.03 |
| 5895-0000 | Misc. Operating Expenses | 65.60 | 0.11 | 459.20 | 0.13 |

54-78 Temple Avenue (1691-nj)

## Income Statement

Period = Jul 2020

Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 5899-0000 | TOTAL MANAGEMENT/ADMIN | 4,251.56 | 6.83 | 31,886.82 | 8.77 |
| 5988-0000 | TOTAL OPERATING EXP. | 64,612.73 | 103.81 | 365,217.76 | 100.42 |
| 5998-0000 | NET OPERATING INCOME | -2,371.42 | -3.81 | -1,536.73 | -0.42 |
| 7000-0000 | OWNERS' EXPENSES | | | | |
| 9000-0000 | ALL FINANCIAL COSTS | | | | |
| 9496-0000 | NET INCOME | -2,371.42 | -3.81 | -1,536.73 | -0.42 |

Monday, August 03, 2020
05:19 PM

8/3/2020 5:20 PM

54-78 Temple Avenue (1691-nj)

## Receipt Register

Period = Jul 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 114403 | | 07/2020 | 7/1/2020 | Taylor Noble(tayl1691) | 54-78 Temple A | 4110-0000 Rent | | 1,129.00 | | |
| | | | | | 54-78 Temple A | 4110-0000 Rent | | -1,129.00 | | |
| | | | | | | | | | | |
| 115086 | 433092 | 07/2020 | 7/1/2020 | Julie Ormeno(orme1691) | 54-78 Temple A | 4110-0000 Rent | | 1,218.59 | | |
| | | | | | | | | | | |
| 115086 | 433092 | 07/2020 | 7/1/2020 | Carol Stevenson(stev1691) | 54-78 Temple A | 4110-0000 Rent | | 1,149.65 | | |
| | | | | | | | | | | |
| 115233 | 433695 | 07/2020 | 7/2/2020 | Agretia Gatling(agre1691) | 54-78 Temple A | 4110-0000 Rent | | 182.00 | | |
| | | | | | 54-78 Temple A | 4006-0000 Prepaid Income | | -182.00 | | * 02/21/20 |
| | | | | | | | | | | |
| 115233 | 433697 | 07/2020 | 7/2/2020 | x Chris Colbert(colb1691) | 54-78 Temple A | 4110-0000 Rent | | 1,000.00 | | |
| | | | | | 54-78 Temple A | 4006-0000 Prepaid Income | | -1,000.00 | | * 10/09/19 |
| | | | | | | | | | | |
| 115233 | 433697 | 07/2020 | 7/2/2020 | x Chris Colbert(colb1691) | 54-78 Temple A | 4006-0000 Prepaid Income | | -300.00 | | * 10/09/19 |
| | | | | | 54-78 Temple A | 4110-0000 Rent | | 150.00 | | |
| | | | | | 54-78 Temple A | 4110-0000 Rent | | 150.00 | | |
| | | | | | | | | | | |
| 115233 | 433697 | 07/2020 | 7/2/2020 | x Chris Colbert(colb1691) | 54-78 Temple A | 4110-0000 Rent | | 1,000.00 | | |
| | | | | | 54-78 Temple A | 4006-0000 Prepaid Income | | -1,000.00 | | * 10/09/19 |
| | | | | | | | | | | |
| 115233 | 433697 | 07/2020 | 7/2/2020 | Susan L. Stiles(stil1691) | 54-78 Temple A | 4006-0000 Prepaid Income | | -170.59 | | * 02/12/20 |
| | | | | | 54-78 Temple A | 4110-0000 Rent | | 170.59 | | |
| | | | | | | | | | | |
| 115239 | 433736 | 07/2020 | 7/3/2020 | Rafael Maestre(maes1691) | 54-78 Temple A | 4110-0000 Rent | | 1,184.04 | | |
| | | | | | 54-78 Temple A | 4006-0000 Prepaid Income | | 0.05 | | * 07/03/20 |
| | | | | | | | | | | |
| 115239 | 433736 | 07/2020 | 7/3/2020 | Juventino Arteaga & Martha Valentia(ar | 54-78 Temple A | 4110-0000 Rent | | 1,182.37 | | |
| | | | | | | | | | | |
| 115239 | 433736 | 07/2020 | 7/3/2020 | x Glen Davidson(davi1691) | 54-78 Temple A | 4110-0000 Rent | | 178.65 | | |
| | | | | | 54-78 Temple A | 4006-0000 Prepaid Income | | 0.35 | | * 07/03/20 |
| | | | | | | | | | | |
| 115333 | 434175 | 07/2020 | 7/7/2020 | Avinash Rampersad(ramp1691) | 54-78 Temple A | 4110-0000 Rent | | 1,206.82 | | |
| | | | | | | | | | | |
| 115333 | 434175 | 07/2020 | 7/7/2020 | Nana Oye Annan(nana1691) | 54-78 Temple A | 4110-0000 Rent | | 1,200.00 | | |
| | | | | | | | | | | |
| 115333 | 434175 | 07/2020 | 7/7/2020 | Bojan & Katerina Milosevski(milo1691) | 54-78 Temple A | 4110-0000 Rent | | 1,200.00 | | |
| | | | | | | | | | | |
| 115333 | 434175 | 07/2020 | 7/7/2020 | Renee Trovela(trov1691) | 54-78 Temple A | 4110-0000 Rent | | 1,303.93 | | |
| | | | | | | | | | | |
| 115334 | 434175 | 07/2020 | 7/7/2020 | Charlotte Wagner(wagn1691) | 54-78 Temple A | 4110-0000 Rent | | 0.01 | | |
| | | | | | 54-78 Temple A | 4110-0000 Rent | | 0.01 | | |
| | | | | | 54-78 Temple A | 4110-0000 Rent | | 0.01 | | |
| | | | | | 54-78 Temple A | 4110-0000 Rent | | 0.01 | | |
| | | | | | 54-78 Temple A | 4110-0000 Rent | | 0.01 | | |
| | | | | | 54-78 Temple A | 4110-0000 Rent | | 0.01 | | |
| | | | | | 54-78 Temple A | 4110-0000 Rent | | 0.01 | | |
| | | | | | 54-78 Temple A | 4110-0000 Rent | | 0.01 | | |

8/3/2020 5:20 PM

| | | | | | | 54-78 Temple Avenue (1691-nj) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

**Receipt Register**

Period = Jul 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 54-78 Temple A | 4110-0000 Rent | | 0.01 | | |
| | | | | | 54-78 Temple A | 4110-0000 Rent | | 3.91 | | |
| | | | | | | | | | | |
| 115334 | 434175 | 07/2020 | 7/7/2020 | Charlotte Wagner(wagn1691) | 54-78 Temple A | 4110-0000 Rent | | 176.97 | | |
| | | | | | 54-78 Temple A | 4006-0000 Prepaid Income | | 7.90 | | * 07/07/20 |
| | | | | | | | | | | |
| 115334 | 434175 | 07/2020 | 7/7/2020 | x Lisbeth Mena(mena1691) | 54-78 Temple A | 4110-0000 Rent | | 1,200.00 | | |
| | | | | | | | | | | |
| 115502 | 434824 | 07/2020 | 7/9/2020 | Dina Vitiello-Souza(souz1691) | 54-78 Temple A | 4110-0000 Rent | | 1,200.00 | | |
| | | | | | | | | | | |
| 115502 | 434824 | 07/2020 | 7/9/2020 | x David Taylor(dtay1691) | 54-78 Temple A | 4110-0000 Rent | | 126.70 | | |
| | | | | | 54-78 Temple A | 4006-0000 Prepaid Income | | 36.30 | | * 07/09/20 |
| | | | | | | | | | | |
| 115502 | 434824 | 07/2020 | 7/9/2020 | Fernando Espinoza(espi1691) | 54-78 Temple A | 4110-0000 Rent | | 1,200.49 | | |
| | | | | | | | | | | |
| 115502 | 434824 | 07/2020 | 7/9/2020 | Glendora Colon(colo1691) | 54-78 Temple A | 4110-0000 Rent | | 581.31 | | |
| | | | | | 54-78 Temple A | 4006-0000 Prepaid Income | | 4.00 | | * 07/09/20 |
| | | | | | | | | | | |
| 115503 | 434824 | 07/2020 | 7/9/2020 | Philip Stafford(staf1691) | 54-78 Temple A | 4110-0000 Rent | | 181.50 | | |
| | | | | | | | | | | |
| 115503 | 434824 | 07/2020 | 7/9/2020 | Ivana Jimenez(jime1691) | 54-78 Temple A | 4110-0000 Rent | | 1,175.00 | | |
| | | | | | 54-78 Temple A | 4110-0000 Rent | | 1,175.00 | | |
| | | | | | 54-78 Temple A | 4110-0000 Rent | | 1,175.00 | | |
| | | | | | 54-78 Temple A | 4110-0000 Rent | | 1,175.00 | | |
| | | | | | 54-78 Temple A | 4110-0000 Rent | | 1,175.00 | | |
| | | | | | | | | | | |
| 115571 | 435102 | 07/2020 | 7/10/2020 | x Luz De Jesus(jesu1691) | 54-78 Temple A | 4110-0000 Rent | | 1,200.00 | | |
| | | | | | | | | | | |
| 115571 | 435102 | 07/2020 | 7/10/2020 | Lauren A. Halihan(laur1691) | 54-78 Temple A | 4110-0000 Rent | | 1,294.52 | | |
| | | | | | 54-78 Temple A | 4110-0000 Rent | | 1,294.52 | | |
| | | | | | | | | | | |
| 115571 | 435102 | 07/2020 | 7/10/2020 | Barbara Irizarry(iriz1691) | 54-78 Temple A | 4110-0000 Rent | | 154.91 | | |
| | | | | | 54-78 Temple A | 4006-0000 Prepaid Income | | 151.09 | | * 07/10/20 |
| | | | | | | | | | | |
| 115685 | 435624 | 07/2020 | 7/14/2020 | Patricia Minchala(minc1691) | 54-78 Temple A | 4110-0000 Rent | | 1,144.00 | | |
| | | | | | | | | | | |
| 115685 | 435624 | 07/2020 | 7/14/2020 | Juan De Jesus(juan1691) | 54-78 Temple A | 4110-0000 Rent | | 1,151.89 | | |
| | | | | | | | | | | |
| 115685 | 435624 | 07/2020 | 7/14/2020 | Cesar Valencia(cesa1691) | 54-78 Temple A | 4110-0000 Rent | | 1,229.59 | | |
| | | | | | | | | | | |
| 115758 | 433736 | 07/2020 | 7/3/2020 | Judy Lacey(judy1691) | 54-78 Temple A | 4110-0000 Rent | | 1,254.00 | | |
| | | | | | | | | | | |
| 115758 | 433736 | 07/2020 | 7/3/2020 | x Daniel Curran(curr1691) | 54-78 Temple A | 4110-0000 Rent | | 221.10 | | |
| | | | | | | | | | | |
| 115758 | 433736 | 07/2020 | 7/3/2020 | x Daniel Curran(curr1691) | 54-78 Temple A | 4110-0000 Rent | | 221.10 | | |
| | | | | | | | | | | |
| 115758 | 433736 | 07/2020 | 7/3/2020 | Jesse Mende(jess1691) | 54-78 Temple A | 4110-0000 Rent | | 1,246.96 | | |

8/3/2020 5:20 PM

54-78 Temple Avenue (1691-nj)
## Receipt Register
Period = Jul 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 115758 | 433736 | 07/2020 | 7/3/2020 | x Edith Poventud(pove1691) | 54-78 Temple A | 4110-0000 Rent | | 379.84 | | |
| 115758 | 435624 | 07/2020 | 7/14/2020 | Yvonne Amparo(yvon1691) | 54-78 Temple A | 4110-0000 Rent | | 1,274.00 | | |
| 115759 | 435624 | 07/2020 | 7/14/2020 | Rebecca Barrington(barr1691) | 54-78 Temple A | 4110-0000 Rent | | 1,160.40 | | |
| 115760 | 435912 | 07/2020 | 7/15/2020 | John Kroeger(kroe1691) | 54-78 Temple A | 4110-0000 Rent | | 1,178.00 | | |
| 115937 | 436912 | 07/2020 | 7/21/2020 | Amanda Thompson(thom1691) | 54-78 Temple A | 4110-0000 Rent | | 1,212.39 | | |
| 116074 | 434824 | 07/2020 | 7/9/2020 | Agretia Gatling(agre1691) | 54-78 Temple A | 4110-0000 Rent | | 182.00 | | |
| 116075 | 434824 | 07/2020 | 7/9/2020 | Susan L. Stiles(stil1691) | 54-78 Temple A | 4110-0000 Rent | | 170.59 | | |
| | | | | | 54-78 Temple A | 4006-0000 Prepaid Income | | 33.41 | | * 07/24/20 |
| 116076 | 435912 | 07/2020 | 7/15/2020 | Andres F. Bustos(andr1691) | 54-78 Temple A | 4110-0000 Rent | | 1,200.00 | | |
| 116076 | 436912 | 07/2020 | 7/21/2020 | Monique Villanueva(vill1691) | 54-78 Temple A | 4110-0000 Rent | | 1,200.00 | | |
| 116163 | 438040 | 07/2020 | 7/28/2020 | Alpha Sakho(sako1691) | 54-78 Temple A | 4110-0000 Rent | | 1,224.82 | | |
| | | | | | 54-78 Temple A | 4006-0000 Prepaid Income | | 1,224.82 | | prepd-c 07/28/20 |
| 116224 | 438281 | 07/2020 | 7/28/2020 | Carol Stevenson(stev1691) | 54-78 Temple A | 4006-0000 Prepaid Income | | 1,149.65 | | prepd-c 07/29/20 |
| 116224 | 438281 | 07/2020 | 7/28/2020 | Bojan & Katerina Milosevski(milo1691) | 54-78 Temple A | 4006-0000 Prepaid Income | | 1,200.00 | | prepd-c 07/29/20 |
| 116225 | 438281 | 07/2020 | 7/28/2020 | Oumou Diallo(oumo1691) | 54-78 Temple A | 4110-0000 Rent | | 311.23 | | |
| | | | | | 54-78 Temple A | 4110-0000 Rent | | 1,229.59 | | |
| | | | | | 54-78 Temple A | 4110-0000 Rent | | 1,229.59 | | |
| | | | | | 54-78 Temple A | 4110-0000 Rent | | 1,229.59 | | |
| 116225 | 438281 | 07/2020 | 7/28/2020 | Andrew Yeum(yeum1691) | 54-78 Temple A | 4110-0000 Rent | | 1,184.04 | | |
| | | | | | 54-78 Temple A | 4006-0000 Prepaid Income | | 4.46 | | prepd-c 07/29/20 |
| 116225 | 438281 | 07/2020 | 7/28/2020 | Monique Villanueva(vill1691) | 54-78 Temple A | 4110-0000 Rent | | 1,200.00 | | |
| | | | | | 54-78 Temple A | 4110-0000 Rent | | 1,200.00 | | |
| 116280 | 438509 | 07/2020 | 7/29/2020 | Julie Ormeno(orme1691) | 54-78 Temple A | 4006-0000 Prepaid Income | | 1,218.59 | | prepd-c 07/30/20 |
| 116443 | 439124 | 07/2020 | 7/1/2020 | Susan L. Stiles(stil1691) | 54-78 Temple A | 4117-0000 Subsidized Rent | | 1,121.00 | | |
| 116443 | 439124 | 07/2020 | 7/1/2020 | x Glen Davidson(davi1691) | 54-78 Temple A | 4117-0000 Subsidized Rent | | 990.00 | | |
| 116443 | 439124 | 07/2020 | 7/1/2020 | x Edith Poventud(pove1691) | 54-78 Temple A | 4117-0000 Subsidized Rent | | 880.00 | | |
| 116443 | 439124 | 07/2020 | 7/1/2020 | Glendora Colon(colo1691) | 54-78 Temple A | 4117-0000 Subsidized Rent | | 707.00 | | |

54-78 Temple Avenue (1691-nj)

## Receipt Register

Period = Jul 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---------|-------|--------|------|--------|----------|---------|----------|--------|-----------|-------|
| 116443 | 439124 | 07/2020 | 7/1/2020 | Charlotte Wagner(wagn1691) | 54-78 Temple A | 4117-0000 Subsidized Rent | | 1,014.00 | | |
| 116443 | 439124 | 07/2020 | 7/1/2020 | x Daniel Curran(curr1691) | 54-78 Temple A | 4117-0000 Subsidized Rent | | 937.00 | | |
| 116444 | 439124 | 07/2020 | 7/1/2020 | x David Taylor(dtay1691) | 54-78 Temple A | 4117-0000 Subsidized Rent | | 976.00 | | |
| 116444 | 439124 | 07/2020 | 7/1/2020 | Barbara Irizarry(iriz1691) | 54-78 Temple A | 4117-0000 Subsidized Rent | | 913.00 | | |
| 116444 | 439124 | 07/2020 | 7/1/2020 | Philip Stafford(staf1691) | 54-78 Temple A | 4117-0000 Subsidized Rent | | 1,120.00 | | |
| 116444 | 439124 | 07/2020 | 7/1/2020 | Agretia Gatling(agre1691) | 54-78 Temple A | 4117-0000 Subsidized Rent | | 1,004.00 | | |
| | | | | | | | **Total** | 62,241.31 | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| colspan="12" | 54-78 Temple Avenue (1691-nj) |
|  | **Check Register** |
|  | Period = Jul 2020 |
| **Control** | **Batch** | **Period** | **Date** | **Person** | **Property** | **Account** | **Recovery** | **Amount** | **Reference** | **Notes** | |
| 1306274 | 259933 | 07/2020 | 7/1/2020 | COLLIERS INT'L HOLDINGS (coll666a) | 54-78 Temple A | 5810-0000 Management Compensation | | 286.70 | 293 | | |
| 1306275 | 259933 | 07/2020 | 7/1/2020 | PSE&G Co. (pseg1444) | 54-78 Temple A | 5205-0000 Electricity | | 75.55 | 294 | ELECTRICITY CHARGES FOR 68 TEMPL | |
| 1306276 | 259933 | 07/2020 | 7/1/2020 | Staple's (v0007230) | 54-78 Temple A | 5840-0000 Office Supplies | | 149.26 | 295 | OFFICE SUPPLY FOR PM APPROVED BY | |
| 1306277 | 259933 | 07/2020 | 7/1/2020 | TOLEDO PLUMBING & HEATING INC (to | 54-78 Temple A | 5420-0000 Plumbing R & M | | 693.06 | 296 | SERVICE TO UNIT FOR HOUSING UNIT | |
| 1306278 | 259933 | 07/2020 | 7/1/2020 | WM Corporate Services Inc (wastphx) | 54-78 Temple A | 5230-0000 Refuse Removal | | 1,168.03 | 297 | REFUSE REMOVAL CHARGES FOR 54-78 | |
| 1312970 | 261663 | 07/2020 | 7/20/2020 | City Of Hackensack-Tax Collector (cityd | 54-78 Temple A | 5105-0000 Real Property | | 54,942.97 | 7202020 | 3rd Quarter Property Taxes | |
| 1314251 | 262023 | 07/2020 | 7/22/2020 | COLLIERS INT'L HOLDINGS (coll666a) | 54-78 Temple A | 5895-0000 Misc. Operating Expenses | | 65.60 | 298 | | |
| 1314252 | 262023 | 07/2020 | 7/22/2020 | Lawns by Yorkshire (lawn9) | 54-78 Temple A | 5555-0000 Landscaping Contract | | 1,921.92 | 299 | LANDSCAPING CONTRACT PAYMENT 4 O | |
| 1314253 | 262023 | 07/2020 | 7/22/2020 | PSE&G Co. (pseg1444) | 54-78 Temple A | 5205-0000 Electricity | | 14.44 | 300 | ELECTRICITY CHARGES FOR 78 TEMPL | |
| 1314254 | 262023 | 07/2020 | 7/22/2020 | SUEZ Water (unit3718) | 54-78 Temple A | 5215-0000 Water | | 1,401.91 | 301 | WATER CHARGES FOR 54-78 TEMPLE A | |
| 1315724 | 262400 | 07/2020 | 7/27/2020 | COLLIERS INT'L HOLDINGS (USA), INC | 54-78 Temple A | 5805-0000 Management Fees | | 3,750.00 | 302 | 07.20 Management Fee | |
| 1315730 | 262400 | 07/2020 | 7/27/2020 | PSE&G Co. (pseg1444) | 54-78 Temple A | 5205-0000 Electricity | | 100.97 | 303 | ELECTRICITY CHARGES FOR 70 TEMPL | |
| 1315731 | 262400 | 07/2020 | 7/27/2020 | PSE&G Co. (pseg1444) | 54-78 Temple A | 5205-0000 Electricity | | 37.37 | 304 | ELECTRICITY CHARGES FOR 78 TEMPL | |
| 1315732 | 262400 | 07/2020 | 7/27/2020 | PSE&G Co. (pseg1444) | 54-78 Temple A | 5205-0000 Electricity | | 4.95 | 305 | ELECTRICITY CHARGES FOR 78 TEMPL | |
| | | | | | | | **Total** | 64,612.73 | | | |

# Aging Detail

DB Caption: USA LIVE   Property: 1691-nj   Status: Current, Past, Future   Age As Of: 07/31/2020   Post To: 07/2020

| Property | Customer Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **54-78 Temple Avenue (1691-nj)** | | | | | | | | | | | | | |
| **Agretia Gatling (agre1691)** | | | | | | | | | | | | | |
| 1691-nj | Agretia Gatling | Current | C-2197885 | rent | 10/01/2019 | 02/2020 | 0.32 | 0.00 | 0.00 | 0.00 | 0.32 | 0.00 | 0.32 |
| 1691-nj | Agretia Gatling | Current | C-2197886 | rent | 11/01/2019 | 02/2020 | 0.32 | 0.00 | 0.00 | 0.00 | 0.32 | 0.00 | 0.32 |
| 1691-nj | Agretia Gatling | Current | C-2197887 | rent | 12/01/2019 | 02/2020 | 0.32 | 0.00 | 0.00 | 0.00 | 0.32 | 0.00 | 0.32 |
| 1691-nj | Agretia Gatling | Current | C-2197888 | rent | 01/01/2020 | 02/2020 | 0.32 | 0.00 | 0.00 | 0.00 | 0.32 | 0.00 | 0.32 |
| 1691-nj | Agretia Gatling | Current | C-2197889 | rent | 02/01/2020 | 02/2020 | 0.32 | 0.00 | 0.00 | 0.00 | 0.32 | 0.00 | 0.32 |
| 1691-nj | Agretia Gatling | Current | C-2203301 | rent | 03/01/2020 | 03/2020 | 0.32 | 0.00 | 0.00 | 0.00 | 0.32 | 0.00 | 0.32 |
| 1691-nj | Agretia Gatling | Current | C-2202720 | rent | 04/01/2020 | 04/2020 | 0.32 | 0.00 | 0.00 | 0.00 | 0.32 | 0.00 | 0.32 |
| 1691-nj | Agretia Gatling | Current | C-2230635 | rent | 05/01/2020 | 05/2020 | 0.32 | 0.00 | 0.00 | 0.00 | 0.32 | 0.00 | 0.32 |
| 1691-nj | Agretia Gatling | Current | C-2259813 | rent | 06/01/2020 | 06/2020 | 0.32 | 0.00 | 0.32 | 0.00 | 0.00 | 0.00 | 0.32 |
| 1691-nj | Agretia Gatling | Current | C-2286825 | rent | 07/01/2020 | 07/2020 | 0.32 | 0.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.32 |
| | **Agretia Gatling** | | | | | | **3.20** | **0.32** | **0.32** | **0.00** | **2.56** | **0.00** | **3.20** |
| **Alpha Sakho (sako1691)** | | | | | | | | | | | | | |
| 1691-nj | Alpha Sakho | Current | C-2202732 | rent | 04/01/2020 | 04/2020 | 1,224.82 | 0.00 | 0.00 | 0.00 | 1,224.82 | 0.00 | 1,224.82 |
| 1691-nj | Alpha Sakho | Current | C-2230647 | rent | 05/01/2020 | 05/2020 | 1,224.82 | 0.00 | 0.00 | 0.00 | 1,224.82 | 0.00 | 1,224.82 |
| 1691-nj | Alpha Sakho | Current | C-2259824 | rent | 06/01/2020 | 06/2020 | 1,224.82 | 0.00 | 1,224.82 | 0.00 | 0.00 | 0.00 | 1,224.82 |
| 1691-nj | Alpha Sakho | Current | R-1161637 | Prepay | 07/28/2020 | 07/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,224.82 | -1,224.82 |
| | **Alpha Sakho** | | | | | | **3,674.46** | **0.00** | **1,224.82** | **0.00** | **2,449.64** | **-1,224.82** | **2,449.64** |
| **Alyssa Gouveia (alys1691)** | | | | | | | | | | | | | |
| 1691-nj | Alyssa Gouveia | Current | C-2197742 | rent | 12/01/2019 | 02/2020 | 1,150.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 0.00 | 1,150.00 |
| 1691-nj | Alyssa Gouveia | Current | C-2197743 | rent | 01/01/2020 | 02/2020 | 1,150.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 0.00 | 1,150.00 |
| 1691-nj | Alyssa Gouveia | Current | C-2197744 | rent | 02/01/2020 | 02/2020 | 1,150.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 0.00 | 1,150.00 |
| 1691-nj | Alyssa Gouveia | Current | C-2203306 | rent | 03/01/2020 | 03/2020 | 1,150.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 0.00 | 1,150.00 |
| 1691-nj | Alyssa Gouveia | Current | C-2202725 | rent | 04/01/2020 | 04/2020 | 1,150.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 0.00 | 1,150.00 |
| 1691-nj | Alyssa Gouveia | Current | C-2230640 | rent | 05/01/2020 | 05/2020 | 1,150.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 0.00 | 1,150.00 |
| 1691-nj | Alyssa Gouveia | Current | C-2259818 | rent | 06/01/2020 | 06/2020 | 1,150.00 | 0.00 | 1,150.00 | 0.00 | 0.00 | 0.00 | 1,150.00 |
| 1691-nj | Alyssa Gouveia | Current | C-2286830 | rent | 07/01/2020 | 07/2020 | 1,150.00 | 1,150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,150.00 |
| | **Alyssa Gouveia** | | | | | | **9,200.00** | **1,150.00** | **1,150.00** | **0.00** | **6,900.00** | **0.00** | **9,200.00** |

# Aging Detail

DB Caption: USA LIVE  Property: 1691-nj  Status: Current, Past, Future   Age As Of: 07/31/2020  Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Amanda Thompson (thom1691)** | | | | | | | | | | | | | | |
| 1691-nj | Amanda Thompson | | Current | R-1051967 | Prepay | 10/23/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,212.39 | -1,212.39 |
| 1691-nj | Amanda Thompson | | Current | R-1096641 | Prepay | 02/24/2020 | 02/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,212.39 | -1,212.39 |
| | **Amanda Thompson** | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-2,424.78** | **-2,424.78** |
| **Andres F. Bustos (andr1691)** | | | | | | | | | | | | | | |
| 1691-nj | Andres F. Bustos | | Current | C-2197914 | rent | 02/01/2020 | 02/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1691-nj | Andres F. Bustos | | Current | C-2230638 | rent | 05/01/2020 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| | **Andres F. Bustos** | | | | | | | **2,400.00** | **0.00** | **0.00** | **0.00** | **2,400.00** | **0.00** | **2,400.00** |
| **Andrew Yeum (yeum1691)** | | | | | | | | | | | | | | |
| 1691-nj | Andrew Yeum | | Current | R-1051926 | Prepay | 10/21/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.46 | -4.46 |
| 1691-nj | Andrew Yeum | | Current | R-1070781 | Prepay | 12/18/2019 | 12/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.46 | -4.46 |
| 1691-nj | Andrew Yeum | | Current | R-1091958 | Prepay | 01/07/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.46 | -4.46 |
| 1691-nj | Andrew Yeum | | Current | R-1081961 | Prepay | 01/17/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.46 | -4.46 |
| 1691-nj | Andrew Yeum | | Current | R-1096639 | Prepay | 02/24/2020 | 02/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.46 | -4.46 |
| 1691-nj | Andrew Yeum | | Current | R-1115994 | Prepay | 03/20/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.46 | -4.46 |
| 1691-nj | Andrew Yeum | | Current | R-1123395 | Prepay | 04/21/2020 | 04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.46 | -4.46 |
| 1691-nj | Andrew Yeum | | Current | R-1139620 | Prepay | 05/28/2020 | 05/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.46 | -4.46 |
| 1691-nj | Andrew Yeum | | Current | R-1151622 | Prepay | 06/18/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.46 | -4.46 |
| 1691-nj | Andrew Yeum | | Current | R-1162254 | Prepay | 07/28/2020 | 07/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.46 | -4.46 |
| | **Andrew Yeum** | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-44.60** | **-44.60** |
| **Anthony McKelvey (mcke1691)** | | | | | | | | | | | | | | |
| 1691-nj | Anthony McKelvey | | Current | R-1080051 | Prepay | 01/13/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 | -50.00 |
| 1691-nj | Anthony McKelvey | | Current | C-2197876 | rent | 11/01/2019 | 02/2020 | 1,214.10 | 0.00 | 0.00 | 0.00 | 1,214.10 | 0.00 | 1,214.10 |
| 1691-nj | Anthony McKelvey | | Current | R-1092837 | Prepay | 02/12/2020 | 02/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 | -50.00 |
| 1691-nj | Anthony McKelvey | | Current | R-1109007 | Prepay | 03/11/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 | -50.00 |
| 1691-nj | Anthony McKelvey | | Current | R-1120959 | Prepay | 04/14/2020 | 04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 | -50.00 |
| 1691-nj | Anthony McKelvey | | Current | R-1144302 | Prepay | 06/10/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -100.00 | -100.00 |
| 1691-nj | Anthony McKelvey | | Current | C-2286837 | rent | 07/01/2020 | 07/2020 | 1,214.10 | 1,214.10 | 0.00 | 0.00 | 0.00 | 0.00 | 1,214.10 |
| | **Anthony McKelvey** | | | | | | | **2,428.20** | **1,214.10** | **0.00** | **0.00** | **1,214.10** | **-300.00** | **2,128.20** |

# Aging Detail

DB Caption: USA LIVE   Property: 1691-nj   Status: Current, Past, Future   Age As Of: 07/31/2020   Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Barbara Irizarry (iriz1691)** | | | | | | | | | | | | | | |
| 1691-nj | Barbara Irizarry | Barbara Irizarry | Current | R-1051801 | Prepay | 10/09/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.09 | -0.09 |
| 1691-nj | Barbara Irizarry | Barbara Irizarry | Current | R-1060366 | Prepay | 11/15/2019 | 11/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.09 | -0.09 |
| 1691-nj | Barbara Irizarry | Barbara Irizarry | Current | R-1069412 | Prepay | 12/12/2019 | 12/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.09 | -0.09 |
| 1691-nj | Barbara Irizarry | Barbara Irizarry | Current | R-1080049 | Prepay | 01/13/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.09 | -0.09 |
| 1691-nj | Barbara Irizarry | Barbara Irizarry | Current | R-1092827 | Prepay | 02/12/2020 | 02/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.09 | -0.09 |
| 1691-nj | Barbara Irizarry | Barbara Irizarry | Current | R-1109006 | Prepay | 03/11/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.09 | -0.09 |
| 1691-nj | Barbara Irizarry | Barbara Irizarry | Current | R-1117714 | Prepay | 04/08/2020 | 04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -151.09 | -151.09 |
| 1691-nj | Barbara Irizarry | Barbara Irizarry | Current | R-1132628 | Prepay | 05/11/2020 | 05/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -151.09 | -151.09 |
| 1691-nj | Barbara Irizarry | Barbara Irizarry | Current | R-1143250 | Prepay | 06/09/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -151.09 | -151.09 |
| 1691-nj | Barbara Irizarry | Barbara Irizarry | Current | R-1155717 | Prepay | 07/10/2020 | 07/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -151.09 | -151.09 |
| | | **Barbara Irizarry** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-604.90** | **-604.90** |
| **Bojan & Katerina Milosevski (milo1691)** | | | | | | | | | | | | | | |
| 1691-nj | Bojan & Katerina Milosevski | Bojan & Katerina Milosevski | Current | R-1162247 | Prepay | 07/28/2020 | 07/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,200.00 | -1,200.00 |
| | | **Bojan & Katerina Milosevski** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-1,200.00** | **-1,200.00** |
| **Carol Stevenson (stev1691)** | | | | | | | | | | | | | | |
| 1691-nj | Carol Stevenson | Carol Stevenson | Current | R-1162245 | Prepay | 07/28/2020 | 07/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,149.65 | -1,149.65 |
| | | **Carol Stevenson** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-1,149.65** | **-1,149.65** |
| **Charlotte Wagner (wagn1691)** | | | | | | | | | | | | | | |
| 1691-nj | Charlotte Wagner | Charlotte Wagner | Current | R-1153341 | Prepay | 07/07/2020 | 07/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -7.90 | -7.90 |
| | | **Charlotte Wagner** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-7.90** | **-7.90** |
| **Ellen Williamson (will1691)** | | | | | | | | | | | | | | |
| 1691-nj | Ellen Williamson | Ellen Williamson | Current | C-2202197 | rent | 10/01/2019 | 02/2020 | 1,241.28 | 0.00 | 0.00 | 0.00 | 1,241.28 | 0.00 | 1,241.28 |
| 1691-nj | Ellen Williamson | Ellen Williamson | Current | C-2202198 | rent | 11/01/2019 | 02/2020 | 1,241.28 | 0.00 | 0.00 | 0.00 | 1,241.28 | 0.00 | 1,241.28 |
| 1691-nj | Ellen Williamson | Ellen Williamson | Current | C-2202199 | rent | 12/01/2019 | 02/2020 | 1,241.28 | 0.00 | 0.00 | 0.00 | 1,241.28 | 0.00 | 1,241.28 |
| 1691-nj | Ellen Williamson | Ellen Williamson | Current | C-2202200 | rent | 01/01/2020 | 02/2020 | 1,241.28 | 0.00 | 0.00 | 0.00 | 1,241.28 | 0.00 | 1,241.28 |
| 1691-nj | Ellen Williamson | Ellen Williamson | Current | C-2202201 | rent | 02/01/2020 | 02/2020 | 1,241.28 | 0.00 | 0.00 | 0.00 | 1,241.28 | 0.00 | 1,241.28 |
| 1691-nj | Ellen Williamson | Ellen Williamson | Current | C-2203333 | rent | 03/01/2020 | 03/2020 | 1,241.28 | 0.00 | 0.00 | 0.00 | 1,241.28 | 0.00 | 1,241.28 |
| 1691-nj | Ellen Williamson | Ellen Williamson | Current | C-2202752 | rent | 04/01/2020 | 04/2020 | 1,241.28 | 0.00 | 0.00 | 0.00 | 1,241.28 | 0.00 | 1,241.28 |

# Aging Detail

DB Caption: USA LIVE   Property: 1691-nj   Status: Current, Past, Future   Age As Of: 07/31/2020   Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1691-nj | | Ellen Williamson | Current | C-2230667 | rent | 05/01/2020 | 05/2020 | 1,241.28 | 0.00 | 0.00 | 0.00 | 1,241.28 | 0.00 | 1,241.28 |
| 1691-nj | | Ellen Williamson | Current | C-2259843 | rent | 06/01/2020 | 06/2020 | 1,241.28 | 0.00 | 1,241.28 | 0.00 | 0.00 | 0.00 | 1,241.28 |
| 1691-nj | | Ellen Williamson | Current | C-2286854 | rent | 07/01/2020 | 07/2020 | 1,241.28 | 1,241.28 | 0.00 | 0.00 | 0.00 | 0.00 | 1,241.28 |
| | | **Ellen Williamson** | | | | | | **12,412.80** | **1,241.28** | **1,241.28** | **0.00** | **9,930.24** | **0.00** | **12,412.80** |
| **Erika Corvino (corv1691)** | | | | | | | | | | | | | | |
| 1691-nj | | Erika Corvino | Current | C-2230662 | rent | 05/01/2020 | 05/2020 | 1,311.77 | 0.00 | 0.00 | 0.00 | 1,311.77 | 0.00 | 1,311.77 |
| 1691-nj | | Erika Corvino | Current | C-2259839 | rent | 06/01/2020 | 06/2020 | 1,311.77 | 0.00 | 1,311.77 | 0.00 | 0.00 | 0.00 | 1,311.77 |
| 1691-nj | | Erika Corvino | Current | C-2286850 | rent | 07/01/2020 | 07/2020 | 1,311.77 | 1,311.77 | 0.00 | 0.00 | 0.00 | 0.00 | 1,311.77 |
| | | **Erika Corvino** | | | | | | **3,935.31** | **1,311.77** | **1,311.77** | **0.00** | **1,311.77** | **0.00** | **3,935.31** |
| **Glendora Colon (colo1691)** | | | | | | | | | | | | | | |
| 1691-nj | | Glendora Colon | Current | R-1108988 | Prepay | 03/12/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.00 | -4.00 |
| 1691-nj | | Glendora Colon | Current | R-1117716 | Prepay | 04/08/2020 | 04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.00 | -4.00 |
| 1691-nj | | Glendora Colon | Current | R-1127669 | Prepay | 05/05/2020 | 05/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.00 | -4.00 |
| 1691-nj | | Glendora Colon | Current | R-1142580 | Prepay | 06/08/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.00 | -4.00 |
| 1691-nj | | Glendora Colon | Current | R-1155029 | Prepay | 07/09/2020 | 07/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.00 | -4.00 |
| | | **Glendora Colon** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-20.00** | **-20.00** |
| **Hankook Business System (hank1691)** | | | | | | | | | | | | | | |
| 1691-nj | | Hankook Business System | Past | R-1051868 | Prepay | 10/17/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,155.00 | -1,155.00 |
| 1691-nj | | Hankook Business System | Past | R-1051902 | Prepay | 10/21/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,155.00 | -1,155.00 |
| 1691-nj | | Hankook Business System | Past | R-1069404 | Prepay | 12/12/2019 | 12/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,155.00 | -1,155.00 |
| 1691-nj | | Hankook Business System | Past | R-1080061 | Prepay | 01/13/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,155.00 | -1,155.00 |
| | | **Hankook Business System** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-4,620.00** | **-4,620.00** |
| **Jesse Mende (jess1691)** | | | | | | | | | | | | | | |
| 1691-nj | | Jesse Mende | Current | R-1051971 | Prepay | 10/23/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.12 | -0.12 |
| 1691-nj | | Jesse Mende | Current | C-2197905 | rent | 10/01/2019 | 02/2020 | 47.00 | 0.00 | 0.00 | 0.00 | 47.00 | 0.00 | 47.00 |
| 1691-nj | | Jesse Mende | Current | C-2197906 | rent | 11/01/2019 | 02/2020 | 49.88 | 0.00 | 0.00 | 0.00 | 49.88 | 0.00 | 49.88 |
| 1691-nj | | Jesse Mende | Current | C-2197907 | rent | 12/01/2019 | 02/2020 | 49.88 | 0.00 | 0.00 | 0.00 | 49.88 | 0.00 | 49.88 |
| 1691-nj | | Jesse Mende | Current | C-2197908 | rent | 01/01/2020 | 02/2020 | 46.88 | 0.00 | 0.00 | 0.00 | 46.88 | 0.00 | 46.88 |

# Aging Detail

DB Caption: USA LIVE   Property: 1691-nj   Status: Current, Past, Future   Age As Of: 07/31/2020   Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1691-nj | | Jesse Mende | Current | C-2197909 | rent | 02/01/2020 | 02/2020 | 49.88 | 0.00 | 0.00 | 0.00 | 49.88 | 0.00 | 49.88 |
| 1691-nj | | Jesse Mende | Current | C-2203325 | rent | 03/01/2020 | 03/2020 | 1,296.84 | 0.00 | 0.00 | 0.00 | 1,296.84 | 0.00 | 1,296.84 |
| 1691-nj | | Jesse Mende | Current | C-2202744 | rent | 04/01/2020 | 04/2020 | 49.88 | 0.00 | 0.00 | 0.00 | 49.88 | 0.00 | 49.88 |
| 1691-nj | | Jesse Mende | Current | C-2230659 | rent | 05/01/2020 | 05/2020 | 49.88 | 0.00 | 0.00 | 0.00 | 49.88 | 0.00 | 49.88 |
| 1691-nj | | Jesse Mende | Current | C-2259836 | rent | 06/01/2020 | 06/2020 | 49.88 | 0.00 | 49.88 | 0.00 | 0.00 | 0.00 | 49.88 |
| 1691-nj | | Jesse Mende | Current | C-2286848 | rent | 07/01/2020 | 07/2020 | 49.88 | 49.88 | 0.00 | 0.00 | 0.00 | 0.00 | 49.88 |
| | | **Jesse Mende** | | | | | | **1,739.88** | **49.88** | **49.88** | **0.00** | **1,640.12** | **-0.12** | **1,739.76** |
| **Judy Lacey (judy1691)** | | | | | | | | | | | | | | |
| 1691-nj | | Judy Lacey | Current | C-2197850 | rent | 10/01/2019 | 02/2020 | 49.72 | 0.00 | 0.00 | 0.00 | 49.72 | 0.00 | 49.72 |
| 1691-nj | | Judy Lacey | Current | C-2197851 | rent | 11/01/2019 | 02/2020 | 49.72 | 0.00 | 0.00 | 0.00 | 49.72 | 0.00 | 49.72 |
| 1691-nj | | Judy Lacey | Current | C-2197852 | rent | 12/01/2019 | 02/2020 | 49.72 | 0.00 | 0.00 | 0.00 | 49.72 | 0.00 | 49.72 |
| 1691-nj | | Judy Lacey | Current | C-2197853 | rent | 01/01/2020 | 02/2020 | 49.72 | 0.00 | 0.00 | 0.00 | 49.72 | 0.00 | 49.72 |
| 1691-nj | | Judy Lacey | Current | C-2197854 | rent | 02/01/2020 | 02/2020 | 49.72 | 0.00 | 0.00 | 0.00 | 49.72 | 0.00 | 49.72 |
| 1691-nj | | Judy Lacey | Current | C-2249795 | rent | 03/01/2020 | 04/2020 | 49.72 | 0.00 | 0.00 | 0.00 | 49.72 | 0.00 | 49.72 |
| 1691-nj | | Judy Lacey | Current | C-2249796 | rent | 04/01/2020 | 04/2020 | 49.72 | 0.00 | 0.00 | 0.00 | 49.72 | 0.00 | 49.72 |
| 1691-nj | | Judy Lacey | Current | C-2249797 | rent | 05/01/2020 | 05/2020 | 49.72 | 0.00 | 0.00 | 0.00 | 49.72 | 0.00 | 49.72 |
| 1691-nj | | Judy Lacey | Current | C-2259811 | rent | 06/01/2020 | 06/2020 | 49.72 | 0.00 | 49.72 | 0.00 | 0.00 | 0.00 | 49.72 |
| 1691-nj | | Judy Lacey | Current | C-2286823 | rent | 07/01/2020 | 07/2020 | 49.72 | 49.72 | 0.00 | 0.00 | 0.00 | 0.00 | 49.72 |
| | | **Judy Lacey** | | | | | | **497.20** | **49.72** | **49.72** | **0.00** | **397.76** | **0.00** | **497.20** |
| **Julie Ormeno (orme1691)** | | | | | | | | | | | | | | |
| 1691-nj | | Julie Ormeno | Current | R-1162802 | Prepay | 07/29/2020 | 07/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,218.59 | -1,218.59 |
| | | **Julie Ormeno** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-1,218.59** | **-1,218.59** |
| **Kowan Ofearr (kowa1691)** | | | | | | | | | | | | | | |
| 1691-nj | | Kowan Ofearr | Current | R-1057375 | Prepay | 11/01/2019 | 11/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 | -50.00 |
| 1691-nj | | Kowan Ofearr | Current | R-1069387 | Prepay | 12/09/2019 | 12/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 | -50.00 |
| 1691-nj | | Kowan Ofearr | Current | R-1086050 | Prepay | 01/30/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 | -50.00 |
| 1691-nj | | Kowan Ofearr | Current | C-2197759 | rent | 02/01/2020 | 02/2020 | 1,223.00 | 0.00 | 0.00 | 0.00 | 1,223.00 | 0.00 | 1,223.00 |
| 1691-nj | | Kowan Ofearr | Current | C-2203334 | rent | 03/01/2020 | 03/2020 | 1,223.00 | 0.00 | 0.00 | 0.00 | 1,223.00 | 0.00 | 1,223.00 |

# Aging Detail

DB Caption: USA LIVE   Property: 1691-nj   Status: Current, Past, Future   Age As Of: 07/31/2020   Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1691-nj | | Kowan Ofearr | Current | R-1123392 | Prepay | 04/21/2020 | 04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -56.00 | -56.00 |
| 1691-nj | | Kowan Ofearr | Current | C-2230668 | rent | 05/01/2020 | 05/2020 | 1,223.00 | 0.00 | 0.00 | 0.00 | 1,223.00 | 0.00 | 1,223.00 |
| 1691-nj | | Kowan Ofearr | Current | C-2259844 | rent | 06/01/2020 | 06/2020 | 1,223.00 | 0.00 | 1,223.00 | 0.00 | 0.00 | 0.00 | 1,223.00 |
| 1691-nj | | Kowan Ofearr | Current | C-2286855 | rent | 07/01/2020 | 07/2020 | 1,223.00 | 1,223.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,223.00 |
| | | **Kowan Ofearr** | | | | | | **6,115.00** | **1,223.00** | **1,223.00** | **0.00** | **3,669.00** | **-206.00** | **5,909.00** |
| **Monique Villanueva (vill1691)** | | | | | | | | | | | | | | |
| 1691-nj | | Monique Villanueva | Current | C-2249779 | rent | 10/01/2019 | 04/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| | | **Monique Villanueva** | | | | | | **1,200.00** | **0.00** | **0.00** | **0.00** | **1,200.00** | **0.00** | **1,200.00** |
| **Nadirah S Al-Amin (alam1691)** | | | | | | | | | | | | | | |
| 1691-nj | | Nadirah S Al-Amin | Current | C-2197835 | rent | 10/01/2019 | 02/2020 | 540.40 | 0.00 | 0.00 | 0.00 | 540.40 | 0.00 | 540.40 |
| 1691-nj | | Nadirah S Al-Amin | Current | C-2197836 | rent | 11/01/2019 | 02/2020 | 540.40 | 0.00 | 0.00 | 0.00 | 540.40 | 0.00 | 540.40 |
| 1691-nj | | Nadirah S Al-Amin | Current | C-2197837 | rent | 12/01/2019 | 02/2020 | 540.40 | 0.00 | 0.00 | 0.00 | 540.40 | 0.00 | 540.40 |
| 1691-nj | | Nadirah S Al-Amin | Current | C-2197838 | rent | 01/01/2020 | 02/2020 | 540.40 | 0.00 | 0.00 | 0.00 | 540.40 | 0.00 | 540.40 |
| 1691-nj | | Nadirah S Al-Amin | Current | C-2197839 | rent | 02/01/2020 | 02/2020 | 540.40 | 0.00 | 0.00 | 0.00 | 540.40 | 0.00 | 540.40 |
| 1691-nj | | Nadirah S Al-Amin | Current | C-2203321 | rent | 03/01/2020 | 03/2020 | 540.40 | 0.00 | 0.00 | 0.00 | 540.40 | 0.00 | 540.40 |
| 1691-nj | | Nadirah S Al-Amin | Current | C-2202740 | rent | 04/01/2020 | 04/2020 | 540.40 | 0.00 | 0.00 | 0.00 | 540.40 | 0.00 | 540.40 |
| 1691-nj | | Nadirah S Al-Amin | Current | C-2230655 | rent | 05/01/2020 | 05/2020 | 540.40 | 0.00 | 0.00 | 0.00 | 540.40 | 0.00 | 540.40 |
| 1691-nj | | Nadirah S Al-Amin | Current | C-2259832 | rent | 06/01/2020 | 06/2020 | 540.40 | 0.00 | 540.40 | 0.00 | 0.00 | 0.00 | 540.40 |
| 1691-nj | | Nadirah S Al-Amin | Current | C-2286844 | rent | 07/01/2020 | 07/2020 | 540.40 | 540.40 | 0.00 | 0.00 | 0.00 | 0.00 | 540.40 |
| | | **Nadirah S Al-Amin** | | | | | | **5,404.00** | **540.40** | **540.40** | **0.00** | **4,323.20** | **0.00** | **5,404.00** |
| **Nana Oye Annan (nana1691)** | | | | | | | | | | | | | | |
| 1691-nj | | Nana Oye Annan | Current | R-1088493 | Prepay | 02/05/2020 | 02/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5.00 | -5.00 |
| | | **Nana Oye Annan** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-5.00** | **-5.00** |
| **Oumou Diallo (oumo1691)** | | | | | | | | | | | | | | |
| 1691-nj | | Oumou Diallo | Current | C-2197816 | rent | 11/01/2019 | 02/2020 | 1,229.59 | 0.00 | 0.00 | 0.00 | 1,229.59 | 0.00 | 1,229.59 |
| 1691-nj | | Oumou Diallo | Current | C-2197817 | rent | 12/01/2019 | 02/2020 | 1,229.59 | 0.00 | 0.00 | 0.00 | 1,229.59 | 0.00 | 1,229.59 |
| 1691-nj | | Oumou Diallo | Current | C-2197818 | rent | 01/01/2020 | 02/2020 | 1,229.59 | 0.00 | 0.00 | 0.00 | 1,229.59 | 0.00 | 1,229.59 |
| 1691-nj | | Oumou Diallo | Current | C-2197819 | rent | 02/01/2020 | 02/2020 | 1,229.59 | 0.00 | 0.00 | 0.00 | 1,229.59 | 0.00 | 1,229.59 |
| 1691-nj | | Oumou Diallo | Current | C-2203299 | rent | 03/01/2020 | 03/2020 | 1,229.59 | 0.00 | 0.00 | 0.00 | 1,229.59 | 0.00 | 1,229.59 |

# Aging Detail

DB Caption: USA LIVE  Property: 1691-nj  Status: Current, Past, Future  Age As Of: 07/31/2020  Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1691-nj | | Oumou Diallo | Current | C-2202718 | rent | 04/01/2020 | 04/2020 | 918.36 | 0.00 | 0.00 | 0.00 | 918.36 | 0.00 | 918.36 |
| | | **Oumou Diallo** | | | | | | **7,066.31** | **0.00** | **0.00** | **0.00** | **7,066.31** | **0.00** | **7,066.31** |
| **Rafael Maestre (maes1691)** | | | | | | | | | | | | | | |
| 1691-nj | | Rafael Maestre | Current | R-1092828 | Prepay | 02/12/2020 | 02/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.05 | -0.05 |
| 1691-nj | | Rafael Maestre | Current | R-1108989 | Prepay | 03/12/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.05 | -0.05 |
| 1691-nj | | Rafael Maestre | Current | R-1117718 | Prepay | 04/08/2020 | 04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.05 | -0.05 |
| 1691-nj | | Rafael Maestre | Current | R-1129520 | Prepay | 05/07/2020 | 05/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.05 | -0.05 |
| 1691-nj | | Rafael Maestre | Current | R-1142578 | Prepay | 06/08/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.05 | -0.05 |
| 1691-nj | | Rafael Maestre | Current | R-1152390 | Prepay | 07/03/2020 | 07/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.05 | -0.05 |
| | | **Rafael Maestre** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-0.30** | **-0.30** |
| **Rebecca Barrington (barr1691)** | | | | | | | | | | | | | | |
| 1691-nj | | Rebecca Barrington | Current | C-2197822 | rent | 12/01/2019 | 02/2020 | 46.42 | 0.00 | 0.00 | 0.00 | 46.42 | 0.00 | 46.42 |
| 1691-nj | | Rebecca Barrington | Current | C-2197823 | rent | 01/01/2020 | 02/2020 | 46.42 | 0.00 | 0.00 | 0.00 | 46.42 | 0.00 | 46.42 |
| 1691-nj | | Rebecca Barrington | Current | C-2197824 | rent | 02/01/2020 | 02/2020 | 46.42 | 0.00 | 0.00 | 0.00 | 46.42 | 0.00 | 46.42 |
| 1691-nj | | Rebecca Barrington | Current | C-2203318 | rent | 03/01/2020 | 03/2020 | 46.42 | 0.00 | 0.00 | 0.00 | 46.42 | 0.00 | 46.42 |
| 1691-nj | | Rebecca Barrington | Current | C-2202737 | rent | 04/01/2020 | 04/2020 | 46.42 | 0.00 | 0.00 | 0.00 | 46.42 | 0.00 | 46.42 |
| 1691-nj | | Rebecca Barrington | Current | C-2230652 | rent | 05/01/2020 | 05/2020 | 46.42 | 0.00 | 0.00 | 0.00 | 46.42 | 0.00 | 46.42 |
| 1691-nj | | Rebecca Barrington | Current | C-2259829 | rent | 06/01/2020 | 06/2020 | 46.42 | 0.00 | 46.42 | 0.00 | 0.00 | 0.00 | 46.42 |
| 1691-nj | | Rebecca Barrington | Current | C-2286841 | rent | 07/01/2020 | 07/2020 | 46.42 | 46.42 | 0.00 | 0.00 | 0.00 | 0.00 | 46.42 |
| | | **Rebecca Barrington** | | | | | | **371.36** | **46.42** | **46.42** | **0.00** | **278.52** | **0.00** | **371.36** |
| **Ryan Reid (reid1691)** | | | | | | | | | | | | | | |
| 1691-nj | | Ryan Reid | Current | C-2286847 | rent | 07/01/2020 | 07/2020 | 1,200.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| | | **Ryan Reid** | | | | | | **1,200.00** | **1,200.00** | **0.00** | **0.00** | **0.00** | **0.00** | **1,200.00** |
| **Susan L. Stiles (stil1691)** | | | | | | | | | | | | | | |
| 1691-nj | | Susan L. Stiles | Current | C-2197800 | rent | 10/01/2019 | 02/2020 | 0.59 | 0.00 | 0.00 | 0.00 | 0.59 | 0.00 | 0.59 |
| 1691-nj | | Susan L. Stiles | Current | C-2197801 | rent | 11/01/2019 | 02/2020 | 0.59 | 0.00 | 0.00 | 0.00 | 0.59 | 0.00 | 0.59 |
| 1691-nj | | Susan L. Stiles | Current | C-2197802 | rent | 12/01/2019 | 02/2020 | 0.59 | 0.00 | 0.00 | 0.00 | 0.59 | 0.00 | 0.59 |
| 1691-nj | | Susan L. Stiles | Current | C-2197803 | rent | 01/01/2020 | 02/2020 | 0.59 | 0.00 | 0.00 | 0.00 | 0.59 | 0.00 | 0.59 |
| 1691-nj | | Susan L. Stiles | Current | R-1092830 | Prepay | 02/12/2020 | 02/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -33.41 | -33.41 |

# Aging Detail

DB Caption: USA LIVE   Property: 1691-nj   Status: Current, Past, Future   Age As Of: 07/31/2020   Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1691-nj | Susan L. Stiles | | Current | C-2203317 | rent | 03/01/2020 | 03/2020 | 170.59 | 0.00 | 0.00 | 0.00 | 170.59 | 0.00 | 170.59 |
| 1691-nj | Susan L. Stiles | | Current | R-1119627 | Prepay | 04/08/2020 | 04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -33.41 | -33.41 |
| 1691-nj | Susan L. Stiles | | Current | R-1145568 | Prepay | 06/11/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -33.41 | -33.41 |
| 1691-nj | Susan L. Stiles | | Current | R-1145569 | Prepay | 06/11/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -33.41 | -33.41 |
| 1691-nj | Susan L. Stiles | | Current | C-2286840 | rent | 07/01/2020 | 07/2020 | 170.59 | 170.59 | 0.00 | 0.00 | 0.00 | 0.00 | 170.59 |
| 1691-nj | Susan L. Stiles | | Current | R-1160752 | Prepay | 07/09/2020 | 07/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -33.41 | -33.41 |
| 1691-nj | Susan L. Stiles | | Current | R-1160752 | Prepay | 07/09/2020 | 07/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -170.59 | -170.59 |
| | **Susan L. Stiles** | | | | | | | **343.54** | **170.59** | **0.00** | **0.00** | **172.95** | **-337.64** | **5.90** |
| **Taylor Noble (tayl1691)** | | | | | | | | | | | | | | |
| 1691-nj | Taylor Noble | | Current | C-2249788 | rent | 03/01/2020 | 04/2020 | 1,129.00 | 0.00 | 0.00 | 0.00 | 1,129.00 | 0.00 | 1,129.00 |
| | **Taylor Noble** | | | | | | | **1,129.00** | **0.00** | **0.00** | **0.00** | **1,129.00** | **0.00** | **1,129.00** |
| **x Antonio Germain (germ1691)** | | | | | | | | | | | | | | |
| 1691-nj | x Antonio Germain | | Current | C-2197925 | rent | 10/01/2019 | 02/2020 | 1,150.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 0.00 | 1,150.00 |
| 1691-nj | x Antonio Germain | | Current | C-2197926 | rent | 11/01/2019 | 02/2020 | 1,150.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 0.00 | 1,150.00 |
| 1691-nj | x Antonio Germain | | Current | C-2197927 | rent | 12/01/2019 | 02/2020 | 1,150.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 0.00 | 1,150.00 |
| 1691-nj | x Antonio Germain | | Current | C-2197928 | rent | 01/01/2020 | 02/2020 | 1,150.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 0.00 | 1,150.00 |
| 1691-nj | x Antonio Germain | | Current | C-2197929 | rent | 02/01/2020 | 02/2020 | 1,150.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 0.00 | 1,150.00 |
| 1691-nj | x Antonio Germain | | Current | C-2203335 | rent | 03/01/2020 | 03/2020 | 1,150.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 0.00 | 1,150.00 |
| 1691-nj | x Antonio Germain | | Current | C-2202754 | rent | 04/01/2020 | 04/2020 | 1,150.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 0.00 | 1,150.00 |
| 1691-nj | x Antonio Germain | | Current | C-2230669 | rent | 05/01/2020 | 05/2020 | 1,150.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 0.00 | 1,150.00 |
| 1691-nj | x Antonio Germain | | Current | C-2259846 | rent | 06/01/2020 | 06/2020 | 1,150.00 | 0.00 | 1,150.00 | 0.00 | 0.00 | 0.00 | 1,150.00 |
| 1691-nj | x Antonio Germain | | Current | C-2286857 | rent | 07/01/2020 | 07/2020 | 1,150.00 | 1,150.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,150.00 |
| | **x Antonio Germain** | | | | | | | **11,500.00** | **1,150.00** | **1,150.00** | **0.00** | **9,200.00** | **0.00** | **11,500.00** |
| **x Bekir Yilmaz (yilm1691)** | | | | | | | | | | | | | | |
| 1691-nj | x Bekir Yilmaz | | Current | C-2197915 | rent | 10/01/2019 | 02/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1691-nj | x Bekir Yilmaz | | Current | C-2197919 | rent | 02/01/2020 | 02/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1691-nj | x Bekir Yilmaz | | Current | R-1088494 | Prepay | 02/05/2020 | 02/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -600.00 | -600.00 |
| 1691-nj | x Bekir Yilmaz | | Current | C-2203332 | rent | 03/01/2020 | 03/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| | **x Bekir Yilmaz** | | | | | | | **3,600.00** | **0.00** | **0.00** | **0.00** | **3,600.00** | **-600.00** | **3,000.00** |

# Aging Detail

DB Caption: USA LIVE  Property: 1691-nj  Status: Current, Past, Future   Age As Of: 07/31/2020  Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **x Chris Colbert (colb1691)** | | | | | | | | | | | | | | |
| 1691-nj | x Chris Colbert | | Current | C-2197848 | rent | 01/01/2020 | 02/2020 | 1,150.00 | 0.00 | 0.00 | 0.00 | 1,150.00 | 0.00 | 1,150.00 |
| | | x Chris Colbert | | | | | | **1,150.00** | **0.00** | **0.00** | **0.00** | **1,150.00** | **0.00** | **1,150.00** |
| **x Daniel Curran (curr1691)** | | | | | | | | | | | | | | |
| 1691-nj | x Daniel Curran | | Current | C-2259808 | rent | 06/01/2020 | 06/2020 | 411.20 | 0.00 | 411.20 | 0.00 | 0.00 | 0.00 | 411.20 |
| | | x Daniel Curran | | | | | | **411.20** | **0.00** | **411.20** | **0.00** | **0.00** | **0.00** | **411.20** |
| **x David Taylor (dtay1691)** | | | | | | | | | | | | | | |
| 1691-nj | x David Taylor | | Current | R-1051781 | Prepay | 10/09/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -32.30 | -32.30 |
| 1691-nj | x David Taylor | | Current | R-1060365 | Prepay | 11/15/2019 | 11/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -32.30 | -32.30 |
| 1691-nj | x David Taylor | | Current | R-1069411 | Prepay | 12/12/2019 | 12/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -32.30 | -32.30 |
| 1691-nj | x David Taylor | | Current | R-1080057 | Prepay | 01/13/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -32.30 | -32.30 |
| 1691-nj | x David Taylor | | Current | R-1092826 | Prepay | 02/12/2020 | 02/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -32.30 | -32.30 |
| 1691-nj | x David Taylor | | Current | R-1108019 | Prepay | 03/06/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -32.30 | -32.30 |
| 1691-nj | x David Taylor | | Current | R-1117712 | Prepay | 04/08/2020 | 04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -32.30 | -32.30 |
| 1691-nj | x David Taylor | | Current | R-1129519 | Prepay | 05/07/2020 | 05/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -32.30 | -32.30 |
| 1691-nj | x David Taylor | | Current | R-1143249 | Prepay | 06/09/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -32.30 | -32.30 |
| 1691-nj | x David Taylor | | Current | R-1155027 | Prepay | 07/09/2020 | 07/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -36.30 | -36.30 |
| | | x David Taylor | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-327.00** | **-327.00** |
| **x Edith Poventud (pove1691)** | | | | | | | | | | | | | | |
| 1691-nj | x Edith Poventud | | Current | C-2203291 | rent | 03/01/2020 | 03/2020 | 0.03 | 0.00 | 0.00 | 0.00 | 0.03 | 0.00 | 0.03 |
| 1691-nj | x Edith Poventud | | Current | C-2202710 | rent | 04/01/2020 | 04/2020 | 0.03 | 0.00 | 0.00 | 0.00 | 0.03 | 0.00 | 0.03 |
| 1691-nj | x Edith Poventud | | Current | C-2230625 | rent | 05/01/2020 | 05/2020 | 0.03 | 0.00 | 0.00 | 0.00 | 0.03 | 0.00 | 0.03 |
| 1691-nj | x Edith Poventud | | Current | C-2259802 | rent | 06/01/2020 | 06/2020 | 0.03 | 0.00 | 0.03 | 0.00 | 0.00 | 0.00 | 0.03 |
| 1691-nj | x Edith Poventud | | Current | C-2286814 | rent | 07/01/2020 | 07/2020 | 0.03 | 0.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.03 |
| | | x Edith Poventud | | | | | | **0.15** | **0.03** | **0.03** | **0.00** | **0.09** | **0.00** | **0.15** |
| **x Elizabeth Maharaj (maha1691)** | | | | | | | | | | | | | | |
| 1691-nj | x Elizabeth Maharaj | | Current | C-2259833 | rent | 06/01/2020 | 06/2020 | 1,200.00 | 0.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| 1691-nj | x Elizabeth Maharaj | | Current | C-2286845 | rent | 07/01/2020 | 07/2020 | 1,200.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| | | x Elizabeth Maharaj | | | | | | **2,400.00** | **1,200.00** | **1,200.00** | **0.00** | **0.00** | **0.00** | **2,400.00** |

# Aging Detail

DB Caption: USA LIVE  Property: 1691-nj  Status: Current, Past, Future  Age As Of: 07/31/2020  Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **x Francisco Vasquez (vasq1691)** | | | | | | | | | | | | | | |
| 1691-nj | x Francisco Vasquez | | Current | C-2329384 | secdep | 07/01/2020 | 07/2020 | 1,950.00 | 1,950.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,950.00 |
| 1691-nj | x Francisco Vasquez | | Current | C-2329385 | rent | 07/01/2020 | 07/2020 | 1,300.00 | 1,300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,300.00 |
| | | x Francisco Vasquez | | | | | | **3,250.00** | **3,250.00** | **0.00** | **0.00** | **0.00** | **0.00** | **3,250.00** |
| **x Glen Davidson (davi1691)** | | | | | | | | | | | | | | |
| 1691-nj | x Glen Davidson | | Current | R-1051713 | Prepay | 10/03/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.35 | -0.35 |
| 1691-nj | x Glen Davidson | | Current | R-1057396 | Prepay | 11/06/2019 | 11/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.35 | -0.35 |
| 1691-nj | x Glen Davidson | | Current | R-1069400 | Prepay | 12/12/2019 | 12/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.35 | -0.35 |
| 1691-nj | x Glen Davidson | | Current | R-1080053 | Prepay | 01/13/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.35 | -0.35 |
| 1691-nj | x Glen Davidson | | Current | R-1092843 | Prepay | 02/12/2020 | 02/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.35 | -0.35 |
| 1691-nj | x Glen Davidson | | Current | R-1108992 | Prepay | 03/12/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.35 | -0.35 |
| 1691-nj | x Glen Davidson | | Current | R-1115559 | Prepay | 04/03/2020 | 04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.35 | -0.35 |
| 1691-nj | x Glen Davidson | | Current | R-1127675 | Prepay | 05/05/2020 | 05/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.35 | -0.35 |
| 1691-nj | x Glen Davidson | | Current | R-1145572 | Prepay | 06/11/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.35 | -0.35 |
| 1691-nj | x Glen Davidson | | Current | R-1152393 | Prepay | 07/03/2020 | 07/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.35 | -0.35 |
| | | x Glen Davidson | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-3.50** | **-3.50** |
| **x Lisbeth Mena (mena1691)** | | | | | | | | | | | | | | |
| 1691-nj | x Lisbeth Mena | | Current | R-1053146 | Prepay | 10/29/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -800.00 | -800.00 |
| 1691-nj | x Lisbeth Mena | | Current | R-1053148 | Prepay | 10/29/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,000.00 | -1,000.00 |
| | | x Lisbeth Mena | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-1,800.00** | **-1,800.00** |
| **x Luz De Jesus (jesu1691)** | | | | | | | | | | | | | | |
| 1691-nj | x Luz De Jesus | | Current | R-1145571 | Prepay | 06/11/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,200.00 | -1,200.00 |
| | | x Luz De Jesus | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-1,200.00** | **-1,200.00** |
| **Yvonne Amparo (yvon1691)** | | | | | | | | | | | | | | |
| 1691-nj | Yvonne Amparo | | Current | R-1051861 | Prepay | 10/17/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -424.19 | -424.19 |
| 1691-nj | Yvonne Amparo | | Current | R-1051864 | Prepay | 10/17/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -750.00 | -750.00 |
| 1691-nj | Yvonne Amparo | | Current | C-2197766 | rent | 11/01/2019 | 02/2020 | 99.81 | 0.00 | 0.00 | 0.00 | 99.81 | 0.00 | 99.81 |
| 1691-nj | Yvonne Amparo | | Current | C-2197767 | rent | 12/01/2019 | 02/2020 | 99.81 | 0.00 | 0.00 | 0.00 | 99.81 | 0.00 | 99.81 |
| 1691-nj | Yvonne Amparo | | Current | C-2197768 | rent | 01/01/2020 | 02/2020 | 99.81 | 0.00 | 0.00 | 0.00 | 99.81 | 0.00 | 99.81 |

# Aging Detail

DB Caption: USA LIVE   Property: 1691-nj   Status: Current, Past, Future   Age As Of: 07/31/2020   Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1691-nj | | Yvonne Amparo | Current | C-2197769 | rent | 02/01/2020 | 02/2020 | 99.81 | 0.00 | 0.00 | 0.00 | 99.81 | 0.00 | 99.81 |
| 1691-nj | | Yvonne Amparo | Current | C-2203300 | rent | 03/01/2020 | 03/2020 | 99.81 | 0.00 | 0.00 | 0.00 | 99.81 | 0.00 | 99.81 |
| 1691-nj | | Yvonne Amparo | Current | C-2202719 | rent | 04/01/2020 | 04/2020 | 1,373.81 | 0.00 | 0.00 | 0.00 | 1,373.81 | 0.00 | 1,373.81 |
| 1691-nj | | Yvonne Amparo | Current | R-1132633 | Prepay | 05/12/2020 | 05/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -126.19 | -126.19 |
| 1691-nj | | Yvonne Amparo | Current | C-2259812 | rent | 06/01/2020 | 06/2020 | 327.81 | 0.00 | 327.81 | 0.00 | 0.00 | 0.00 | 327.81 |
| 1691-nj | | Yvonne Amparo | Current | C-2286824 | rent | 07/01/2020 | 07/2020 | 99.81 | 99.81 | 0.00 | 0.00 | 0.00 | 0.00 | 99.81 |
| | | **Yvonne Amparo** | | | | | | **2,300.48** | **99.81** | **327.81** | **0.00** | **1,872.86** | **-1,300.38** | **1,000.10** |
| **1691-nj** | | | | | | | | **83,732.09** | **13,897.32** | **9,926.65** | **0.00** | **59,908.12** | **-18,595.18** | **65,136.91** |
| **Grand Total** | | | | | | | | **83,732.09** | **13,897.32** | **9,926.65** | **0.00** | **59,908.12** | **-18,595.18** | **65,136.91** |

UserId : marahdavis Date : 8/3/2020 Time : 5:22 PM

8/3/2020 5:24 PM

## Payable - Aging Detail

Property=1691-nj AND mm/yy=07/2020 AND Age as of=07/31/2020

| Vendor Code - Name<br>Invoice Notes | Tran# | Property | Date | Account | Invoice<br>Number | Current<br>Owed | 0 - 30<br>Owed | 31 - 60<br>Owed | 61 - 90<br>Owed | Over 90<br>Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| **coll666a - COLLIERS INT'L HOLDINGS (coll666a)** | | | | | | | | | | |
| Reimb Payroll 06/22-07/19/2(P-1847337 | | 1691-nj | 7/19/2020 | 5810-0000 | 1691pr071920 | 183.20 | 183.20 | 0.00 | 0.00 | 0.00 |
| **Total coll666a - COLLIERS INT'L HOLDINGS (coll666a)** | | | | | | **183.20** | **183.20** | **0.00** | **0.00** | **0.00** |
| | | | | | | **183.20** | **183.20** | **0.00** | **0.00** | **0.00** |

**Rent Roll**
54-78 Temple Avenue (1691-nj)
July 2020

Page: 1
Date: 08/03/2020
Time: 5:25 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| APT1 | Ellen Williamson | 600 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent subsidre | 1,241.28 1,035.00 | 2.07 1.73 | 10/1/19 | $2,276.28 | |
| APT11 | SUPER | 600 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | | | 0.00 | | | |
| APT12 | Lauren A. Halihan | 600 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 1,294.52 | 2.16 | 10/1/19 | $1,294.52 | |
| APT13 | Yvonne Amparo | 600 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 1,373.81 | 2.29 | 10/1/19 | $1,373.81 | |
| APT14 | Charlotte Wagner | 600 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent subsidre | 180.88 1,018.00 | 0.30 1.70 | 10/1/19 | $1,198.88 | |
| APT15 | x Francisco Vasquez | 600 | 7/1/20 to 6/30/21 _Original Lease 7/1/20 to6/30/21_ | $0.00 | rent | 1,300.00 | 2.17 | 7/1/20 | $1,300.00 | |
| APT16 | Juventino Arteaga & Martha Valentia | 600 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 1,182.37 | 1.97 | 10/1/19 | $1,182.37 | |
| APT17 | Cesar Valencia | 600 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 1,229.59 | 2.05 | 10/1/19 | $1,229.59 | |
| APT18 | Juan De Jesus | 600 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 1,151.89 | 1.92 | 10/1/19 | $1,151.89 | |
| APT19 | Dina Vitiello-Souza | 600 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 1,200.00 | 2.00 | 10/1/19 | $1,200.00 | |
| APT2 | Ryan Reid | 600 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 1,200.00 | 2.00 | 10/1/19 | $1,200.00 | |

**Rent Roll**
54-78 Temple Avenue (1691-nj)
July 2020

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| APT20 | Andrew Yeum | 600 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 1,184.04 | 1.97 | 10/1/19 | $1,184.04 | |
| APT21 | Carol Stevenson | 600 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 1,149.65 | 1.92 | 10/1/19 | $1,149.65 | |
| APT24 | Monique Villanueva | 600 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 1,200.00 | 2.00 | 10/1/19 | $1,200.00 | |
| APT26 | x Luz De Jesus | 600 | 10/1/19 to 9/30/20 _Original Lease 10/1/19 to9/30/20_ | $0.00 | rent | 1,200.00 | 2.00 | 10/1/19 | $1,200.00 | |
| APT27 | Susan L. Stiles | 600 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent subsidre | 170.59 1,121.00 | 0.28 1.87 | 10/1/19 | $1,291.59 | |
| APT28 | Renee Trovela | 600 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 1,303.93 | 2.17 | 10/1/19 | $1,303.93 | |
| APT29 | Avinash Rampersad | | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 1,206.82 | 0.00 | 10/1/19 | $1,206.82 | |
| APT3 | x Edith Poventud | 600 | 10/1/19 to 9/30/20 _Original Lease 10/1/19 to9/30/20_ | $0.00 | rent subsidre | 379.87 880.00 | 0.63 1.47 | 10/1/19 | $1,259.87 | |
| APT30 | x Glen Davidson | 600 | 8/1/19 to 7/31/20 _Original Lease 8/1/19 to7/31/20_ | $0.00 | rent subsidre | 178.65 990.00 | 0.30 1.65 | 8/1/19 | $1,168.65 | |
| APT31 | Patricia Minchala | 600 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 1,144.00 | 1.91 | 10/1/19 | $1,144.00 | |
| APT34 | Oumou Diallo | 600 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 1,229.59 | 2.05 | 10/1/19 | $1,229.59 | |

**Rent Roll**
54-78 Temple Avenue (1691-nj)
July 2020

Page: 3
Date: 08/03/2020
Time: 5:25 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| APT35 | Ivana Jimenez | 600 | 10/1/19 to / Original Lease 10/1/19 to | $0.00 | rent | 1,175.00 | 1.96 | 10/1/19 | $1,175.00 | |
| APT36 | Rebecca Barrington | 600 | 10/1/19 to / Original Lease 10/1/19 to | $0.00 | rent | 1,206.82 | 2.01 | 10/1/19 | $1,206.82 | |
| APT37 | x Antonio Germain | 600 | 8/1/19 to 7/31/20 / Original Lease 8/1/19 to7/31/20 | $0.00 | rent | 1,150.00 | 1.92 | 8/1/19 | $1,150.00 | |
| APT38 | Taylor Noble | 600 | 10/1/19 to / Original Lease 10/1/19 to | $0.00 | rent | 1,129.00 | 1.88 | 10/1/19 | $1,129.00 | |
| APT39 | Andres F. Bustos | 600 | 10/1/19 to / Original Lease 10/1/19 to | $0.00 | rent | 1,200.00 | 2.00 | 10/1/19 | $1,200.00 | |
| APT40 | John Kroeger | 600 | 10/1/19 to / Original Lease 10/1/19 to | $0.00 | rent | 1,178.00 | 1.96 | 10/1/19 | $1,178.00 | |
| APT41 | Nadirah S Al-Amin | 600 | 10/1/19 to / Original Lease 10/1/19 to | $0.00 | rent | 540.40 | 0.90 | 10/1/19 | $540.40 | |
| APT42 | Kowan Ofearr | 600 | 10/1/19 to / Original Lease 10/1/19 to | $0.00 | rent | 1,223.00 | 2.04 | 10/1/19 | $1,223.00 | |
| APT43 | x David Taylor | 600 | 9/1/16 to 7/31/20 / Original Lease 9/1/16 to7/31/20 | $0.00 | rent / subsidre | 126.70 / 980.00 | 0.21 / 1.63 | 9/1/16 | $1,106.70 | |
| APT45 | Judy Lacey | 600 | 10/1/19 to / Original Lease 10/1/19 to | $0.00 | rent | 1,303.72 | 2.17 | 10/1/19 | $1,303.72 | |
| APT46 | Erika Corvino | 600 | 10/1/19 to / Original Lease 10/1/19 to | $0.00 | rent | 1,311.77 | 2.19 | 10/1/19 | $1,311.77 | |

**Rent Roll**
54-78 Temple Avenue (1691-nj)
July 2020

Page: 4
Date: 08/03/2020
Time: 5:25 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|-----------|-------------|-------------|------|------------------|----------|-------------------------------|------------|------------------------------------|------|----------|
| APT47 | Bojan & Katerina Milosevski | 600 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 1,200.00 | 2.00 | 10/1/19 | $1,200.00 | |
| APT48 | Barbara Irizarry | 600 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent subsidre | 154.91 913.00 | 0.26 1.52 | 10/1/19 | $1,067.91 | |
| APT49 | Nana Oye Annan | 600 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 1,200.00 | 2.00 | 10/1/19 | $1,200.00 | |
| APT5 | Rafael Maestre | | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 1,184.04 | 0.00 | 10/1/19 | $1,184.04 | |
| APT50 | Anthony McKelvey | 600 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 1,214.10 | 2.02 | 10/1/19 | $1,214.10 | |
| APT51 | Philip Stafford | 600 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent subsidre | 181.50 1,120.00 | 0.30 1.87 | 10/1/19 | $1,301.50 | |
| APT52 | Agretia Gatling | 600 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent subsidre | 182.32 1,004.00 | 0.30 1.67 | 10/1/19 | $1,186.32 | |
| APT54 | Alpha Sakho | 600 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 1,224.82 | 2.04 | 10/1/19 | $1,224.82 | |
| APT55 | Amanda Thompson | 600 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 1,212.39 | 2.02 | 10/1/19 | $1,212.39 | |
| APT56 | x Lisbeth Mena | 600 | 10/1/19 to 9/30/20 Original Lease 10/1/19 to 9/30/20 | $0.00 | rent | 1,200.00 | 2.00 | 10/1/19 | $1,200.00 | |
| APT57 | Alyssa Gouveia | 600 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 1,150.00 | 1.92 | 10/1/19 | $1,150.00 | |

**COLLIERS INTERNATIONAL**

**Rent Roll**
54-78 Temple Avenue (1691-nj)
July 2020

Page: 5
Date: 08/03/2020
Time: 5:25 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| APT58 | Glendora Colon | 600 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent<br>subsidre | 581.31<br>707.00 | 0.97<br>1.18 | 10/1/19 | $1,288.31 | |
| APT59 | Julie Ormeno | 600 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 1,218.59 | 2.03 | 10/1/19 | $1,218.59 | |
| APT6 | Fernando Espinoza | 600 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 1,200.49 | 2.00 | 10/1/19 | $1,200.49 | |
| APT7 | Jesse Mende | 600 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 1,296.84 | 2.16 | 10/1/19 | $1,296.84 | |
| APT10 | VACANT | 600 | | | | | 0.00 | | | |
| APT22 | VACANT | 600 | | | | | 0.00 | | | |
| APT23 | VACANT | 0 | | | | | 0.00 | | | |
| APT25 | VACANT | 0 | | | | | 0.00 | | | |
| APT32 | VACANT | 600 | | | | | 0.00 | | | |
| APT33 | VACANT | 600 | | | | | 0.00 | | | |
| APT4 | VACANT | 600 | | | | | 0.00 | | | |

**Rent Roll**
54-78 Temple Avenue (1691-nj)
July 2020

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| APT44 | VACANT | 600 | | | | | 0.00 | | | |
| APT53 | VACANT | 600 | | | | | 0.00 | | | |
| APT60 | VACANT | 600 | | | | | 0.00 | | | |
| APT8 | VACANT | 600 | | | | | 0.00 | | | |
| APT9 | VACANT | 600 | | | | | 0.00 | | | |

| Totals for 54-78 Temple Avenue: | 33,600 | | $0.00 | Current Monthly Charges | | |
|---|---|---|---|---|---|---|
| Vacant: | 6,000 | 17.86% | | rent | 47,647.20 | |
| Occupied: | 27,600 | 82.14% | | subsidre | 9,768.00 | |

**54-78 Temple Ave Operating**

**Bank Reconciliation Report**

**07/31/2020**

08/03/2020

██████

**Balance Per Bank Statement as of 07/31/2020**                                 49,925.11

**Outstanding Checks**

| Check date | Check number | Payee | Amount |
|---|---|---|---|
| 07/01/2020 | 295 | v0007230 - Staple's | 149.26 |
| 07/27/2020 | 302 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | 3,750.00 |
| 07/27/2020 | 303 | pseg1444 - PSE&G Co. | 100.97 |
| 07/27/2020 | 304 | pseg1444 - PSE&G Co. | 37.37 |
| 07/27/2020 | 305 | pseg1444 - PSE&G Co. | 4.95 |

**Less:**          **Outstanding Checks**                                          **4,042.55**

**Reconciled Bank Balance**                          45,882.56

**Balance per GL as of 07/31/2020**                                 45,882.56

**Reconciled Balance Per G/L**                          45,882.56

**Difference**          (Reconciled Bank Balance And Reconciled Balance Per G/L)                **0.00**

**Cleared Items :**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 06/23/2020 | 286 | impa1575 - IMPALA EMPIRE CLEANING SERVICES C | 1,380.79 | 07/31/2020 |
| 06/23/2020 | 292 | veri1680 - VERIZON | 95.61 | 07/31/2020 |
| 07/01/2020 | 293 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 286.70 | 07/31/2020 |
| 07/01/2020 | 294 | pseg1444 - PSE&G Co. | 75.55 | 07/31/2020 |
| 07/01/2020 | 296 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 693.06 | 07/31/2020 |
| 07/01/2020 | 297 | wastphx - WM Corporate Services Inc | 1,168.03 | 07/31/2020 |
| 07/20/2020 | 7202020 | city608 - City Of Hackensack-Tax Collector | 54,942.97 | 07/31/2020 |
| 07/22/2020 | 298 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 07/31/2020 |
| 07/22/2020 | 299 | lawn9 - Lawns by Yorkshire | 1,921.92 | 07/31/2020 |
| 07/22/2020 | 300 | pseg1444 - PSE&G Co. | 14.44 | 07/31/2020 |
| 07/22/2020 | 301 | unit3718 - SUEZ Water | 1,401.91 | 07/31/2020 |

**Total**   **Cleared Checks**                                          **62,046.58**

**54-78 Temple Ave Operating**
**Bank Reconciliation Report**
**07/31/2020**



08/03/2020

### Cleared Deposits

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 07/01/2020 | 103 | Lockbox | 2,368.24 | 07/31/2020 |
| 07/02/2020 | 118 | | 9,662.00 | 07/31/2020 |
| 07/03/2020 | 107 | Lockbox | 5,868.46 | 07/31/2020 |
| 07/07/2020 | 108 | Lockbox | 6,299.62 | 07/31/2020 |
| 07/09/2020 | 111 | Lockbox | 9,591.30 | 07/31/2020 |
| 07/10/2020 | 110 | Lockbox | 4,095.04 | 07/31/2020 |
| 07/14/2020 | 109 | Lockbox | 5,959.88 | 07/31/2020 |
| 07/15/2020 | 112 | Lockbox | 2,378.00 | 07/31/2020 |
| 07/21/2020 | 113 | Lockbox | 2,412.39 | 07/31/2020 |
| 07/27/2020 | 115 | | 2,449.64 | 07/31/2020 |
| 07/28/2020 | 116 | | 9,938.15 | 07/31/2020 |
| 07/29/2020 | 117 | | 1,218.59 | 07/31/2020 |

**Total**   **Cleared Deposits**     **62,241.31**

### Cleared Other Items

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 07/16/2020 | JE 480894 | 07/20 Distribution | -22,784.93 | 07/31/2020 |

**Total**   **Cleared Other Items**     **-22,784.93**



**Capital One Bank**
Commercial Banking Group

# MANAGE YOUR CASH

**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

LENOX TEMPLE LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5260 PARKWAY PLAZA BLVD STE. 110
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY   FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Blended Checking** ▮▮▮▮▮▮▮▮▮▮                                    **LENOX TEMPLE LLC**

| | | | |
|---|---|---|---|
| Previous Balance  06/30/20 | $72,515.31 | Number of Days in Cycle | 31 |
| 12 Deposits/Credits | $62,241.31 | Minimum Balance This Cycle | $37,786.24 |
| 12 Checks/Debits | ($84,831.51) | Average Collected Balance | $78,621.50 |
| Service Charges | $0.00 | | |
| Ending Balance 07/31/20 | $49,925.11 | | |

## ACCOUNT DETAIL   FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Blended Checking** ▮▮▮▮▮▮▮▮                                    **LENOX TEMPLE LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 07/01 | ACH deposit 54-78 Temple Ave Settlement 070120 Colliers International 000008XXXXX0634 | $2,368.24 | | $74,883.55 |
| 07/01 | Check     286 | | $1,380.79 | $73,502.76 |
| 07/01 | Check     292 | | $95.61 | $73,407.15 |
| 07/02 | ACH deposit HABC HOUSING CHO HAP CHECKS 070220 LENOX TEMPLE LLC 00000DXXXXX8488 | $9,662.00 | | $83,069.15 |
| 07/03 | ACH deposit 54-78 Temple Ave Settlement 070320 Colliers International 000008XXXXX5394 | $5,868.46 | | $88,937.61 |
| 07/06 | Check     294 | | $75.55 | $88,862.06 |
| 07/07 | ACH deposit 54-78 Temple Ave Settlement 070720 Colliers International 000008XXXXX6986 | $6,299.62 | | $95,161.68 |
| 07/07 | Check     297 | | $1,168.03 | $93,993.65 |
| 07/07 | Check     296 | | $693.06 | $93,300.59 |
| 07/09 | ACH deposit 54-78 Temple Ave Settlement 070920 Colliers International 000008XXXXX3978 | $9,591.30 | | $102,891.89 |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.



## ACCOUNT DETAIL   CONTINUED FOR PERIOD  JULY 01, 2020   -   JULY 31, 2020

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 07/10 | ACH deposit 54-78 Temple Ave Settlement 071020 Colliers International 000008XXXXX0762 | $4,095.04 | | $106,986.93 |
| 07/10 | Check        293 | | $286.70 | $106,700.23 |
| 07/14 | ACH deposit 54-78 Temple Ave Settlement 071420 Colliers International 000008XXXXX7226 | $5,959.88 | | $112,660.11 |
| 07/15 | ACH deposit 54-78 Temple Ave Settlement 071520 Colliers International 000008XXXXX6046 | $2,378.00 | | $115,038.11 |
| 07/16 | Wire transfer withdrawal Greystone Servic ing Compan 071620 USD0006770015 | | $22,784.93 | $92,253.18 |
| 07/21 | ACH deposit 54-78 Temple Ave Settlement 072120 Colliers International 000008XXXXX1726 | $2,412.39 | | $94,665.57 |
| 07/22 | ACH Withdrawal CITY HACKENSACK ▬▬▬▬ ▬▬▬  LENOX TEMPLE LLC 5619793 | | $54,942.97 | $39,722.60 |
| 07/27 | Check        299 | | $1,921.92 | $37,800.68 |
| 07/27 | Check        300 | | $14.44 | $37,786.24 |
| 07/28 | ACH deposit 54-78 Temple Ave Settlement 072820 Colliers International 000008XXXXX6906 | $2,449.64 | | $40,235.88 |
| 07/29 | ACH deposit 54-78 Temple Ave Settlement 072920 Colliers International 000008XXXXX9378 | $9,938.15 | | $50,174.03 |
| 07/29 | Check        301 | | $1,401.91 | $48,772.12 |
| 07/29 | Check        298 | | $65.60 | $48,706.52 |
| 07/30 | ACH deposit 54-78 Temple Ave Settlement 073020 Colliers International 000008XXXXX0266 | $1,218.59 | | $49,925.11 |
| **Total** | | **$62,241.31** | **$84,831.51** | |

## Blended Checking ▬▬▬▬▬▬▬                                                          LENOX TEMPLE LLC

### Checks * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 286 | 07/01 | $1,380.79 | 296* | 07/07 | $693.06 | 299 | 07/27 | $1,921.92 |
| 292* | 07/01 | $95.61 | 297 | 07/07 | $1,168.03 | 300 | 07/27 | $14.44 |
| 293 | 07/10 | $286.70 | 298 | 07/29 | $65.60 | 301 | 07/29 | $1,401.91 |
| 294 | 07/06 | $75.55 | | | | | | |

PSI: 0 / SHC: 0 / LOB :C

**Lenox Temple Sec Dep**

**Bank Reconciliation Report**

**07/31/2020**

08/03/2020

████

**Balance Per Bank Statement as of 07/31/2020**                              0.00

                        **Reconciled Bank Balance**                              0.00

**Balance per GL as of 07/31/2020**                              0.00

                        **Reconciled Balance Per G/L**                              0.00

**Difference**          (Reconciled Bank Balance And Reconciled Balance Per G/L)          0.00

# Capital One Bank
Commercial Banking Group

# MANAGE YOUR CASH

**CASH MANAGEMENT I CHECKING I MONEY MARKET I CDs I LOANS**

LENOX TEMPLE LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5293 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Commercial Tower** ███████████                                                    **LENOX TEMPLE LLC**

| | | | |
|---|---|---|---|
| Previous Balance  06/30/20 | $0.00 | Number of Days in Cycle | 31 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 07/31/20 | $0.00 | Annual Percentage Yield (This Statement Period) | 0.00% |

## ACCOUNT DETAIL    FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Commercial Tower** ███████████                                                    **LENOX TEMPLE LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 07/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 07/31 | | | | $0.00 |
| **Total** | | $0.00 | $0.00 | |

No Items Processed

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.



MEMBER FDIC    EQUAL HOUSING LENDER

PSI: 0 / SHC: 0 / LOB :C



# 60-62 Dayton Avenue and 15 Hobart Street Passaic Norse LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC, et al.
## Civil Action No. 19-cv-17865 (MCA) (LDW)

July 2020

PREPARED BY:
Naji Elali
704-910-8426
Naji.elali@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

<u>U.S. Bank Statement of the Case</u>: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

# Balance Sheet

Period = Jul 2020

Book = Cash

| | | Current Balance |
|---|---|---:|
| 1000-0000 | ASSETS | |
| | | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Checking | 7,646.40 |
| | | |
| **1099-0000** | **TOTAL CASH & EQUIVALENTS** | **7,646.40** |
| 1300-0000 | PREPAIDS AND ACCRUED INCOME | |
| 1900-0000 | OTHER ASSETS | |
| 1911-0000 | Refundable  Utility Deposit | 62.00 |
| | | |
| **1950-0000** | **TOTAL OTHER ASSETS** | **62.00** |
| | | |
| **1999-0000** | **TOTAL  ASSETS** | **7,708.40** |
| | | |
| **2000-0000** | **LIABILITIES** | |
| 3000-0000 | EQUITY | |
| 3100-7000 | Funding from Loan Servicer | 12,332.66 |
| 3800-0000 | Current Year Earnings | -13,334.24 |
| 3811-0000 | Prior Year Retained Earnings | 8,709.98 |
| | | |
| **3900-0000** | **TOTAL EQUITY** | **7,708.40** |
| | | |
| **3999-0000** | **TOTAL LIABILITY & EQUITY** | **7,708.40** |

60-62 Dayton Avenue and 15 Hobart Street (1696-nj)                                                            Page 1

## Income Statement

Period = Jul 2020
Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **4001-0000** | **REVENUE** | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | 760.21 | 7.56 | -30,260.15 | -39.83 |
| 4110-0000 | Rent | 9,301.84 | 92.44 | 106,233.16 | 139.83 |
| **4299-0000** | **TOTAL RENT** | **10,062.05** | **100.00** | **75,973.01** | **100.00** |
| **4998-0000** | **TOTAL REVENUE** | **10,062.05** | **100.00** | **75,973.01** | **100.00** |
| **5000-0000** | **OPERATING EXP.** | | | | |
| **5001-0000** | **TAXES** | | | | |
| 5105-0000 | Real Property | 0.00 | 0.00 | 12,332.66 | 16.23 |
| **5149-0000** | **TOTAL TAXES** | **0.00** | **0.00** | **12,332.66** | **16.23** |
| **5150-0000** | **INSURANCE** | | | | |
| 5157-0000 | Insurance | 0.00 | 0.00 | 4,265.00 | 5.61 |
| **5199-0000** | **TOTAL INSURANCE** | **0.00** | **0.00** | **4,265.00** | **5.61** |
| **5200-0000** | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 82.68 | 0.82 | 1,227.24 | 1.62 |
| 5210-0000 | Gas | 200.99 | 2.00 | 633.11 | 0.83 |
| 5215-0000 | Water | 1,644.32 | 16.34 | 10,761.68 | 14.17 |
| 5220-0000 | Sewer | 1,429.33 | 14.21 | 1,429.33 | 1.88 |
| 5230-0000 | Refuse Removal | 0.00 | 0.00 | 1,266.17 | 1.67 |
| **5249-0000** | **TOTAL UTILITIES** | **3,357.32** | **33.37** | **15,317.53** | **20.16** |
| **5250-0000** | **ENGINEERING** | | | | |
| 5255-0000 | Engineering  Compensation | 0.00 | 0.00 | 23,290.39 | 30.66 |

Thursday, August 06, 2020
03:12 PM

60-62 Dayton Avenue and 15 Hobart Street (1696-nj)                                                                    Page 2

**Income Statement**

Period = Jul 2020
Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **5299-0000** | **TOTAL ENGINEERING** | **0.00** | **0.00** | **23,290.39** | **30.66** |
| **5300-0000** | **ELECTRICAL** | | | | |
| 5320-0000 | Electrical R & M | 0.00 | 0.00 | 4,151.98 | 5.47 |
| **5349-0000** | **TOTAL ELECTRICAL** | **0.00** | **0.00** | **4,151.98** | **5.47** |
| **5400-0000** | **PLUMBING** | | | | |
| 5420-0000 | Plumbing R & M | 479.81 | 4.77 | 479.81 | 0.63 |
| **5449-0000** | **TOTAL PLUMBING** | **479.81** | **4.77** | **479.81** | **0.63** |
| **5650-0000** | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5652-0000 | General Bldg Tech | 0.00 | 0.00 | 16.25 | 0.02 |
| 5652-3000 | General Repairs | 0.00 | 0.00 | 1,940.58 | 2.55 |
| 5655-0000 | General Building Expense | 0.00 | 0.00 | 1,774.69 | 2.34 |
| 5680-0000 | Pest Control | 0.00 | 0.00 | 1,883.00 | 2.48 |
| **5699-0000** | **TOTAL GEN BLDG REPAIR/MAINT.** | **0.00** | **0.00** | **5,614.52** | **7.39** |
| **5800-0000** | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 2,875.00 | 28.57 | 20,125.00 | 26.49 |
| 5810-0000 | Management  Compensation | 183.20 | 1.82 | 3,073.00 | 4.04 |
| 5845-0000 | Telephone | 0.00 | 0.00 | 198.16 | 0.26 |
| 5895-0000 | Misc. Operating Expenses | 65.60 | 0.65 | 459.20 | 0.60 |
| **5899-0000** | **TOTAL MANAGEMENT/ADMIN** | **3,123.80** | **31.05** | **23,855.36** | **31.40** |
| **5988-0000** | **TOTAL OPERATING EXP.** | **6,960.93** | **69.18** | **89,307.25** | **117.55** |
| **5998-0000** | **NET OPERATING INCOME** | **3,101.12** | **30.82** | **-13,334.24** | **-17.55** |
| 7000-0000 | OWNERS' EXPENSES | | | | |
| **9000-0000** | **ALL FINANCIAL COSTS** | | | | |

Thursday, August 06, 2020
03:12 PM

60-62 Dayton Avenue and 15 Hobart Street (1696-nj)                                    Page 3

## Income Statement

Period = Jul 2020
Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 9496-0000 | NET INCOME | 3,101.12 | 30.82 | -13,334.24 | -17.55 |

Thursday, August 06, 2020
03:12 PM

8/6/2020 3:14 PM

60-62 Dayton Avenue and 15 Hobart Street (1696-nj)

## Receipt Register

Period = Jul 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 1152491 | 433770 | 07/2020 | 7/1/2020 | Nolberto Gavelan(norb1696) | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 4110-0000 Rent | | 260.00 | | |
| | | | | | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 4006-0000 Prepaid Income | | 0.19 | | * 07/01/20 |
| | | | | | | | | | | |
| 1152492 | 433770 | 07/2020 | 7/1/2020 | Madelin Arroyo(arro1696) | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 4110-0000 Rent | | 399.39 | | |
| | | | | | | | | | | |
| 1152493 | 433770 | 07/2020 | 7/1/2020 | Madelin Arroyo(arro1696) | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 4110-0000 Rent | | 3.59 | | |
| | | | | | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 4110-0000 Rent | | 3.59 | | |
| | | | | | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 4110-0000 Rent | | 3.59 | | |
| | | | | | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 4110-0000 Rent | | 3.59 | | |
| | | | | | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 4110-0000 Rent | | 3.59 | | |
| | | | | | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 4110-0000 Rent | | 3.59 | | |
| | | | | | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 4110-0000 Rent | | 3.59 | | |
| | | | | | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 4110-0000 Rent | | -25.13 | | |
| | | | | | | | | | | |
| 1153143 | 434094 | 07/2020 | 7/6/2020 | Jesus Marquez(marq1696) | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 4110-0000 Rent | | 687.30 | | |
| | | | | | | | | | | |
| 1155436 | 434985 | 07/2020 | 7/9/2020 | Arturo Ventura(vent1696) | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 4110-0000 Rent | | 673.76 | | |
| | | | | | | | | | | |
| 1157876 | 435997 | 07/2020 | 7/14/2020 | Barbara Restaurant 2 LLC(barb1696) | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 4110-0000 Rent | | 1,813.28 | | |
| | | | | | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 4006-0000 Prepaid Income | | 72.53 | | prepd-c 07/14/20 |
| | | | | | | | | | | |
| 1157879 | 435997 | 07/2020 | 7/14/2020 | Noemi Ortiz and Caesar Davila(orti1696) | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 4110-0000 Rent | | 700.00 | | |
| | | | | | | | | | | |
| 1157881 | 435997 | 07/2020 | 7/14/2020 | Maryarita Mercado(merc1696) | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 4110-0000 Rent | | 661.00 | | |
| | | | | | | | | | | |
| 1157885 | 435997 | 07/2020 | 7/14/2020 | Hubert Ayala(ayal1696) | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 4110-0000 Rent | | 518.97 | | |
| | | | | | | | | | | |
| 1157887 | 435997 | 07/2020 | 7/14/2020 | Juan Alberto Monegro(juan1696) | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 4110-0000 Rent | | 698.00 | | |
| | | | | | | | | | | |
| 1158947 | 436529 | 07/2020 | 7/16/2020 | Rosa Gonzalez(rosa1696) | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 4110-0000 Rent | | 706.30 | | |
| | | | | | | | | | | |
| 1158949 | 436529 | 07/2020 | 7/16/2020 | Angel Gonzalez Perez(per1696) | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 4110-0000 Rent | | 750.00 | | |
| | | | | | | | | | | |
| 1159068 | 436576 | 07/2020 | 7/16/2020 | Rosa Gonzalez(rosa1696) | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 4006-0000 Prepaid Income | | 706.30 | | prepd-c 07/16/20 |
| | | | | | | | | | | |
| 1159069 | 436576 | 07/2020 | 7/16/2020 | Angel Gonzalez Perez(per1696) | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 4110-0000 Rent | | 750.00 | | |
| | | | | | | | | | | |
| 1161225 | 437899 | 07/2020 | 7/27/2020 | Juan Carillo(juac1696) | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 4110-0000 Rent | | 481.07 | | |

8/6/2020 3:14 PM

| 60-62 Dayton Avenue and 15 Hobart Street (1696-nj) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Receipt Register** | | | | | | | | | | |
| Period = Jul 2020 | | | | | | | | | | |
| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
| 1161226 | 437899 | 07/2020 | 7/27/2020 | Laura Belton(belt1696) | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 4110-0000 Rent | | 692.77 | | |
| | | | | | | | | | | |
| 1162147 | 438227 | 07/2020 | 7/28/2020 | Nolberto Gavelan(norb1696) | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 4110-0000 Rent | | 260.00 | | |
| | | | | | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 4006-0000 Prepaid Income | | 0.19 | | *prepd-c 07/28/20 |
| | | | | | | | | | | |
| 1162148 | 438227 | 07/2020 | 7/28/2020 | Jesus Marquez(marq1696) | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 4006-0000 Prepaid Income | | 687.30 | | prepd-c 07/28/20 |
| | | | | | | | | | | |
| 1167082 | 436576 | 07/2020 | 7/16/2020 | Angel Gonzalez Perez(per1696) | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 4110-0000 Rent | | -750.00 | | |
| | | | | | | | | | | |
| 1167084 | 436576 | 07/2020 | 7/16/2020 | Rosa Gonzalez(rosa1696) | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 4006-0000 Prepaid Income | | -706.30 | | prepd-c 07/16/20 |
| | | | | | | **Total** | | 10,062.05 | | |

| | 60-62 Dayton Avenue and 15 Hobart Street (1696-nj) | | | | | | | | | |

## Check Register

Period = Jul 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---------|-------|--------|------|--------|----------|---------|----------|--------|-----------|-------|
| 1311336 | 26122B | 07/2020 | 7/15/2020 | Passaic Valley Water Commission (pass1139) | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 5215-0000 Water | | 173.68 | 215 | 3/21/20-6/22/20 - Water - 60-62 |
| | | | | | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 5220-0000 Sewer | | 153.75 | 215 | 3/21/20-6/22/20 - Sewer - 60-62 |
| 1311337 | 26122B | 07/2020 | 7/15/2020 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 5420-0000 Plumbing R & M | | 479.81 | 216 | 6/29/20 - Plumbing RM - 15 Hobar |
| 1314033 | 261953 | 07/2020 | 7/21/2020 | COLLIERS INT'L HOLDINGS (col666a) (col666a) | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 5895-0000 Misc. Operating Expenses | | 65.60 | 217 | |
| 1314034 | 261953 | 07/2020 | 7/21/2020 | COLLIERS INT'L HOLDINGS (USA), INC. (col1625) | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 5805-0000 Management Fees | | 2,875.00 | 218 | 07.20 1696-nj MGMT Fee |
| 1314035 | 261953 | 07/2020 | 7/21/2020 | PSE&G Co. (pseg1444) | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 5205-0000 Electricity | | 82.68 | 219 | 6/2 - 6/30/20 - Electricity M#62 |
| 1314036 | 261953 | 07/2020 | 7/21/2020 | PSE&G Co. (pseg1444) | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 5210-0000 Gas | | 200.99 | 220 | 6/2 - 6/30/20 - Gas - 60 Dayton |
| 1316100 | 262472 | 07/2020 | 7/28/2020 | COLLIERS INT'L HOLDINGS (col666a) (col666a) | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 5810-0000 Management Compensation | | 183.20 | 221 | |
| 1316101 | 262472 | 07/2020 | 7/28/2020 | Passaic Valley Water Commission (pass1139) | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 5220-0000 Sewer | | 1,275.58 | 222 | 3/20 - 6/22/20 - Sewer M#74B8606 |
| | | | | | 60-62 Dayton Avenue and 15 Hobart Street(1696-nj) | 5215-0000 Water | | 1,470.64 | 222 | 3/20 - 6/22/20 - Water M#74B8606 |
| | | | | | | | Total | 6,960.93 | | |

8/6/2020 2:50 PM

## Aging Detail

DB Caption: USA LIVE   Property: 1696-nj   Status: Current   Age As Of: 07/31/2020   Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **60-62 Dayton Avenue and 15 Hobart Street (1696-nj)** | | | | | | | | | | | | | | |
| **Alexa D. Ayana Villalta (vill1696)** | | | | | | | | | | | | | | |
| 1696-nj | | Alexa D. Ayana Villalta | Current | C-2242126 | rent | 4/1/2020 | Apr-20 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1696-nj | | Alexa D. Ayana Villalta | Current | C-2259647 | rent | 6/1/2020 | Jun-20 | 775.00 | 0.00 | 775.00 | 0.00 | 0.00 | 0.00 | 775.00 |
| 1696-nj | | Alexa D. Ayana Villalta | Current | C-2286984 | rent | 7/1/2020 | Jul-20 | 775.00 | 775.00 | 0.00 | 0.00 | 0.00 | 0.00 | 775.00 |
| | | **Alexa D. Ayana Villalta** | | | | | | **2,250.00** | **775.00** | **775.00** | **0.00** | **700.00** | **0.00** | **2,250.00** |
| **Barbara Restaurant 2 LLC (barb1696)** | | | | | | | | | | | | | | |
| 1696-nj | | Barbara Restaurant 2 LLC | Current | R-1053742 | Prepay | 10/23/2019 | Oct-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -172.53 | -172.53 |
| 1696-nj | | Barbara Restaurant 2 LLC | Current | R-1061578 | Prepay | 11/25/2019 | Nov-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -72.53 | -72.53 |
| 1696-nj | | Barbara Restaurant 2 LLC | Current | R-1069126 | Prepay | 12/12/2019 | Dec-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -72.53 | -72.53 |
| 1696-nj | | Barbara Restaurant 2 LLC | Current | R-1082052 | Prepay | 1/16/2020 | Jan-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -72.53 | -72.53 |
| 1696-nj | | Barbara Restaurant 2 LLC | Current | R-1096069 | Prepay | 2/20/2020 | Feb-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -72.53 | -72.53 |
| 1696-nj | | Barbara Restaurant 2 LLC | Current | R-1109298 | Prepay | 3/16/2020 | Mar-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -72.53 | -72.53 |
| 1696-nj | | Barbara Restaurant 2 LLC | Current | R-1119690 | Prepay | 4/9/2020 | Apr-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -72.53 | -72.53 |
| 1696-nj | | Barbara Restaurant 2 LLC | Current | R-1131536 | Prepay | 5/11/2020 | May-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -72.53 | -72.53 |
| 1696-nj | | Barbara Restaurant 2 LLC | Current | R-1144095 | Prepay | 6/9/2020 | Jun-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -72.53 | -72.53 |
| 1696-nj | | Barbara Restaurant 2 LLC | Current | R-1157876 | Prepay | 7/14/2020 | Jul-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -72.53 | -72.53 |
| | | **Barbara Restaurant 2 LLC** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-825.30** | **-825.30** |
| **Euelionel Lizard (euel1696)** | | | | | | | | | | | | | | |
| 1696-nj | | Euelionel Lizard | Current | C-2242150 | rent | 11/1/2019 | Apr-20 | 715.00 | 0.00 | 0.00 | 0.00 | 715.00 | 0.00 | 715.00 |
| | | **Euelionel Lizard** | | | | | | **715.00** | **0.00** | **0.00** | **0.00** | **715.00** | **0.00** | **715.00** |
| **Hubert Ayala (ayal1696)** | | | | | | | | | | | | | | |
| 1696-nj | | Hubert Ayala | Current | C-2286991 | rent | 7/1/2020 | Jul-20 | 518.97 | 518.97 | 0.00 | 0.00 | 0.00 | 0.00 | 518.97 |
| | | **Hubert Ayala** | | | | | | **518.97** | **518.97** | **0.00** | **0.00** | **0.00** | **0.00** | **518.97** |
| **Jesus Marquez (marq1696)** | | | | | | | | | | | | | | |
| 1696-nj | | Jesus Marquez | Current | R-1162148 | Prepay | 7/28/2020 | Jul-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -687.30 | -687.30 |
| | | **Jesus Marquez** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-687.30** | **-687.30** |
| **Madelin Arroyo (arro1696)** | | | | | | | | | | | | | | |
| 1696-nj | | Madelin Arroyo | Current | C-2242106 | rent | 10/1/2019 | Apr-20 | 402.98 | 0.00 | 0.00 | 0.00 | 402.98 | 0.00 | 402.98 |
| 1696-nj | | Madelin Arroyo | Current | C-2259657 | rent | 6/1/2020 | Jun-20 | 402.98 | 0.00 | 402.98 | 0.00 | 0.00 | 0.00 | 402.98 |
| 1696-nj | | Madelin Arroyo | Current | C-2284907 | rent | 6/4/2020 | Jun-20 | -7.18 | 0.00 | -7.18 | 0.00 | 0.00 | 0.00 | -7.18 |
| | | **Madelin Arroyo** | | | | | | **798.78** | **0.00** | **395.80** | **0.00** | **402.98** | **0.00** | **798.78** |
| **Noemi Ortiz and Caesar Davila (orti1696)** | | | | | | | | | | | | | | |

8/6/2020 2:50 PM

## Aging Detail

DB Caption: USA LIVE  Property: 1696-nj   Status: Current   Age As Of: 07/31/2020  Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1696-nj | | Noemi Ortiz and Caesar Davila | Current | C-2242078 | rent | 10/1/2019 | Apr-20 | 10.50 | 0.00 | 0.00 | 0.00 | 10.50 | 0.00 | 10.50 |
| 1696-nj | | Noemi Ortiz and Caesar Davila | Current | C-2242079 | rent | 11/1/2019 | Apr-20 | 710.50 | 0.00 | 0.00 | 0.00 | 710.50 | 0.00 | 710.50 |
| 1696-nj | | Noemi Ortiz and Caesar Davila | Current | C-2242080 | rent | 12/1/2019 | Apr-20 | 10.50 | 0.00 | 0.00 | 0.00 | 10.50 | 0.00 | 10.50 |
| 1696-nj | | Noemi Ortiz and Caesar Davila | Current | C-2242081 | rent | 1/1/2020 | Apr-20 | 10.50 | 0.00 | 0.00 | 0.00 | 10.50 | 0.00 | 10.50 |
| 1696-nj | | Noemi Ortiz and Caesar Davila | Current | C-2242082 | rent | 2/1/2020 | Apr-20 | 10.50 | 0.00 | 0.00 | 0.00 | 10.50 | 0.00 | 10.50 |
| 1696-nj | | Noemi Ortiz and Caesar Davila | Current | C-2242083 | rent | 3/1/2020 | Apr-20 | 10.50 | 0.00 | 0.00 | 0.00 | 10.50 | 0.00 | 10.50 |
| 1696-nj | | Noemi Ortiz and Caesar Davila | Current | C-2242084 | rent | 4/1/2020 | Apr-20 | 10.50 | 0.00 | 0.00 | 0.00 | 10.50 | 0.00 | 10.50 |
| 1696-nj | | Noemi Ortiz and Caesar Davila | Current | C-2242183 | rent | 5/1/2020 | May-20 | 10.50 | 0.00 | 0.00 | 0.00 | 10.50 | 0.00 | 10.50 |
| 1696-nj | | Noemi Ortiz and Caesar Davila | Current | C-2259659 | rent | 6/1/2020 | Jun-20 | 10.50 | 0.00 | 10.50 | 0.00 | 0.00 | 0.00 | 10.50 |
| 1696-nj | | Noemi Ortiz and Caesar Davila | Current | C-2286996 | rent | 7/1/2020 | Jul-20 | 10.50 | 10.50 | 0.00 | 0.00 | 0.00 | 0.00 | 10.50 |
| | | **Noemi Ortiz and Caesar Davila** | | | | | | **805.00** | **10.50** | **10.50** | **0.00** | **784.00** | **0.00** | **805.00** |
| | | | | | | | | | | | | | | |
| **Nolberto Gavelan (norb1696)** | | | | | | | | | | | | | | |
| 1696-nj | | Nolberto Gavelan | Current | R-1053726 | Prepay | 10/18/2019 | Oct-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.19 | -0.19 |
| 1696-nj | | Nolberto Gavelan | Current | R-1064769 | Prepay | 11/4/2019 | Nov-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.19 | -0.19 |
| 1696-nj | | Nolberto Gavelan | Current | R-1069735 | Prepay | 12/13/2019 | Dec-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.19 | -0.19 |
| 1696-nj | | Nolberto Gavelan | Current | R-1079055 | Prepay | 1/7/2020 | Jan-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.19 | -0.19 |
| 1696-nj | | Nolberto Gavelan | Current | R-1085529 | Prepay | 1/28/2020 | Jan-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.19 | -0.19 |
| 1696-nj | | Nolberto Gavelan | Current | R-1099188 | Prepay | 2/28/2020 | Feb-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.19 | -0.19 |
| 1696-nj | | Nolberto Gavelan | Current | R-1113246 | Prepay | 3/30/2020 | Mar-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.19 | -0.19 |
| 1696-nj | | Nolberto Gavelan | Current | R-1125664 | Prepay | 4/28/2020 | Apr-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.19 | -0.19 |
| 1696-nj | | Nolberto Gavelan | Current | R-1139212 | Prepay | 6/1/2020 | Jun-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.19 | -0.19 |
| 1696-nj | | Nolberto Gavelan | Current | R-1152491 | Prepay | 7/1/2020 | Jul-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.19 | -0.19 |
| 1696-nj | | Nolberto Gavelan | Current | R-1162147 | Prepay | 7/28/2020 | Jul-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.19 | -0.19 |
| 1696-nj | | Nolberto Gavelan | Current | R-1162147 | Prepay | 7/28/2020 | Jul-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -260.00 | -260.00 |
| | | **Nolberto Gavelan** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-262.09** | **-262.09** |
| | | | | | | | | | | | | | | |
| **Otilia Espino (1696-nj)** | | | | | | | | | | | | | | |
| 1696-nj | | Otilia Espino | Current | C-2242118 | rent | 3/1/2020 | Apr-20 | 483.32 | 0.00 | 0.00 | 0.00 | 483.32 | 0.00 | 483.32 |
| 1696-nj | | Otilia Espino | Current | C-2242182 | rent | 5/1/2020 | May-20 | 783.33 | 0.00 | 0.00 | 0.00 | 783.33 | 0.00 | 783.33 |
| 1696-nj | | Otilia Espino | Current | C-2259658 | rent | 6/1/2020 | Jun-20 | 783.33 | 0.00 | 783.33 | 0.00 | 0.00 | 0.00 | 783.33 |
| 1696-nj | | Otilia Espino | Current | C-2286995 | rent | 7/1/2020 | Jul-20 | 783.33 | 783.33 | 0.00 | 0.00 | 0.00 | 0.00 | 783.33 |
| | | **Otilia Espino** | | | | | | **2,833.31** | **783.33** | **783.33** | **0.00** | **1,266.65** | **0.00** | **2,833.31** |
| | | | | | | | | | | | | | | |
| **Rosa Gonzalez (rosa1696)** | | | | | | | | | | | | | | |
| 1696-nj | | Rosa Gonzalez | Current | R-1053721 | Prepay | 10/18/2019 | Oct-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,500.00 | -1,500.00 |
| 1696-nj | | Rosa Gonzalez | Current | R-1064762 | Prepay | 11/4/2019 | Nov-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -43.70 | -43.70 |
| 1696-nj | | Rosa Gonzalez | Current | R-1125662 | Prepay | 4/28/2020 | Apr-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -706.30 | -706.30 |
| 1696-nj | | Rosa Gonzalez | Current | R-1159068 | Prepay | 7/16/2020 | Jul-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -706.30 | -706.30 |
| | | **Rosa Gonzalez** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-2,956.30** | **-2,956.30** |
| | | | | | | | | | | | | | | |
| **Yamilex Cruz (cruz1696)** | | | | | | | | | | | | | | |
| 1696-nj | | Yamilex Cruz | Current | C-2242092 | rent | 10/1/2019 | Apr-20 | 425.00 | 0.00 | 0.00 | 0.00 | 425.00 | 0.00 | 425.00 |
| 1696-nj | | Yamilex Cruz | Current | C-2286992 | rent | 7/1/2020 | Jul-20 | 725.00 | 725.00 | 0.00 | 0.00 | 0.00 | 0.00 | 725.00 |
| | | **Yamilex Cruz** | | | | | | **1,150.00** | **725.00** | **0.00** | **0.00** | **425.00** | **0.00** | **1,150.00** |
| | | | | | | | | | | | | | | |
| **1696-nj** | | | | | | | | **9,071.06** | **2,812.80** | **1,964.63** | **0.00** | **4,293.63** | **-4,730.99** | **4,340.07** |
| | | | | | | | | | | | | | | |
| **Grand Total** | | | | | | | | **9,071.06** | **2,812.80** | **1,964.63** | **0.00** | **4,293.63** | **-4,730.99** | **4,340.07** |

UserId : Jayelali Date : 8/6/2020 Time : 2:49 PM

## Payable - Aging Detail

Property=1696-nj AND mm/yy=07/2020 AND Age as of=07/31/2020

| Vendor Code - Name Invoice Notes | Tran# | Property | Date | Account | Invoice Number | Current Owed | 0 - 30 Owed | 31 - 60 Owed | 61 - 90 Owed | Over 90 Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0 | 0 | 0 | 0 | 0 |



**Rent Roll**
60-62 Dayton Avenue and 15 Hobart Street (1696-nj)
July 2020

Page: 1
Date: 08/06/2020
Time: 3:21 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 15APT3 | Jesus Marquez | 280 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 687.30 | 2.45 | 10/1/19 | $687.30 | |
| 60APT1 | Angel Gonzalez Perez | 160 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 750.00 | 4.69 | 10/1/19 | $750.00 | |
| 60APT10 | Noemi Ortiz and Caesar Davila | 160 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 710.50 | 4.44 | 10/1/19 | $710.50 | |
| 60APT14 | Yamilex Cruz | 160 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 725.00 | 4.53 | 10/1/19 | $725.00 | |
| 60APT15 | Rosa Gonzalez | 160 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 706.30 | 4.41 | 10/1/19 | $706.30 | |
| 60APT16 | Madelin Arroyo | 160 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 399.39 | 2.50 | 10/1/19 | $399.39 | |
| 60APT17 | Otilia Espino | 500 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 783.33 | 1.57 | 10/1/19 | $783.33 | |
| 60APT18 | Alexa D. Ayana Villalta | 160 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 775.00 | 4.84 | 10/1/19 | $775.00 | |
| 60APT2 | Nolberto Gavelan | 160 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 260.00 | 1.63 | 10/1/19 | $260.00 | |
| 60APT4 | Laura Belton | 160 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 692.77 | 4.33 | 10/1/19 | $692.77 | |
| 60APT7 | Hubert Ayala | 160 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 518.97 | 3.24 | 10/1/19 | $518.97 | |



**Rent Roll**
60-62 Dayton Avenue and 15 Hobart Street (1696-nj)
July 2020

Page: 2
Date: 08/06/2020
Time: 3:21 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 60APT8 | Juan Carillo | 160 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 481.07 | 3.01 | 10/1/19 | $481.07 | |
| 62APT13 | Juan Alberto Monegro | 160 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 698.00 | 4.36 | 10/1/19 | $698.00 | |
| 62APT19 | Arturo Ventura | 160 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 673.76 | 4.21 | 10/1/19 | $673.76 | |
| 62APT3 | Maryarita Mercado | 160 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 661.00 | 4.13 | 10/1/19 | $661.00 | |
| COMM | Barbara Restaurant 2 LLC | 1,454 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 1,813.28 | 1.25 | 10/1/19 | $1,813.28 | |
| 15APT1 | VACANT | 610 | | | | | 0.00 | | | |
| 15APT2 | VACANT | 0 | | | | | 0.00 | | | |
| 15APT4 | VACANT | 280 | | | | | 0.00 | | | |
| 60APT11 | VACANT | 160 | | | | | 0.00 | | | |
| 60APT12 | VACANT | 160 | | | | | 0.00 | | | |
| 60APT5 | VACANT | 160 | | | | | 0.00 | | | |



**Rent Roll**
60-62 Dayton Avenue and 15 Hobart Street (1696-nj)
July 2020

Page: 3
Date: 08/06/2020
Time: 3:21 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| 60APT9 | VACANT | 160 | | | | | 0.00 | | | |
| 62APT6 | VACANT | 160 | | | | | 0.00 | | | |

| | Square Feet | | Security Deposit | Current Monthly Charges | |
|---|---|---|---|---|---|
| **Totals for 60-62 Dayton Avenue and 15** | 6,004 | | $0.00 | | |
| Vacant: | 1,690 | 28.15% | | rent | 11,335.67 |
| Occupied: | 4,314 | 71.85% | | | |

### 60-62 Dayton Ave & 15 Hobart
### Bank Reconciliation Report
### 07/31/2020

08/06/2020

███████

**Balance Per Bank Statement as of 07/31/2020**                    10,575.82

**Outstanding Checks**

| Check date | Check number | Payee | Amount |
|---|---|---|---|
| 07/28/2020 | 221 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 183.20 |
| 07/28/2020 | 222 | pass1139 - Passaic Valley Water Commission | 2,746.22 |

**Less:**          **Outstanding Checks**                          2,929.42

                        **Reconciled Bank Balance**                **7,646.40**

**Balance per GL as of 07/31/2020**                                7,646.40

                        **Reconciled Balance Per G/L**             **7,646.40**

**Difference**        (Reconciled Bank Balance And Reconciled Balance Per G/L)     **0.00**

*Naji ElAli*

**Cleared Items :**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 06/30/2020 | 214 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 286.70 | 07/31/2020 |
| 07/15/2020 | 215 | pass1139 - Passaic Valley Water Commission | 327.43 | 07/31/2020 |
| 07/15/2020 | 216 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 479.81 | 07/31/2020 |
| 07/21/2020 | 217 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 07/31/2020 |
| 07/21/2020 | 218 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | 2,875.00 | 07/31/2020 |
| 07/21/2020 | 219 | pseg1444 - PSE&G Co. | 82.68 | 07/31/2020 |
| 07/21/2020 | 220 | pseg1444 - PSE&G Co. | 200.99 | 07/31/2020 |

**Total  Cleared Checks**                                         **4,318.21**

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 07/01/2020 | 60 | | 659.58 | 07/31/2020 |
| 07/06/2020 | 61 | | 687.30 | 07/31/2020 |
| 07/09/2020 | 62 | | 673.76 | 07/31/2020 |
| 07/14/2020 | 63 | | 4,463.78 | 07/31/2020 |
| 07/17/2020 | 64 | | 1,456.30 | 07/31/2020 |

08/06/2020

**60-62 Dayton Ave & 15 Hobart**
**Bank Reconciliation Report**
**07/31/2020**

███████

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 07/27/2020 | 66 | | 1,173.84 | 07/31/2020 |
| 07/29/2020 | 67 | | 947.49 | 07/31/2020 |
| **Total  Cleared Deposits** | | | **10,062.05** | |

# Capital One Bank
## Commercial Banking Group

# MANAGE YOUR CASH
## CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

PASSAIC NORSE LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5260 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

### Blended Checking                                                        PASSAIC NORSE LLC

| | | | |
|---|---|---|---|
| Previous Balance  06/30/20 | $4,831.98 | Number of Days in Cycle | 31 |
| 7 Deposits/Credits | $10,062.05 | Minimum Balance This Cycle | $4,831.98 |
| 7 Checks/Debits | ($4,318.21) | Average Collected Balance | $9,139.34 |
| Service Charges | $0.00 | | |
| Ending Balance 07/31/20 | $10,575.82 | | |

## ACCOUNT DETAIL    FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

### Blended Checking                                                        PASSAIC NORSE LLC

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|---|
| 07/01 | Customer Deposit | | $659.58 | | $5,491.56 |
| 07/06 | Customer Deposit | | $687.30 | | $6,178.86 |
| 07/09 | Customer Deposit | | $673.76 | | $6,852.62 |
| 07/10 | Check | 214 | | $286.70 | $6,565.92 |
| 07/14 | Customer Deposit | | $4,463.78 | | $11,029.70 |
| 07/16 | Customer Deposit | | $1,456.30 | | $12,486.00 |
| 07/21 | Check | 216 | | $479.81 | $12,006.19 |
| 07/27 | Customer Deposit | | $1,173.84 | | $13,180.03 |
| 07/27 | Check | 220 | | $200.99 | $12,979.04 |
| 07/27 | Check | 219 | | $82.68 | $12,896.36 |
| 07/28 | Customer Deposit | | $947.49 | | $13,843.85 |
| 07/28 | Check | 218 | | $2,875.00 | $10,968.85 |
| 07/28 | Check | 217 | | $65.60 | $10,903.25 |
| 07/30 | Check | 215 | | $327.43 | $10,575.82 |
| *Total* | | | $10,062.05 | $4,318.21 | |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.



ACCOUNT DETAIL   CONTINUED FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Blended Checking** ██████████████                                                **PASSAIC NORSE LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 214 | 07/10 | $286.70 | 217 | 07/28 | $65.60 | 219 | 07/27 | $82.68 |
| 215 | 07/30 | $327.43 | 218 | 07/28 | $2,875.00 | 220 | 07/27 | $200.99 |
| 216 | 07/21 | $479.81 | | | | | | |

08/06/2020

## Passaic Norse Sec Dep
## Bank Reconciliation Report
## 07/31/2020

████

| | | |
|---|---|---|
| **Balance Per Bank Statement as of 07/31/2020** | 0.00 | |
| **Reconciled Bank Balance** | | **0.00** |

| | | |
|---|---|---|
| **Balance per GL as of 07/31/2020** | 0.00 | |
| **Reconciled Balance Per G/L** | | **0.00** |

| | | |
|---|---|---|
| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

*Naji El Ali*

# CAPITAL ONE Bank
Commercial Banking Group

# MANAGE YOUR CASH
CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

PASSAIC NORSE LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5301 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▶ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY   FOR PERIOD JULY 01, 2020  -  JULY 31, 2020

| **Commercial Tower** ██████ | | **PASSAIC NORSE LLC** |
|---|---|---|
| Previous Balance  06/30/20 | $0.00 | Number of Days in Cycle | 31 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 07/31/20 | $0.00 | Annual Percentage Yield | 0.00% |
| | | (This Statement Period) | |

## ACCOUNT DETAIL   FOR PERIOD JULY 01, 2020  -  JULY 31, 2020

**Commercial Tower** ██████                        **PASSAIC NORSE LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 07/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 07/31 | | | | $0.00 |
| ***Total*** | | $0.00 | $0.00 | |

No Items Processed

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.




MEMBER FDIC   EQUAL HOUSING LENDER



# 12 Meadow Road
# Penn Norse LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC, et al.

## Civil Action No. 19-cv-17865 (MCA) (LDW)

July 2020

PREPARED BY:

Naji Elali

704-910-8426

Naji.Elali@colliers.com

# **Table of Contents**

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

U.S. Bank Statement of the Case: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

12 Meadow Rd (1695-nj)  Page 1

## Balance Sheet

Period = Jul 2020
Book = Cash

|  |  | Current Balance |
|---|---|---|
| 1000-0000 | ASSETS |  |
|  |  |  |
| **1005-0000** | **CASH & EQUIVALENTS** |  |
| 1020-0000 | Checking | 5,138.50 |
|  |  |  |
| **1099-0000** | **TOTAL CASH & EQUIVALENTS** | **5,138.50** |
| 1300-0000 | PREPAIDS AND ACCRUED INCOME |  |
|  |  |  |
| 1700-0000 | FIXED ASSETS |  |
| 1725-0005 | Roof Improvements | 41,328.00 |
|  |  |  |
| **1799-0000** | **TOTAL FIXED ASSETS** | **41,328.00** |
|  |  |  |
| **1999-0000** | **TOTAL  ASSETS** | **46,466.50** |
|  |  |  |
| **2000-0000** | **LIABILITIES** |  |
| 3000-0000 | EQUITY |  |
| 3100-7000 | Funding from Loan Servicer | 71,328.00 |
| 3800-0000 | Current Year Earnings | -22,962.85 |
| 3811-0000 | Prior Year Retained Earnings | -1,898.65 |
|  |  |  |
| **3900-0000** | **TOTAL EQUITY** | **46,466.50** |
|  |  |  |
| **3999-0000** | **TOTAL LIABILITY & EQUITY** | **46,466.50** |

12 Meadow Rd (1695-nj)                                                                                    Page 1

**Income Statement**

Period = Jul 2020

Book = Cash

| | | **Period to Date** | **%** | **Year to Date** | **%** |
|---|---|---:|---:|---:|---:|
| **4001-0000** | **REVENUE** | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | 1,694.00 | 10.44 | -36,171.25 | -21.23 |
| 4110-0000 | Rent | 14,538.40 | 89.56 | 187,284.20 | 109.93 |
| 4117-0000 | Subsidized Rent | 0.00 | 0.00 | 19,256.00 | 11.30 |
| **4299-0000** | **TOTAL RENT** | **16,232.40** | **100.00** | **170,368.95** | **100.00** |
| **4998-0000** | **TOTAL REVENUE** | **16,232.40** | **100.00** | **170,368.95** | **100.00** |
| **5000-0000** | **OPERATING EXP.** | | | | |
| **5200-0000** | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 135.62 | 0.84 | 14,985.07 | 8.80 |
| 5215-0000 | Water | 1,563.10 | 9.63 | 10,781.51 | 6.33 |
| 5220-0000 | Sewer | 0.00 | 0.00 | 38,186.53 | 22.41 |
| 5230-0000 | Refuse Removal | 0.00 | 0.00 | 3,204.65 | 1.88 |
| 5230-2000 | Trash Vacancy | 0.00 | 0.00 | 13,643.03 | 8.01 |
| 5238-0000 | Cable | 0.00 | 0.00 | -890.24 | -0.52 |
| 5240-0000 | Utilities  Other | 0.00 | 0.00 | 165.40 | 0.10 |
| **5249-0000** | **TOTAL UTILITIES** | **1,698.72** | **10.46** | **80,075.95** | **47.00** |
| **5250-0000** | **ENGINEERING** | | | | |
| 5262-0000 | Engineering Uniforms | 0.00 | 0.00 | 372.46 | 0.22 |
| **5299-0000** | **TOTAL ENGINEERING** | **0.00** | **0.00** | **372.46** | **0.22** |
| **5300-0000** | **ELECTRICAL** | | | | |
| 5305-0000 | Electrical  Contract | 0.00 | 0.00 | 4,863.09 | 2.85 |
| 5310-0000 | Electrical  Additional Svc | 0.00 | 0.00 | 3,640.37 | 2.14 |

Tuesday, August 11, 2020
12:46 PM

12 Meadow Rd (1695-nj)                                                                                                                Page 2

**Income Statement**

Period = Jul 2020
Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **5349-0000** | **TOTAL ELECTRICAL** | **0.00** | **0.00** | **8,503.46** | **4.99** |
| | | | | | |
| **5400-0000** | **PLUMBING** | | | | |
| 5420-0000 | Plumbing R & M | 0.00 | 0.00 | 7,426.44 | 4.36 |
| **5449-0000** | **TOTAL PLUMBING** | **0.00** | **0.00** | **7,426.44** | **4.36** |
| | | | | | |
| **5500-0000** | **CLEANING** | | | | |
| 5505-0000 | Cleaning  Contract | 0.00 | 0.00 | 12,828.05 | 7.53 |
| **5549-0000** | **TOTAL CLEANING** | **0.00** | **0.00** | **12,828.05** | **7.53** |
| | | | | | |
| **5550-0000** | **LANDSCAPING** | | | | |
| 5555-0000 | Landscaping  Contract | 0.00 | 0.00 | 7,790.56 | 4.57 |
| **5599-0000** | **TOTAL LANDSCAPING** | **0.00** | **0.00** | **7,790.56** | **4.57** |
| **5650-0000** | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5652-0000 | General Bldg Tech | 0.00 | 0.00 | 16.25 | 0.01 |
| 5655-0000 | General Building Expense | 0.00 | 0.00 | 10,242.85 | 6.01 |
| 5680-0000 | Pest Control | 0.00 | 0.00 | 13,165.40 | 7.73 |
| 5685-0000 | Roof Repair | 0.00 | 0.00 | 8,345.33 | 4.90 |
| **5699-0000** | **TOTAL GEN BLDG REPAIR/MAINT.** | **0.00** | **0.00** | **31,769.83** | **18.65** |
| | | | | | |
| **5750-0000** | **LIFE SAFETY** | | | | |
| 5780-0000 | Life/Safety - Repairs | 0.00 | 0.00 | 1,531.35 | 0.90 |
| 5780-1000 | Fire Safety/Alarm | 0.00 | 0.00 | 1,167.62 | 0.69 |
| **5799-0000** | **TOTAL LIFE SAFETY** | **0.00** | **0.00** | **2,698.97** | **1.58** |
| | | | | | |
| **5800-0000** | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 9,500.00 | 58.52 | 36,100.00 | 21.19 |
| 5810-0000 | Management  Compensation | 183.20 | 1.13 | 3,073.00 | 1.80 |
| 5840-0000 | Office Supplies | 0.00 | 0.00 | 511.78 | 0.30 |

Tuesday, August 11, 2020
12:46 PM

12 Meadow Rd (1695-nj)                                                                                    Page 3

**Income Statement**

Period = Jul 2020
Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 5845-0000 | Telephone | 0.00 | 0.00 | 1,125.38 | 0.66 |
| 5850-0000 | Postage/Delivery | 0.00 | 0.00 | 96.72 | 0.06 |
| 5865-0010 | Legal Fees - Building | 0.00 | 0.00 | 500.00 | 0.29 |
| 5895-0000 | Misc. Operating Expenses | 65.60 | 0.40 | 459.20 | 0.27 |
| **5899-0000** | **TOTAL MANAGEMENT/ADMIN** | **9,748.80** | **60.06** | **41,866.08** | **24.57** |
| **5988-0000** | **TOTAL OPERATING EXP.** | **11,447.52** | **70.52** | **193,331.80** | **113.48** |
| **5998-0000** | **NET OPERATING INCOME** | **4,784.88** | **29.48** | **-22,962.85** | **-13.48** |
| 7000-0000 | OWNERS' EXPENSES | | | | |
| **9000-0000** | **ALL FINANCIAL COSTS** | | | | |
| **9496-0000** | **NET INCOME** | **4,784.88** | **29.48** | **-22,962.85** | **-13.48** |

Tuesday, August 11, 2020
12:46 PM

8/11/2020 12:51 PM

12 Meadow Rd (1695–nj)

## Receipt Register

Period = Jul 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---------|-------|--------|------|--------|----------|---------|----------|--------|-----------|-------|
| 1146481 | | 07/2020 | 7/1/2020 | Latoya Plater(plat1695) | 12 Meadow Rd(1695–nj) | 4110-0000 Rent | | 866.25 | | |
| | | | | | 12 Meadow Rd(1695–nj) | 4110-0000 Rent | | -866.25 | | |
| 1152503 | 433776 | 07/2020 | 7/2/2020 | (Do not use) Diane Nunes and Patrick Dixon(nune1695) | 12 Meadow Rd(1695–nj) | 4006-0000 Prepaid Income | | 787.50 | | prepd-c 07/02/20 |
| 1155440 | 434989 | 07/2020 | 7/9/2020 | George Hemple & Terri Garzarelli(hemp1695) | 12 Meadow Rd(1695–nj) | 4110-0000 Rent | | 720.00 | | |
| 1155441 | 434989 | 07/2020 | 7/9/2020 | Eugenia Houltze(houl1695) | 12 Meadow Rd(1695–nj) | 4110-0000 Rent | | 325.00 | | |
| 1155442 | 434989 | 07/2020 | 7/9/2020 | Eugenia Houltze(houl1695) | 12 Meadow Rd(1695–nj) | 4110-0000 Rent | | 500.00 | | |
| 1155444 | 434989 | 07/2020 | 7/9/2020 | Herbert Marshall(herb1695) | 12 Meadow Rd(1695–nj) | 4110-0000 Rent | | 744.00 | | |
| 1155449 | 434989 | 07/2020 | 7/9/2020 | Michelle Cummings(cumm1695) | 12 Meadow Rd(1695–nj) | 4110-0000 Rent | | 500.00 | | |
| 1155492 | 434989 | 07/2020 | 7/9/2020 | Donna McCauley(mcca1695) | 12 Meadow Rd(1695–nj) | 4110-0000 Rent | | 337.50 | | |
| | | | | | 12 Meadow Rd(1695–nj) | 4006-0000 Prepaid Income | | 87.50 | | prepd-c 07/09/20 |
| 1157837 | 435989 | 07/2020 | 7/14/2020 | Logan Mosley(loga1695) | 12 Meadow Rd(1695–nj) | 4110-0000 Rent | | 400.00 | | |
| 1157839 | 435989 | 07/2020 | 7/14/2020 | Madison Gullett(gull1695) | 12 Meadow Rd(1695–nj) | 4110-0000 Rent | | 500.00 | | |
| 1157846 | 435989 | 07/2020 | 7/14/2020 | Madison Gullett(gull1695) | 12 Meadow Rd(1695–nj) | 4110-0000 Rent | | 382.00 | | |
| | | | | | 12 Meadow Rd(1695–nj) | 4006-0000 Prepaid Income | | 4.00 | | prepd-c 07/14/20 |
| 1157847 | 435989 | 07/2020 | 7/14/2020 | Christine Ridgeway(ridg1695) | 12 Meadow Rd(1695–nj) | 4110-0000 Rent | | 1,000.00 | | |
| 1157848 | 435989 | 07/2020 | 7/14/2020 | Christine Ridgeway(ridg1695) | 12 Meadow Rd(1695–nj) | 4110-0000 Rent | | 100.00 | | |
| 1157849 | 435989 | 07/2020 | 7/14/2020 | Herbert Marshall(herb1695) | 12 Meadow Rd(1695–nj) | 4110-0000 Rent | | 744.00 | | |
| 1157851 | 435989 | 07/2020 | 7/14/2020 | Wells Griscom(gris1695) | 12 Meadow Rd(1695–nj) | 4110-0000 Rent | | 300.00 | | |
| 1157853 | 435989 | 07/2020 | 7/14/2020 | Wells Griscom(gris1695) | 12 Meadow Rd(1695–nj) | 4110-0000 Rent | | 300.00 | | |
| 1157854 | 435989 | 07/2020 | 7/14/2020 | Allen Reeves(reev1695) | 12 Meadow Rd(1695–nj) | 4110-0000 Rent | | 825.00 | | |
| 1157863 | 435989 | 07/2020 | 7/14/2020 | Donna McCauley(mcca1695) | 12 Meadow Rd(1695–nj) | 4110-0000 Rent | | 337.50 | | |
| | | | | | 12 Meadow Rd(1695–nj) | 4006-0000 Prepaid Income | | 87.50 | | prepd-c 07/14/20 |

8/11/2020 12:51 PM

12 Meadow Rd (1695-nj)

## Receipt Register

Period = Jul 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---------|-------|--------|------|--------|----------|---------|----------|--------|-----------|-------|
| 1157866 | 435989 | 07/2020 | 7/14/2020 | Nancy Trammell(tram1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 89.00 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4006-0000 Prepaid Income | | 15.00 | | prepd-c 07/14/20 |
| 1157868 | 435989 | 07/2020 | 7/14/2020 | Chelsea Hymer(chel1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 790.00 | | |
| 1157869 | 435989 | 07/2020 | 7/14/2020 | Chelsea Hymer(chel1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 39.00 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 39.00 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 39.00 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 39.00 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 39.00 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 39.00 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 39.00 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 39.00 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | -312.00 | | |
| 1157872 | 435989 | 07/2020 | 7/14/2020 | Chelsea Hymer(chel1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | -39.00 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 39.00 | | |
| 1157932 | 433776 | 07/2020 | 7/2/2020 | (Do not use) Diane Nunes and Patrick Dixon(nune1695) | 12 Meadow Rd(1695-nj) | 4006-0000 Prepaid Income | | -787.50 | | prepd-c 07/02/20 |
| 1157934 | 436016 | 07/2020 | 7/2/2020 | Patrick Dixon and Diane Nunes(dixo1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 787.50 | | |
| 1157940 | 435989 | 07/2020 | 7/14/2020 | Donna Boulineau(boul1695) | 12 Meadow Rd(1695-nj) | 4006-0000 Prepaid Income | | 600.00 | | prepd-c 07/14/20 |
| 1157942 | 435989 | 07/2020 | 7/14/2020 | Donna Boulineau(boul1695) | 12 Meadow Rd(1695-nj) | 4006-0000 Prepaid Income | | 900.00 | | prepd-c 07/14/20 |
| 1160459 | 437472 | 07/2020 | 7/23/2020 | Jacqueline Warren(warr1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 500.00 | | |
| 1160460 | 437472 | 07/2020 | 7/23/2020 | Jacqueline Warren(warr1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 225.00 | | |
| 1160461 | 437472 | 07/2020 | 7/23/2020 | Jacqueline Warren(warr1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 36.25 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 36.25 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 36.25 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 36.25 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 36.25 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 36.25 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 36.25 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 36.25 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | -290.00 | | |
| 1160462 | 437472 | 07/2020 | 7/23/2020 | Jacqueline Warren(warr1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | -36.25 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 36.25 | | |
| 1160463 | 437472 | 07/2020 | 7/23/2020 | Christina Ridgeway & Gregory Wallace(wall1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 100.00 | | |
| 1160464 | 437472 | 07/2020 | 7/23/2020 | Christina Ridgeway & Gregory Wallace(wall1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 500.00 | | |
| 1160465 | 437472 | 07/2020 | 7/23/2020 | Christina Ridgeway & Gregory Wallace(wall1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 80.00 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 195.00 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 225.00 | | |
| 1160652 | 437583 | 07/2020 | 7/23/2020 | Virginia Osborn(osbo1695) | 12 Meadow Rd(1695-nj) | 4006-0000 Prepaid Income | | 875.00 | | prepd-c 07/23/20 |
| 1160653 | 437583 | 07/2020 | 7/23/2020 | Virginia Osborn(osbo1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 875.00 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4006-0000 Prepaid Income | | -875.00 | | *prepd-c 06/22/20 |
| 1160655 | 437583 | 07/2020 | 7/23/2020 | Alberta Patyk(patyk) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 785.40 | | |
| 1160657 | 437583 | 07/2020 | 7/23/2020 | Alberta Patyk(patyk) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 10.07 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 523.93 | | |
| 1160675 | 437599 | 07/2020 | 7/24/2020 | Logan Mosley(loga1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 25.00 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 150.00 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 25.00 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 25.00 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 25.00 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 25.00 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | -250.00 | | |
| 1160680 | 437602 | 07/2020 | 7/24/2020 | Herbert Marshall(herb1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 37.20 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 37.20 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 37.20 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | -111.60 | | |
| 1160715 | 412576 | 07/2020 | 7/24/2020 | Jennifer Lord(lord1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | -510.00 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | -810.00 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | -55.00 | | |
| | | | | | 12 Meadow Rd(1695-nj) | 4006-0000 Prepaid Income | | 1,375.00 | | *prepd-c 11/19/19 |
| 1160719 | 412566 | 07/2020 | 7/24/2020 | Jennifer Lord(lord1695) | 12 Meadow Rd(1695-nj) | 4006-0000 Prepaid Income | | -1,375.00 | | prepd-c 11/19/19 |
| | | | | | 12 Meadow Rd(1695-nj) | 4006-0000 Prepaid Income | | 1,375.00 | | prepd-c 11/19/19 |
| | | | | | 12 Meadow Rd(1695-nj) | 4006-0000 Prepaid Income | | -1,375.00 | | prepd-c 11/19/19 |
| 1160723 | 437623 | 07/2020 | 11/19/2020 | Anthony Clevenger(clev1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 100.00 | | |
| 1160724 | 437623 | 07/2020 | 11/19/2020 | Rene Gibbs(gibb1695) | 12 Meadow Rd(1695-nj) | 4110-0000 Rent | | 50.00 | | |

8/11/2020 12:51 PM

| 12 Meadow Rd (1695–nj) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Receipt Register** | | | | | | | | | |
| Period = Jul 2020 | | | | | | | | | |
| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
| 1160725 | 437623 | 07/2020 | 11/19/2020 | Logan Mosley(loga1695) | 12 Meadow Rd(1695–nj) | 4110-0000 Rent | | 400.00 | | |
| 1160727 | 437623 | 07/2020 | 11/19/2020 | Eugenia Houltze(houl1695) | 12 Meadow Rd(1695–nj) | 4110-0000 Rent | | 825.00 | | |
| 1161206 | 437623 | 07/2020 | 7/27/2020 | Eugenia Houltze(houl1695) | 12 Meadow Rd(1695–nj) | 4110-0000 Rent | | -825.00 | | |
| 1161207 | 437623 | 07/2020 | 7/27/2020 | Logan Mosley(loga1695) | 12 Meadow Rd(1695–nj) | 4110-0000 Rent | | -400.00 | | |
| 1161208 | 437623 | 07/2020 | 7/27/2020 | Rene Gibbs(gibb1695) | 12 Meadow Rd(1695–nj) | 4110-0000 Rent | | -50.00 | | |
| 1161209 | 437623 | 07/2020 | 7/27/2020 | Anthony Clevenger(clev1695) | 12 Meadow Rd(1695–nj) | 4110-0000 Rent | | -100.00 | | |
| 1161210 | 437893 | 07/2020 | 11/19/2019 | Eugenia Houltze(houl1695) | 12 Meadow Rd(1695–nj) | 4110-0000 Rent | | 825.00 | | |
| 1161211 | 437893 | 07/2020 | 11/19/2019 | Logan Mosley(loga1695) | 12 Meadow Rd(1695–nj) | 4110-0000 Rent | | 400.00 | | |
| 1161212 | 437893 | 07/2020 | 11/19/2019 | Rene Gibbs(gibb1695) | 12 Meadow Rd(1695–nj) | 4110-0000 Rent | | 50.00 | | |
| 1161213 | 437893 | 07/2020 | 11/19/2019 | Anthony Clevenger(clev1695) | 12 Meadow Rd(1695–nj) | 4110-0000 Rent | | 100.00 | | |
| 1162336 | 438311 | 07/2020 | 7/29/2020 | Patrick Dixon and Diane Nunes(dixo1695) | 12 Meadow Rd(1695–nj) | 4006-0000 Prepaid Income | | 787.50 | | prepd-c 07/29/20 |
| 1166984 | 440058 | 07/2020 | 7/31/2020 | Patrick Dixon and Diane Nunes(dixo1695) | 12 Meadow Rd(1695–nj) | 4110-0000 Rent | | 787.50 | | |
| | | | | | 12 Meadow Rd(1695–nj) | 4006-0000 Prepaid Income | | -787.50 | | *prepd-c 07/29/20 |
| 1167241 | 435989 | 07/2020 | 7/14/2020 | Wells Griscom(gris1695) | 12 Meadow Rd(1695–nj) | 4110-0000 Rent | | -300.00 | | |
| 1167243 | 440116 | 07/2020 | 7/14/2020 | Wells Griscom(gris1695) | 12 Meadow Rd(1695–nj) | 4110-0000 Rent | | 350.00 | | |
| 1168821 | 440116 | 07/2020 | 7/14/2020 | Wells Griscom(gris1695) | 12 Meadow Rd(1695–nj) | 4110-0000 Rent | | -350.00 | | |
| 1168823 | 440705 | 07/2020 | 7/14/2020 | Wells Griscom(gris1695) | 12 Meadow Rd(1695–nj) | 4110-0000 Rent | | 350.00 | | |
| | | | | | | | **Total** | 16,232.40 | | |

8/11/2020 12:53 PM

12 Meadow Rd (1695-nj)

## Check Register

Period = Jul 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---------|-------|--------|------|--------|----------|---------|----------|--------|-----------|-------|
| 1307663 | 260309 | 07/2020 | 7/7/2020 | Atlantic City Electric (atla1361) | 12 Meadow Rd(1695-nj) | 5205-0000 Electricity | | 129.28 | 271 | electric charges |
| 1311344 | 261230 | 07/2020 | 7/15/2020 | Atlantic City Electric (atla1361) | 12 Meadow Rd(1695-nj) | 5205-0000 Electricity | | 6.34 | 272 | may 30/2020 to July 01/2020 elec |
| 1311345 | 261230 | 07/2020 | 7/15/2020 | TOWNSHIP OF PENNSVILLE (towpen90) | 12 Meadow Rd(1695-nj) | 5215-0000 Water | | 1,563.10 | 273 | 5/15/2020 WATER 12 MEADOW RD |
| 1314037 | 261954 | 07/2020 | 7/21/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 12 Meadow Rd(1695-nj) | 5895-0000 Misc. Operating Expenses | | 65.60 | 274 | |
| 1314038 | 261954 | 07/2020 | 7/21/2020 | COLLIERS INT'L HOLDINGS (USA), INC. (coll1625) | 12 Meadow Rd(1695-nj) | 5805-0000 Management Fees | | 9,500.00 | 275 | 1695-NJ 01/20 Management Fee |
| 1316102 | 262473 | 07/2020 | 7/28/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 12 Meadow Rd(1695-nj) | 5810-0000 Management Compensation | | 183.20 | 276 | |
| | | | | | | | Total | 11,447.52 | | |

8/11/2020 12:58 PM

## Aging Detail

DB Caption: USA LIVE  Property: 1695-nj   Status: Current   Age As Of: 07/31/2020  Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **12 Meadow Rd (1695-nj)** | | | | | | | | | | | | | | |
| **Alberta Patyk (patyk)** | | | | | | | | | | | | | | |
| 1695-nj | | Alberta Patyk | Current | C-2198290 | rent | 10/1/2019 | Feb-20 | 814.60 | 0.00 | 0.00 | 0.00 | 814.60 | 0.00 | 814.60 |
| 1695-nj | | Alberta Patyk | Current | C-2328773 | rent | 7/27/2020 | Jul-20 | -314.60 | -314.60 | 0.00 | 0.00 | 0.00 | 0.00 | -314.60 |
| | | **Alberta Patyk** | | | | | | **500.00** | **-314.60** | **0.00** | **0.00** | **814.60** | **0.00** | **500.00** |
| **Alicia Norris & Jessica Lunn (lunn1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Alicia Norris & Jessica Lunn | Current | C-2198295 | rent | 10/1/2019 | Feb-20 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Alicia Norris & Jessica Lunn | Current | C-2198296 | rent | 11/1/2019 | Feb-20 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| | | **Alicia Norris & Jessica Lunn** | | | | | | **1,650.00** | **0.00** | **0.00** | **0.00** | **1,650.00** | **0.00** | **1,650.00** |
| **Allen Reeves (reev1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Allen Reeves | Current | C-2198300 | rent | 10/1/2019 | Feb-20 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Allen Reeves | Current | C-2198302 | rent | 12/1/2019 | Feb-20 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| 1695-nj | | Allen Reeves | Current | C-2203441 | rent | 3/1/2020 | Mar-20 | 525.00 | 0.00 | 0.00 | 0.00 | 525.00 | 0.00 | 525.00 |
| 1695-nj | | Allen Reeves | Current | C-2202862 | rent | 4/1/2020 | Apr-20 | 425.00 | 0.00 | 0.00 | 0.00 | 425.00 | 0.00 | 425.00 |
| 1695-nj | | Allen Reeves | Current | C-2230492 | rent | 5/1/2020 | May-20 | 725.00 | 0.00 | 0.00 | 0.00 | 725.00 | 0.00 | 725.00 |
| 1695-nj | | Allen Reeves | Current | C-2259635 | rent | 6/1/2020 | Jun-20 | 825.00 | 0.00 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 |
| | | **Allen Reeves** | | | | | | **4,075.00** | **0.00** | **825.00** | **0.00** | **3,250.00** | **0.00** | **4,075.00** |
| **Amanda Nill & Eric Nill (nill1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Amanda Nill & Eric Nill | Current | C-2198380 | rent | 10/1/2019 | Feb-20 | 461.25 | 0.00 | 0.00 | 0.00 | 461.25 | 0.00 | 461.25 |
| 1695-nj | | Amanda Nill & Eric Nill | Current | C-2198381 | rent | 11/1/2019 | Feb-20 | 361.25 | 0.00 | 0.00 | 0.00 | 361.25 | 0.00 | 361.25 |
| 1695-nj | | Amanda Nill & Eric Nill | Current | C-2198382 | rent | 12/1/2019 | Feb-20 | 633.75 | 0.00 | 0.00 | 0.00 | 633.75 | 0.00 | 633.75 |
| 1695-nj | | Amanda Nill & Eric Nill | Current | C-2229078 | rent | 3/1/2020 | Mar-20 | 761.25 | 0.00 | 0.00 | 0.00 | 761.25 | 0.00 | 761.25 |
| 1695-nj | | Amanda Nill & Eric Nill | Current | C-2229077 | rent | 4/1/2020 | Apr-20 | 461.25 | 0.00 | 0.00 | 0.00 | 461.25 | 0.00 | 461.25 |
| 1695-nj | | Amanda Nill & Eric Nill | Current | C-2230461 | rent | 5/1/2020 | May-20 | 761.25 | 0.00 | 0.00 | 0.00 | 761.25 | 0.00 | 761.25 |
| 1695-nj | | Amanda Nill & Eric Nill | Current | C-2259604 | rent | 6/1/2020 | Jun-20 | 761.25 | 0.00 | 761.25 | 0.00 | 0.00 | 0.00 | 761.25 |
| 1695-nj | | Amanda Nill & Eric Nill | Current | C-2286941 | rent | 7/1/2020 | Jul-20 | 761.25 | 761.25 | 0.00 | 0.00 | 0.00 | 0.00 | 761.25 |
| | | **Amanda Nill & Eric Nill** | | | | | | **4,962.50** | **761.25** | **761.25** | **0.00** | **3,440.00** | **0.00** | **4,962.50** |
| **Anthony Clevenger (clev1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Anthony Clevenger | Current | C-2198305 | rent | 10/1/2019 | Feb-20 | 416.25 | 0.00 | 0.00 | 0.00 | 416.25 | 0.00 | 416.25 |
| 1695-nj | | Anthony Clevenger | Current | C-2198306 | rent | 11/1/2019 | Feb-20 | 766.25 | 0.00 | 0.00 | 0.00 | 766.25 | 0.00 | 766.25 |
| 1695-nj | | Anthony Clevenger | Current | C-2198307 | rent | 12/1/2019 | Feb-20 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 | 0.00 | 866.25 |
| 1695-nj | | Anthony Clevenger | Current | C-2198308 | rent | 1/1/2020 | Feb-20 | 666.25 | 0.00 | 0.00 | 0.00 | 666.25 | 0.00 | 666.25 |
| 1695-nj | | Anthony Clevenger | Current | C-2198309 | rent | 2/1/2020 | Feb-20 | 716.25 | 0.00 | 0.00 | 0.00 | 716.25 | 0.00 | 716.25 |
| 1695-nj | | Anthony Clevenger | Current | C-2203421 | rent | 3/1/2020 | Mar-20 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 | 0.00 | 866.25 |
| 1695-nj | | Anthony Clevenger | Current | C-2202842 | rent | 4/1/2020 | Apr-20 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 | 0.00 | 866.25 |

8/11/2020 12:58 PM

## Aging Detail

DB Caption: USA LIVE  Property: 1695-nj   Status: Current  Age As Of: 07/31/2020  Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Anthony Clevenger | Current | C-2230471 | rent | 5/1/2020 | May-20 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 | 0.00 | 866.25 |
| 1695-nj | | Anthony Clevenger | Current | C-2259614 | rent | 6/1/2020 | Jun-20 | 866.25 | 0.00 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 |
| 1695-nj | | Anthony Clevenger | Current | C-2286951 | rent | 7/1/2020 | Jul-20 | 866.25 | 866.25 | 0.00 | 0.00 | 0.00 | 0.00 | 866.25 |
| | | **Anthony Clevenger** | | | | | | **7,762.50** | **866.25** | **866.25** | **0.00** | **6,030.00** | **0.00** | **7,762.50** |
| **Anthony Cox (cox1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Anthony Cox | Current | C-2198310 | rent | 10/1/2019 | Feb-20 | 761.25 | 0.00 | 0.00 | 0.00 | 761.25 | 0.00 | 761.25 |
| 1695-nj | | Anthony Cox | Current | C-2198311 | rent | 11/1/2019 | Feb-20 | 761.25 | 0.00 | 0.00 | 0.00 | 761.25 | 0.00 | 761.25 |
| 1695-nj | | Anthony Cox | Current | C-2198312 | rent | 12/1/2019 | Feb-20 | 761.25 | 0.00 | 0.00 | 0.00 | 761.25 | 0.00 | 761.25 |
| 1695-nj | | Anthony Cox | Current | C-2198313 | rent | 1/1/2020 | Feb-20 | 761.25 | 0.00 | 0.00 | 0.00 | 761.25 | 0.00 | 761.25 |
| 1695-nj | | Anthony Cox | Current | C-2198314 | rent | 2/1/2020 | Feb-20 | 761.25 | 0.00 | 0.00 | 0.00 | 761.25 | 0.00 | 761.25 |
| 1695-nj | | Anthony Cox | Current | C-2203447 | rent | 3/1/2020 | Mar-20 | 761.25 | 0.00 | 0.00 | 0.00 | 761.25 | 0.00 | 761.25 |
| 1695-nj | | Anthony Cox | Current | C-2202868 | rent | 4/1/2020 | Apr-20 | 761.25 | 0.00 | 0.00 | 0.00 | 761.25 | 0.00 | 761.25 |
| 1695-nj | | Anthony Cox | Current | C-2230498 | rent | 5/1/2020 | May-20 | 761.25 | 0.00 | 0.00 | 0.00 | 761.25 | 0.00 | 761.25 |
| 1695-nj | | Anthony Cox | Current | C-2259642 | rent | 6/1/2020 | Jun-20 | 761.25 | 0.00 | 761.25 | 0.00 | 0.00 | 0.00 | 761.25 |
| 1695-nj | | Anthony Cox | Current | C-2286979 | rent | 7/1/2020 | Jul-20 | 761.25 | 761.25 | 0.00 | 0.00 | 0.00 | 0.00 | 761.25 |
| | | **Anthony Cox** | | | | | | **7,612.50** | **761.25** | **761.25** | **0.00** | **6,090.00** | **0.00** | **7,612.50** |
| **Ashley Warren (ashl1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Ashley Warren | Current | R-1054595 | Prepay | 10/18/2019 | Oct-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | -1.00 |
| 1695-nj | | Ashley Warren | Current | R-1066090 | Prepay | 11/27/2019 | Nov-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | -1.00 |
| 1695-nj | | Ashley Warren | Current | R-1079777 | Prepay | 1/9/2020 | Jan-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | -1.00 |
| 1695-nj | | Ashley Warren | Current | R-1084604 | Prepay | 1/24/2020 | Jan-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | -1.00 |
| 1695-nj | | Ashley Warren | Current | R-1095957 | Prepay | 2/20/2020 | Feb-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | -1.00 |
| 1695-nj | | Ashley Warren | Current | R-1109743 | Prepay | 3/17/2020 | Mar-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | -1.00 |
| 1695-nj | | Ashley Warren | Current | R-1123412 | Prepay | 4/23/2020 | Apr-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | -1.00 |
| 1695-nj | | Ashley Warren | Current | R-1139214 | Prepay | 6/1/2020 | Jun-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | -1.00 |
| 1695-nj | | Ashley Warren | Current | R-1147911 | Prepay | 6/22/2020 | Jun-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.00 | -1.00 |
| 1695-nj | | Ashley Warren | Current | C-2286957 | rent | 7/1/2020 | Jul-20 | 299.00 | 299.00 | 0.00 | 0.00 | 0.00 | 0.00 | 299.00 |
| | | **Ashley Warren** | | | | | | **299.00** | **299.00** | **0.00** | **0.00** | **0.00** | **-9.00** | **290.00** |
| **Billie Jo Rappa (rapp1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Billie Jo Rappa | Current | C-2198323 | rent | 1/1/2020 | Feb-20 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1695-nj | | Billie Jo Rappa | Current | C-2198324 | rent | 2/1/2020 | Feb-20 | 392.50 | 0.00 | 0.00 | 0.00 | 392.50 | 0.00 | 392.50 |
| 1695-nj | | Billie Jo Rappa | Current | C-2203437 | rent | 3/1/2020 | Mar-20 | 692.50 | 0.00 | 0.00 | 0.00 | 692.50 | 0.00 | 692.50 |
| 1695-nj | | Billie Jo Rappa | Current | C-2202858 | rent | 4/1/2020 | Apr-20 | 892.50 | 0.00 | 0.00 | 0.00 | 892.50 | 0.00 | 892.50 |
| 1695-nj | | Billie Jo Rappa | Current | C-2230488 | rent | 5/1/2020 | May-20 | 892.50 | 0.00 | 0.00 | 0.00 | 892.50 | 0.00 | 892.50 |
| 1695-nj | | Billie Jo Rappa | Current | C-2259631 | rent | 6/1/2020 | Jun-20 | 892.50 | 0.00 | 892.50 | 0.00 | 0.00 | 0.00 | 892.50 |
| 1695-nj | | Billie Jo Rappa | Current | C-2286968 | rent | 7/1/2020 | Jul-20 | 892.50 | 892.50 | 0.00 | 0.00 | 0.00 | 0.00 | 892.50 |
| | | **Billie Jo Rappa** | | | | | | **4,675.00** | **892.50** | **892.50** | **0.00** | **2,890.00** | **0.00** | **4,675.00** |
| **Celestine Ross (ross1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Celestine Ross | Current | C-2198325 | rent | 10/1/2019 | Feb-20 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Celestine Ross | Current | C-2202853 | rent | 4/1/2020 | Apr-20 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Celestine Ross | Current | C-2230483 | rent | 5/1/2020 | May-20 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Celestine Ross | Current | C-2259626 | rent | 6/1/2020 | Jun-20 | 825.00 | 0.00 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 |
| 1695-nj | | Celestine Ross | Current | C-2286963 | rent | 7/1/2020 | Jul-20 | 825.00 | 825.00 | 0.00 | 0.00 | 0.00 | 0.00 | 825.00 |
| | | **Celestine Ross** | | | | | | **4,125.00** | **825.00** | **825.00** | **0.00** | **2,475.00** | **0.00** | **4,125.00** |
| **Christina Ridgeway & Gregory Wallace (wall1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Christina Ridgeway & Gregory Wallace | Current | C-2258045 | rent | 10/1/2019 | May-20 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Christina Ridgeway & Gregory Wallace | Current | C-2258046 | rent | 11/1/2019 | May-20 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Christina Ridgeway & Gregory Wallace | Current | C-2258047 | rent | 12/1/2019 | May-20 | 745.00 | 0.00 | 0.00 | 0.00 | 745.00 | 0.00 | 745.00 |
| | | **Christina Ridgeway & Gregory Wallace** | | | | | | **2,395.00** | **0.00** | **0.00** | **0.00** | **2,395.00** | **0.00** | **2,395.00** |
| **Christopher Clayton (clay1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Christopher Clayton | Current | C-2259640 | rent | 6/1/2020 | Jun-20 | 725.00 | 0.00 | 725.00 | 0.00 | 0.00 | 0.00 | 725.00 |
| 1695-nj | | Christopher Clayton | Current | C-2286977 | rent | 7/1/2020 | Jul-20 | 725.00 | 725.00 | 0.00 | 0.00 | 0.00 | 0.00 | 725.00 |
| | | **Christopher Clayton** | | | | | | **1,450.00** | **725.00** | **725.00** | **0.00** | **0.00** | **0.00** | **1,450.00** |
| **Connie Weis (cons1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Connie Weis | Current | C-2269223 | rent | 5/18/2020 | May-20 | -52.00 | 0.00 | 0.00 | -52.00 | 0.00 | 0.00 | -52.00 |
| 1695-nj | | Connie Weis | Current | C-2281132 | rent | 6/1/2020 | Jun-20 | 53.00 | 0.00 | 53.00 | 0.00 | 0.00 | 0.00 | 53.00 |
| 1695-nj | | Connie Weis | Current | C-2286945 | rent | 7/1/2020 | Jul-20 | 85.00 | 85.00 | 0.00 | 0.00 | 0.00 | 0.00 | 85.00 |
| | | **Connie Weis** | | | | | | **86.00** | **85.00** | **53.00** | **-52.00** | **0.00** | **0.00** | **86.00** |
| **Denise Master (mast1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Denise Master | Current | C-2198350 | rent | 10/1/2019 | Feb-20 | 363.00 | 0.00 | 0.00 | 0.00 | 363.00 | 0.00 | 363.00 |
| 1695-nj | | Denise Master | Current | C-2198351 | rent | 11/1/2019 | Feb-20 | 835.00 | 0.00 | 0.00 | 0.00 | 835.00 | 0.00 | 835.00 |
| 1695-nj | | Denise Master | Current | C-2198352 | rent | 12/1/2019 | Feb-20 | 835.00 | 0.00 | 0.00 | 0.00 | 835.00 | 0.00 | 835.00 |
| 1695-nj | | Denise Master | Current | C-2198353 | rent | 1/1/2020 | Feb-20 | 835.00 | 0.00 | 0.00 | 0.00 | 835.00 | 0.00 | 835.00 |
| 1695-nj | | Denise Master | Current | C-2198354 | rent | 2/1/2020 | Feb-20 | 835.00 | 0.00 | 0.00 | 0.00 | 835.00 | 0.00 | 835.00 |
| 1695-nj | | Denise Master | Current | C-2203405 | rent | 3/1/2020 | Mar-20 | 835.00 | 0.00 | 0.00 | 0.00 | 835.00 | 0.00 | 835.00 |
| 1695-nj | | Denise Master | Current | C-2202826 | rent | 4/1/2020 | Apr-20 | 835.00 | 0.00 | 0.00 | 0.00 | 835.00 | 0.00 | 835.00 |
| 1695-nj | | Denise Master | Current | C-2258303 | rent | 10/1/2019 | May-20 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Denise Master | Current | C-2258304 | rent | 11/1/2019 | May-20 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Denise Master | Current | C-2258305 | rent | 12/1/2019 | May-20 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Denise Master | Current | C-2258306 | rent | 1/1/2020 | May-20 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Denise Master | Current | C-2230452 | rent | 5/1/2020 | May-20 | 835.00 | 0.00 | 0.00 | 0.00 | 835.00 | 0.00 | 835.00 |
| | | **Denise Master** | | | | | | **9,508.00** | **0.00** | **0.00** | **0.00** | **9,508.00** | **0.00** | **9,508.00** |
| **Denise Zanes (zane1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Denise Zanes | Current | C-2198357 | rent | 12/1/2019 | Feb-20 | 835.00 | 0.00 | 0.00 | 0.00 | 835.00 | 0.00 | 835.00 |
| | | **Denise Zanes** | | | | | | **835.00** | **0.00** | **0.00** | **0.00** | **835.00** | **0.00** | **835.00** |
| **Derrick Lindenmuth (lind1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Derrick Lindenmuth | Current | C-2259598 | rent | 6/1/2020 | Jun-20 | 700.00 | 0.00 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 |
| 1695-nj | | Derrick Lindenmuth | Current | C-2286935 | rent | 7/1/2020 | Jul-20 | 700.00 | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 |

8/11/2020 12:58 PM

## Aging Detail

DB Caption: USA LIVE  Property: 1695-nj   Status: Current   Age As Of: 07/31/2020  Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Derrick Lindenmuth | | | | | | 1,400.00 | 700.00 | 700.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |
| **Donna Boulineau (boul1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Donna Boulineau | Current | R-1157940 | Prepay | 7/14/2020 | Jul-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -600.00 | -600.00 |
| 1695-nj | | Donna Boulineau | Current | R-1157942 | Prepay | 7/14/2020 | Jul-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -900.00 | -900.00 |
| | | **Donna Boulineau** | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,500.00 | -1,500.00 |
| **Donna McCauley (mcca1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Donna McCauley | Current | R-1121776 | Prepay | 4/17/2020 | Apr-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -78.50 | -78.50 |
| 1695-nj | | Donna McCauley | Current | R-1133115 | Prepay | 5/14/2020 | May-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -87.50 | -87.50 |
| 1695-nj | | Donna McCauley | Current | R-1155492 | Prepay | 7/9/2020 | Jul-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -87.50 | -87.50 |
| 1695-nj | | Donna McCauley | Current | R-1157863 | Prepay | 7/14/2020 | Jul-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -87.50 | -87.50 |
| | | **Donna McCauley** | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -341.00 | -341.00 |
| **Dwane Jackson (dwan1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Dwane Jackson | Current | C-2198375 | rent | 10/1/2019 | Feb-20 | 829.50 | 0.00 | 0.00 | 0.00 | 829.50 | 0.00 | 829.50 |
| 1695-nj | | Dwane Jackson | Current | C-2198376 | rent | 11/1/2019 | Feb-20 | 829.50 | 0.00 | 0.00 | 0.00 | 829.50 | 0.00 | 829.50 |
| 1695-nj | | Dwane Jackson | Current | C-2198377 | rent | 12/1/2019 | Feb-20 | 829.50 | 0.00 | 0.00 | 0.00 | 829.50 | 0.00 | 829.50 |
| 1695-nj | | Dwane Jackson | Current | C-2198378 | rent | 1/1/2020 | Feb-20 | 829.50 | 0.00 | 0.00 | 0.00 | 829.50 | 0.00 | 829.50 |
| 1695-nj | | Dwane Jackson | Current | C-2198379 | rent | 2/1/2020 | Feb-20 | 829.50 | 0.00 | 0.00 | 0.00 | 829.50 | 0.00 | 829.50 |
| 1695-nj | | Dwane Jackson | Current | C-2203445 | rent | 3/1/2020 | Mar-20 | 829.50 | 0.00 | 0.00 | 0.00 | 829.50 | 0.00 | 829.50 |
| 1695-nj | | Dwane Jackson | Current | C-2202866 | rent | 4/1/2020 | Apr-20 | 829.50 | 0.00 | 0.00 | 0.00 | 829.50 | 0.00 | 829.50 |
| 1695-nj | | Dwane Jackson | Current | C-2230496 | rent | 5/1/2020 | May-20 | 829.50 | 0.00 | 0.00 | 0.00 | 829.50 | 0.00 | 829.50 |
| 1695-nj | | Dwane Jackson | Current | C-2259639 | rent | 6/1/2020 | Jun-20 | 829.50 | 0.00 | 829.50 | 0.00 | 0.00 | 0.00 | 829.50 |
| 1695-nj | | Dwane Jackson | Current | C-2286976 | rent | 7/1/2020 | Jul-20 | 829.50 | 829.50 | 0.00 | 0.00 | 0.00 | 0.00 | 829.50 |
| | | **Dwane Jackson** | | | | | | 8,295.00 | 829.50 | 829.50 | 0.00 | 6,636.00 | 0.00 | 8,295.00 |
| **Edward Medici (medi1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Edward Medici | Current | C-2258013 | rent | 10/1/2019 | May-20 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| 1695-nj | | Edward Medici | Current | C-2258014 | rent | 11/1/2019 | May-20 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| 1695-nj | | Edward Medici | Current | C-2258015 | rent | 12/1/2019 | May-20 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| 1695-nj | | Edward Medici | Current | C-2258016 | rent | 1/1/2020 | May-20 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| 1695-nj | | Edward Medici | Current | C-2258017 | rent | 2/1/2020 | May-20 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| 1695-nj | | Edward Medici | Current | C-2258018 | rent | 3/1/2020 | May-20 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| 1695-nj | | Edward Medici | Current | C-2258019 | rent | 4/1/2020 | May-20 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| 1695-nj | | Edward Medici | Current | C-2258020 | rent | 5/1/2020 | May-20 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| 1695-nj | | Edward Medici | Current | C-2259643 | rent | 6/1/2020 | Jun-20 | 600.00 | 0.00 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| 1695-nj | | Edward Medici | Current | C-2286980 | rent | 7/1/2020 | Jul-20 | 600.00 | 600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 600.00 |
| | | **Edward Medici** | | | | | | 6,000.00 | 600.00 | 600.00 | 0.00 | 4,800.00 | 0.00 | 6,000.00 |
| **George Hemple & Terri Garzarelli (hemp1695)** | | | | | | | | | | | | | | |
| 1695-nj | | George Hemple & Terri Garzarelli | Current | C-2230470 | rent | 5/1/2020 | May-20 | 330.00 | 0.00 | 0.00 | 0.00 | 330.00 | 0.00 | 330.00 |
| 1695-nj | | George Hemple & Terri Garzarelli | Current | C-2259613 | rent | 6/1/2020 | Jun-20 | 71.75 | 0.00 | 71.75 | 0.00 | 0.00 | 0.00 | 71.75 |
| 1695-nj | | George Hemple & Terri Garzarelli | Current | C-2269130 | rent | 6/1/2020 | Jun-20 | -36.75 | 0.00 | -36.75 | 0.00 | 0.00 | 0.00 | -36.75 |
| 1695-nj | | George Hemple & Terri Garzarelli | Current | C-2286950 | rent | 7/1/2020 | Jul-20 | 15.00 | 15.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15.00 |
| | | **George Hemple & Terri Garzarelli** | | | | | | 380.00 | 15.00 | 35.00 | 0.00 | 330.00 | 0.00 | 380.00 |
| **Herbert Marshall (herb1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Herbert Marshall | Current | C-2327290 | rent | 7/24/2020 | Jul-20 | -260.40 | -260.40 | 0.00 | 0.00 | 0.00 | 0.00 | -260.40 |
| | | **Herbert Marshall** | | | | | | -260.40 | -260.40 | 0.00 | 0.00 | 0.00 | 0.00 | -260.40 |
| **Jakeyia Rollins & Javon Brown (brow1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Jakeyia Rollins & Javon Brown | Current | C-2198405 | rent | 10/1/2019 | Feb-20 | 897.75 | 0.00 | 0.00 | 0.00 | 897.75 | 0.00 | 897.75 |
| 1695-nj | | Jakeyia Rollins & Javon Brown | Current | C-2198406 | rent | 11/1/2019 | Feb-20 | 897.75 | 0.00 | 0.00 | 0.00 | 897.75 | 0.00 | 897.75 |
| 1695-nj | | Jakeyia Rollins & Javon Brown | Current | C-2198407 | rent | 12/1/2019 | Feb-20 | 897.75 | 0.00 | 0.00 | 0.00 | 897.75 | 0.00 | 897.75 |
| 1695-nj | | Jakeyia Rollins & Javon Brown | Current | C-2198408 | rent | 1/1/2020 | Feb-20 | 897.75 | 0.00 | 0.00 | 0.00 | 897.75 | 0.00 | 897.75 |
| 1695-nj | | Jakeyia Rollins & Javon Brown | Current | C-2198409 | rent | 2/1/2020 | Feb-20 | 897.75 | 0.00 | 0.00 | 0.00 | 897.75 | 0.00 | 897.75 |
| 1695-nj | | Jakeyia Rollins & Javon Brown | Current | C-2203444 | rent | 3/1/2020 | Mar-20 | 897.75 | 0.00 | 0.00 | 0.00 | 897.75 | 0.00 | 897.75 |
| 1695-nj | | Jakeyia Rollins & Javon Brown | Current | C-2202865 | rent | 4/1/2020 | Apr-20 | 897.75 | 0.00 | 0.00 | 0.00 | 897.75 | 0.00 | 897.75 |
| 1695-nj | | Jakeyia Rollins & Javon Brown | Current | C-2230495 | rent | 5/1/2020 | May-20 | 897.75 | 0.00 | 0.00 | 0.00 | 897.75 | 0.00 | 897.75 |
| 1695-nj | | Jakeyia Rollins & Javon Brown | Current | C-2259638 | rent | 6/1/2020 | Jun-20 | 897.75 | 0.00 | 897.75 | 0.00 | 0.00 | 0.00 | 897.75 |
| 1695-nj | | Jakeyia Rollins & Javon Brown | Current | C-2286975 | rent | 7/1/2020 | Jul-20 | 897.75 | 897.75 | 0.00 | 0.00 | 0.00 | 0.00 | 897.75 |
| | | **Jakeyia Rollins & Javon Brown** | | | | | | 8,977.50 | 897.75 | 897.75 | 0.00 | 7,182.00 | 0.00 | 8,977.50 |
| **Jamilah McCoy (jami1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Jamilah McCoy | Current | C-2198410 | rent | 10/1/2019 | Feb-20 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Jamilah McCoy | Current | C-2198411 | rent | 11/1/2019 | Feb-20 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Jamilah McCoy | Current | C-2198412 | rent | 12/1/2019 | Feb-20 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Jamilah McCoy | Current | C-2198413 | rent | 1/1/2020 | Feb-20 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Jamilah McCoy | Current | C-2198414 | rent | 2/1/2020 | Feb-20 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Jamilah McCoy | Current | C-2203434 | rent | 3/1/2020 | Mar-20 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Jamilah McCoy | Current | C-2202855 | rent | 4/1/2020 | Apr-20 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Jamilah McCoy | Current | C-2230485 | rent | 5/1/2020 | May-20 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Jamilah McCoy | Current | C-2259628 | rent | 6/1/2020 | Jun-20 | 825.00 | 0.00 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 |
| 1695-nj | | Jamilah McCoy | Current | C-2286965 | rent | 7/1/2020 | Jul-20 | 825.00 | 825.00 | 0.00 | 0.00 | 0.00 | 0.00 | 825.00 |
| | | **Jamilah McCoy** | | | | | | 8,250.00 | 825.00 | 825.00 | 0.00 | 6,600.00 | 0.00 | 8,250.00 |
| **Janet Clark (clar1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Janet Clark | Current | C-2198416 | rent | 11/1/2019 | Feb-20 | 425.00 | 0.00 | 0.00 | 0.00 | 425.00 | 0.00 | 425.00 |
| 1695-nj | | Janet Clark | Current | C-2198417 | rent | 12/1/2019 | Feb-20 | 650.00 | 0.00 | 0.00 | 0.00 | 650.00 | 0.00 | 650.00 |
| 1695-nj | | Janet Clark | Current | C-2202845 | rent | 4/1/2020 | Apr-20 | 325.00 | 0.00 | 0.00 | 0.00 | 325.00 | 0.00 | 325.00 |
| 1695-nj | | Janet Clark | Current | C-2230475 | rent | 5/1/2020 | May-20 | 325.00 | 0.00 | 0.00 | 0.00 | 325.00 | 0.00 | 325.00 |
| 1695-nj | | Janet Clark | Current | C-2259619 | rent | 6/1/2020 | Jun-20 | 825.00 | 0.00 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 |
| 1695-nj | | Janet Clark | Current | C-2286956 | rent | 7/1/2020 | Jul-20 | 825.00 | 825.00 | 0.00 | 0.00 | 0.00 | 0.00 | 825.00 |
| | | **Janet Clark** | | | | | | 3,375.00 | 825.00 | 825.00 | 0.00 | 1,725.00 | 0.00 | 3,375.00 |
| **Jennifer Lord (lord1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Jennifer Lord | Current | C-2198421 | rent | 11/1/2019 | Feb-20 | 510.00 | 0.00 | 0.00 | 0.00 | 510.00 | 0.00 | 510.00 |

8/11/2020 12:58 PM

## Aging Detail

DB Caption: USA LIVE  Property: 1695-nj  Status: Current  Age As Of: 07/31/2020  Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Jennifer Lord | Current | C-2198422 | rent | 12/1/2019 | Feb-20 | 810.00 | 0.00 | 0.00 | 0.00 | 810.00 | 0.00 | 810.00 |
| 1695-nj | | Jennifer Lord | Current | C-2198424 | rent | 2/1/2020 | Feb-20 | 810.00 | 0.00 | 0.00 | 0.00 | 810.00 | 0.00 | 810.00 |
| 1695-nj | | Jennifer Lord | Current | C-2203423 | rent | 3/1/2020 | Mar-20 | 810.00 | 0.00 | 0.00 | 0.00 | 810.00 | 0.00 | 810.00 |
| 1695-nj | | Jennifer Lord | Current | C-2202844 | rent | 4/1/2020 | Apr-20 | 810.00 | 0.00 | 0.00 | 0.00 | 810.00 | 0.00 | 810.00 |
| 1695-nj | | Jennifer Lord | Current | C-2230473 | rent | 5/1/2020 | May-20 | 810.00 | 0.00 | 0.00 | 0.00 | 810.00 | 0.00 | 810.00 |
| 1695-nj | | Jennifer Lord | Current | C-2259616 | rent | 6/1/2020 | Jun-20 | 810.00 | 0.00 | 810.00 | 0.00 | 0.00 | 0.00 | 810.00 |
| 1695-nj | | Jennifer Lord | Current | C-2286953 | rent | 7/1/2020 | Jul-20 | 810.00 | 810.00 | 0.00 | 0.00 | 0.00 | 0.00 | 810.00 |
| | | **Jennifer Lord** | | | | | | **6,180.00** | **810.00** | **810.00** | **0.00** | **4,560.00** | **0.00** | **6,180.00** |

### John Jackson (jack1695)

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | John Jackson | Current | R-1066106 | Prepay | 11/27/2019 | Nov-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -100.00 | -100.00 |
| 1695-nj | | John Jackson | Current | C-2198429 | rent | 2/1/2020 | Feb-20 | 480.00 | 0.00 | 0.00 | 0.00 | 480.00 | 0.00 | 480.00 |
| 1695-nj | | John Jackson | Current | C-2203442 | rent | 3/1/2020 | Mar-20 | 480.00 | 0.00 | 0.00 | 0.00 | 480.00 | 0.00 | 480.00 |
| 1695-nj | | John Jackson | Current | C-2202863 | rent | 4/1/2020 | Apr-20 | 480.00 | 0.00 | 0.00 | 0.00 | 480.00 | 0.00 | 480.00 |
| 1695-nj | | John Jackson | Current | C-2230493 | rent | 5/1/2020 | May-20 | 480.00 | 0.00 | 0.00 | 0.00 | 480.00 | 0.00 | 480.00 |
| 1695-nj | | John Jackson | Current | C-2259636 | rent | 6/1/2020 | Jun-20 | 480.00 | 0.00 | 480.00 | 0.00 | 0.00 | 0.00 | 480.00 |
| 1695-nj | | John Jackson | Current | C-2286973 | rent | 7/1/2020 | Jul-20 | 480.00 | 480.00 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 |
| | | **John Jackson** | | | | | | **2,880.00** | **480.00** | **480.00** | **0.00** | **1,920.00** | **-100.00** | **2,780.00** |

### Katrina Frisby (kati1695)

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Katrina Frisby | Current | C-2198430 | rent | 10/1/2019 | Feb-20 | 887.25 | 0.00 | 0.00 | 0.00 | 887.25 | 0.00 | 887.25 |
| 1695-nj | | Katrina Frisby | Current | C-2198431 | rent | 11/1/2019 | Feb-20 | 887.25 | 0.00 | 0.00 | 0.00 | 887.25 | 0.00 | 887.25 |
| 1695-nj | | Katrina Frisby | Current | C-2198432 | rent | 12/1/2019 | Feb-20 | 887.25 | 0.00 | 0.00 | 0.00 | 887.25 | 0.00 | 887.25 |
| 1695-nj | | Katrina Frisby | Current | C-2198433 | rent | 1/1/2020 | Feb-20 | 887.25 | 0.00 | 0.00 | 0.00 | 887.25 | 0.00 | 887.25 |
| 1695-nj | | Katrina Frisby | Current | C-2198434 | rent | 2/1/2020 | Feb-20 | 887.25 | 0.00 | 0.00 | 0.00 | 887.25 | 0.00 | 887.25 |
| 1695-nj | | Katrina Frisby | Current | C-2203438 | rent | 3/1/2020 | Mar-20 | 887.25 | 0.00 | 0.00 | 0.00 | 887.25 | 0.00 | 887.25 |
| 1695-nj | | Katrina Frisby | Current | C-2202859 | rent | 4/1/2020 | Apr-20 | 887.25 | 0.00 | 0.00 | 0.00 | 887.25 | 0.00 | 887.25 |
| 1695-nj | | Katrina Frisby | Current | C-2230489 | rent | 5/1/2020 | May-20 | 887.25 | 0.00 | 0.00 | 0.00 | 887.25 | 0.00 | 887.25 |
| 1695-nj | | Katrina Frisby | Current | C-2259632 | rent | 6/1/2020 | Jun-20 | 887.25 | 0.00 | 887.25 | 0.00 | 0.00 | 0.00 | 887.25 |
| 1695-nj | | Katrina Frisby | Current | C-2286969 | rent | 7/1/2020 | Jul-20 | 887.25 | 887.25 | 0.00 | 0.00 | 0.00 | 0.00 | 887.25 |
| | | **Katrina Frisby** | | | | | | **8,872.50** | **887.25** | **887.25** | **0.00** | **7,098.00** | **0.00** | **8,872.50** |

### Kenneth Ruane & Tiffany Leps (kenn1695)

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Kenneth Ruane & Tiffany Leps | Current | C-2198435 | rent | 10/1/2019 | Feb-20 | 327.95 | 0.00 | 0.00 | 0.00 | 327.95 | 0.00 | 327.95 |
| 1695-nj | | Kenneth Ruane & Tiffany Leps | Current | C-2198436 | rent | 11/1/2019 | Feb-20 | 877.95 | 0.00 | 0.00 | 0.00 | 877.95 | 0.00 | 877.95 |
| 1695-nj | | Kenneth Ruane & Tiffany Leps | Current | C-2198437 | rent | 12/1/2019 | Feb-20 | 877.95 | 0.00 | 0.00 | 0.00 | 877.95 | 0.00 | 877.95 |
| 1695-nj | | Kenneth Ruane & Tiffany Leps | Current | C-2203417 | rent | 3/1/2020 | Mar-20 | 877.95 | 0.00 | 0.00 | 0.00 | 877.95 | 0.00 | 877.95 |
| 1695-nj | | Kenneth Ruane & Tiffany Leps | Current | C-2202838 | rent | 4/1/2020 | Apr-20 | 877.95 | 0.00 | 0.00 | 0.00 | 877.95 | 0.00 | 877.95 |
| 1695-nj | | Kenneth Ruane & Tiffany Leps | Current | C-2230467 | rent | 5/1/2020 | May-20 | 877.95 | 0.00 | 0.00 | 0.00 | 877.95 | 0.00 | 877.95 |
| 1695-nj | | Kenneth Ruane & Tiffany Leps | Current | C-2259610 | rent | 6/1/2020 | Jun-20 | 877.95 | 0.00 | 877.95 | 0.00 | 0.00 | 0.00 | 877.95 |
| 1695-nj | | Kenneth Ruane & Tiffany Leps | Current | C-2286947 | rent | 7/1/2020 | Jul-20 | 877.95 | 877.95 | 0.00 | 0.00 | 0.00 | 0.00 | 877.95 |
| | | **Kenneth Ruane & Tiffany Leps** | | | | | | **6,473.60** | **877.95** | **877.95** | **0.00** | **4,717.70** | **0.00** | **6,473.60** |

### Kimberly Todd (kimb1695)

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Kimberly Todd | Current | C-2198441 | rent | 11/1/2019 | Feb-20 | 594.00 | 0.00 | 0.00 | 0.00 | 594.00 | 0.00 | 594.00 |
| 1695-nj | | Kimberly Todd | Current | C-2198442 | rent | 12/1/2019 | Feb-20 | 594.00 | 0.00 | 0.00 | 0.00 | 594.00 | 0.00 | 594.00 |
| 1695-nj | | Kimberly Todd | Current | C-2198443 | rent | 1/1/2020 | Feb-20 | 594.00 | 0.00 | 0.00 | 0.00 | 594.00 | 0.00 | 594.00 |
| 1695-nj | | Kimberly Todd | Current | C-2198444 | rent | 2/1/2020 | Feb-20 | 594.00 | 0.00 | 0.00 | 0.00 | 594.00 | 0.00 | 594.00 |
| 1695-nj | | Kimberly Todd | Current | C-2203416 | rent | 3/1/2020 | Mar-20 | 594.00 | 0.00 | 0.00 | 0.00 | 594.00 | 0.00 | 594.00 |
| 1695-nj | | Kimberly Todd | Current | C-2202837 | rent | 4/1/2020 | Apr-20 | 594.00 | 0.00 | 0.00 | 0.00 | 594.00 | 0.00 | 594.00 |
| 1695-nj | | Kimberly Todd | Current | C-2269142 | rent | 10/1/2019 | May-20 | 837.00 | 0.00 | 0.00 | 0.00 | 837.00 | 0.00 | 837.00 |
| 1695-nj | | Kimberly Todd | Current | C-2230466 | rent | 5/1/2020 | May-20 | 594.00 | 0.00 | 0.00 | 0.00 | 594.00 | 0.00 | 594.00 |
| 1695-nj | | Kimberly Todd | Current | C-2269148 | rent | 5/18/2020 | May-20 | 3,262.00 | 0.00 | 0.00 | 3,262.00 | 0.00 | 0.00 | 3,262.00 |
| 1695-nj | | Kimberly Todd | Current | C-2259609 | rent | 6/1/2020 | Jun-20 | 594.00 | 0.00 | 594.00 | 0.00 | 0.00 | 0.00 | 594.00 |
| 1695-nj | | Kimberly Todd | Current | C-2269147 | rent | 6/1/2020 | Jun-20 | 466.00 | 0.00 | 466.00 | 0.00 | 0.00 | 0.00 | 466.00 |
| 1695-nj | | Kimberly Todd | Current | C-2286946 | rent | 7/1/2020 | Jul-20 | 1,060.00 | 1,060.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,060.00 |
| | | **Kimberly Todd** | | | | | | **10,377.00** | **1,060.00** | **1,060.00** | **3,262.00** | **4,995.00** | **0.00** | **10,377.00** |

### Latoya Plater (plat1695)

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Latoya Plater | Current | C-2291875 | rent | 10/1/2019 | Jun-20 | 177.00 | 0.00 | 0.00 | 0.00 | 177.00 | 0.00 | 177.00 |
| 1695-nj | | Latoya Plater | Current | C-2291885 | subside | 10/1/2019 | Jun-20 | 595.00 | 0.00 | 0.00 | 0.00 | 595.00 | 0.00 | 595.00 |
| 1695-nj | | Latoya Plater | Current | C-2291876 | rent | 11/1/2019 | Jun-20 | 177.00 | 0.00 | 0.00 | 0.00 | 177.00 | 0.00 | 177.00 |
| 1695-nj | | Latoya Plater | Current | C-2291886 | subside | 11/1/2019 | Jun-20 | 595.00 | 0.00 | 0.00 | 0.00 | 595.00 | 0.00 | 595.00 |
| 1695-nj | | Latoya Plater | Current | C-2291877 | rent | 12/1/2019 | Jun-20 | 177.00 | 0.00 | 0.00 | 0.00 | 177.00 | 0.00 | 177.00 |
| 1695-nj | | Latoya Plater | Current | C-2291887 | subside | 12/1/2019 | Jun-20 | 595.00 | 0.00 | 0.00 | 0.00 | 595.00 | 0.00 | 595.00 |
| 1695-nj | | Latoya Plater | Current | C-2291878 | rent | 1/1/2020 | Jun-20 | 177.00 | 0.00 | 0.00 | 0.00 | 177.00 | 0.00 | 177.00 |
| 1695-nj | | Latoya Plater | Current | C-2291888 | subside | 1/1/2020 | Jun-20 | 595.00 | 0.00 | 0.00 | 0.00 | 595.00 | 0.00 | 595.00 |
| 1695-nj | | Latoya Plater | Current | C-2291879 | rent | 2/1/2020 | Jun-20 | 177.00 | 0.00 | 0.00 | 0.00 | 177.00 | 0.00 | 177.00 |
| 1695-nj | | Latoya Plater | Current | C-2291889 | subside | 2/1/2020 | Jun-20 | 595.00 | 0.00 | 0.00 | 0.00 | 595.00 | 0.00 | 595.00 |
| 1695-nj | | Latoya Plater | Current | C-2291880 | rent | 3/1/2020 | Jun-20 | 177.00 | 0.00 | 0.00 | 0.00 | 177.00 | 0.00 | 177.00 |
| 1695-nj | | Latoya Plater | Current | C-2291890 | subside | 3/1/2020 | Jun-20 | 595.00 | 0.00 | 0.00 | 0.00 | 595.00 | 0.00 | 595.00 |
| 1695-nj | | Latoya Plater | Current | C-2291881 | rent | 4/1/2020 | Jun-20 | 177.00 | 0.00 | 0.00 | 0.00 | 177.00 | 0.00 | 177.00 |
| 1695-nj | | Latoya Plater | Current | C-2291891 | subside | 4/1/2020 | Jun-20 | 595.00 | 0.00 | 0.00 | 0.00 | 595.00 | 0.00 | 595.00 |
| 1695-nj | | Latoya Plater | Current | C-2291882 | rent | 5/1/2020 | Jun-20 | 177.00 | 0.00 | 0.00 | 0.00 | 177.00 | 0.00 | 177.00 |
| 1695-nj | | Latoya Plater | Current | C-2291892 | subside | 5/1/2020 | Jun-20 | 595.00 | 0.00 | 0.00 | 0.00 | 595.00 | 0.00 | 595.00 |
| 1695-nj | | Latoya Plater | Current | C-2291883 | rent | 6/1/2020 | Jun-20 | 177.00 | 0.00 | 177.00 | 0.00 | 0.00 | 0.00 | 177.00 |
| 1695-nj | | Latoya Plater | Current | C-2291893 | subside | 6/1/2020 | Jun-20 | 595.00 | 0.00 | 595.00 | 0.00 | 0.00 | 0.00 | 595.00 |
| 1695-nj | | Latoya Plater | Current | C-2291884 | rent | 7/1/2020 | Jul-20 | 177.00 | 177.00 | 0.00 | 0.00 | 0.00 | 0.00 | 177.00 |
| 1695-nj | | Latoya Plater | Current | C-2291894 | subside | 7/1/2020 | Jul-20 | 595.00 | 595.00 | 0.00 | 0.00 | 0.00 | 0.00 | 595.00 |
| | | **Latoya Plater** | | | | | | **7,720.00** | **772.00** | **772.00** | **0.00** | **6,176.00** | **0.00** | **7,720.00** |

### Laurie Tarriero (laur1695)

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Laurie Tarriero | Current | C-2202840 | rent | 4/1/2020 | Apr-20 | 813.75 | 0.00 | 0.00 | 0.00 | 813.75 | 0.00 | 813.75 |
| 1695-nj | | Laurie Tarriero | Current | C-2230469 | rent | 5/1/2020 | May-20 | 813.75 | 0.00 | 0.00 | 0.00 | 813.75 | 0.00 | 813.75 |
| 1695-nj | | Laurie Tarriero | Current | C-2259612 | rent | 6/1/2020 | Jun-20 | 813.75 | 0.00 | 813.75 | 0.00 | 0.00 | 0.00 | 813.75 |
| 1695-nj | | Laurie Tarriero | Current | C-2286949 | rent | 7/1/2020 | Jul-20 | 813.75 | 813.75 | 0.00 | 0.00 | 0.00 | 0.00 | 813.75 |
| | | **Laurie Tarriero** | | | | | | **3,255.00** | **813.75** | **813.75** | **0.00** | **1,627.50** | **0.00** | **3,255.00** |

8/11/2020 12:58 PM

## Aging Detail

DB Caption: USA LIVE  Property: 1695-nj  Status: Current  Age As Of: 07/31/2020  Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Lena Robbins (lena1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Lena Robbins | Current | C-2198455 | rent | 10/1/2019 | Feb-20 | 238.50 | 0.00 | 0.00 | 0.00 | 238.50 | 0.00 | 238.50 |
| 1695-nj | | Lena Robbins | Current | C-2198456 | rent | 11/1/2019 | Feb-20 | 238.50 | 0.00 | 0.00 | 0.00 | 238.50 | 0.00 | 238.50 |
| 1695-nj | | Lena Robbins | Current | C-2198457 | rent | 12/1/2019 | Feb-20 | 238.50 | 0.00 | 0.00 | 0.00 | 238.50 | 0.00 | 238.50 |
| 1695-nj | | Lena Robbins | Current | C-2198458 | rent | 1/1/2020 | Feb-20 | 238.50 | 0.00 | 0.00 | 0.00 | 238.50 | 0.00 | 238.50 |
| 1695-nj | | Lena Robbins | Current | C-2198459 | rent | 2/1/2020 | Feb-20 | 238.50 | 0.00 | 0.00 | 0.00 | 238.50 | 0.00 | 238.50 |
| 1695-nj | | Lena Robbins | Current | C-2203414 | rent | 3/1/2020 | Mar-20 | 238.50 | 0.00 | 0.00 | 0.00 | 238.50 | 0.00 | 238.50 |
| 1695-nj | | Lena Robbins | Current | C-2202835 | rent | 4/1/2020 | Apr-20 | 238.50 | 0.00 | 0.00 | 0.00 | 238.50 | 0.00 | 238.50 |
| 1695-nj | | Lena Robbins | Current | C-2259607 | rent | 6/1/2020 | Jun-20 | 137.00 | 0.00 | 137.00 | 0.00 | 0.00 | 0.00 | 137.00 |
| 1695-nj | | Lena Robbins | Current | C-2286944 | rent | 7/1/2020 | Jul-20 | 238.50 | 238.50 | 0.00 | 0.00 | 0.00 | 0.00 | 238.50 |
| | | **Lena Robbins** | | | | | | **2,045.00** | **238.50** | **137.00** | **0.00** | **1,669.50** | **0.00** | **2,045.00** |
| **Logan Mosley (loga1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Logan Mosley | Current | C-2258029 | rent | 10/1/2019 | May-20 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 | 800.00 |
| 1695-nj | | Logan Mosley | Current | C-2259623 | rent | 6/1/2020 | Jun-20 | 800.00 | 0.00 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| 1695-nj | | Logan Mosley | Current | C-2286960 | rent | 7/1/2020 | Jul-20 | 400.00 | 400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 400.00 |
| | | **Logan Mosley** | | | | | | **2,000.00** | **400.00** | **800.00** | **0.00** | **800.00** | **0.00** | **2,000.00** |
| **Madison Gullett (gull1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Madison Gullett | Current | R-1054596 | Prepay | 10/18/2019 | Oct-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.00 | -4.00 |
| 1695-nj | | Madison Gullett | Current | R-1059049 | Prepay | 11/14/2019 | Nov-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.00 | -4.00 |
| 1695-nj | | Madison Gullett | Current | R-1075039 | Prepay | 1/2/2020 | Jan-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.00 | -4.00 |
| 1695-nj | | Madison Gullett | Current | R-1082154 | Prepay | 1/16/2020 | Jan-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.00 | -4.00 |
| 1695-nj | | Madison Gullett | Current | R-1095954 | Prepay | 2/20/2020 | Feb-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.00 | -4.00 |
| 1695-nj | | Madison Gullett | Current | R-1109735 | Prepay | 3/17/2020 | Mar-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.00 | -4.00 |
| 1695-nj | | Madison Gullett | Current | R-1119684 | Prepay | 4/9/2020 | Apr-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.00 | -4.00 |
| 1695-nj | | Madison Gullett | Current | R-1132499 | Prepay | 5/12/2020 | May-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.00 | -4.00 |
| 1695-nj | | Madison Gullett | Current | R-1145352 | Prepay | 6/11/2020 | Jun-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.00 | -4.00 |
| 1695-nj | | Madison Gullett | Current | R-1157846 | Prepay | 7/14/2020 | Jul-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.00 | -4.00 |
| | | **Madison Gullett** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-40.00** | **-40.00** |
| **Marcus Dixon (dix1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Marcus Dixon | Current | C-2198465 | rent | 10/1/2019 | Feb-20 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| 1695-nj | | Marcus Dixon | Current | C-2198466 | rent | 11/1/2019 | Feb-20 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| 1695-nj | | Marcus Dixon | Current | C-2198467 | rent | 12/1/2019 | Feb-20 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| 1695-nj | | Marcus Dixon | Current | C-2198468 | rent | 1/1/2020 | Feb-20 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| 1695-nj | | Marcus Dixon | Current | C-2198469 | rent | 2/1/2020 | Feb-20 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| 1695-nj | | Marcus Dixon | Current | C-2203440 | rent | 3/1/2020 | Mar-20 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| 1695-nj | | Marcus Dixon | Current | C-2202861 | rent | 4/1/2020 | Apr-20 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| 1695-nj | | Marcus Dixon | Current | C-2230491 | rent | 5/1/2020 | May-20 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| | | **Marcus Dixon** | | | | | | **4,800.00** | **0.00** | **0.00** | **0.00** | **4,800.00** | **0.00** | **4,800.00** |
| **Michelle Cummings (cumm1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Michelle Cummings | Current | C-2198470 | rent | 10/1/2019 | Feb-20 | 478.50 | 0.00 | 0.00 | 0.00 | 478.50 | 0.00 | 478.50 |
| 1695-nj | | Michelle Cummings | Current | C-2230487 | rent | 5/1/2020 | May-20 | 21.50 | 0.00 | 0.00 | 0.00 | 21.50 | 0.00 | 21.50 |
| 1695-nj | | Michelle Cummings | Current | C-2259630 | rent | 6/1/2020 | Jun-20 | 766.50 | 0.00 | 766.50 | 0.00 | 0.00 | 0.00 | 766.50 |
| 1695-nj | | Michelle Cummings | Current | C-2269136 | rent | 6/1/2020 | Jun-20 | -21.50 | 0.00 | -21.50 | 0.00 | 0.00 | 0.00 | -21.50 |
| 1695-nj | | Michelle Cummings | Current | C-2286967 | rent | 7/1/2020 | Jul-20 | 245.00 | 245.00 | 0.00 | 0.00 | 0.00 | 0.00 | 245.00 |
| | | **Michelle Cummings** | | | | | | **1,490.00** | **245.00** | **745.00** | **0.00** | **500.00** | **0.00** | **1,490.00** |
| **Nancy Trammell (tram1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Nancy Trammell | Current | R-1054540 | Prepay | 10/18/2019 | Oct-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -17.00 | -17.00 |
| 1695-nj | | Nancy Trammell | Current | R-1054557 | Prepay | 10/18/2019 | Oct-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -17.00 | -17.00 |
| 1695-nj | | Nancy Trammell | Current | R-1059034 | Prepay | 11/14/2019 | Nov-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -17.00 | -17.00 |
| 1695-nj | | Nancy Trammell | Current | R-1084603 | Prepay | 1/24/2020 | Jan-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -17.00 | -17.00 |
| 1695-nj | | Nancy Trammell | Current | R-1095944 | Prepay | 2/20/2020 | Feb-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -17.00 | -17.00 |
| 1695-nj | | Nancy Trammell | Current | R-1117798 | Prepay | 4/7/2020 | Apr-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -15.00 | -15.00 |
| 1695-nj | | Nancy Trammell | Current | R-1131547 | Prepay | 5/11/2020 | May-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -15.00 | -15.00 |
| 1695-nj | | Nancy Trammell | Current | R-1146845 | Prepay | 6/17/2020 | Jun-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -15.00 | -15.00 |
| 1695-nj | | Nancy Trammell | Current | R-1157866 | Prepay | 7/14/2020 | Jul-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -15.00 | -15.00 |
| | | **Nancy Trammell** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-160.00** | **-160.00** |
| **Natasha Mosely (mose1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Natasha Mosely | Current | C-2198481 | rent | 11/1/2019 | Feb-20 | 487.00 | 0.00 | 0.00 | 0.00 | 487.00 | 0.00 | 487.00 |
| 1695-nj | | Natasha Mosely | Current | C-2198482 | rent | 12/1/2019 | Feb-20 | 908.25 | 0.00 | 0.00 | 0.00 | 908.25 | 0.00 | 908.25 |
| 1695-nj | | Natasha Mosely | Current | C-2203408 | rent | 3/1/2020 | Mar-20 | 908.25 | 0.00 | 0.00 | 0.00 | 908.25 | 0.00 | 908.25 |
| 1695-nj | | Natasha Mosely | Current | C-2202829 | rent | 4/1/2020 | Apr-20 | 908.25 | 0.00 | 0.00 | 0.00 | 908.25 | 0.00 | 908.25 |
| 1695-nj | | Natasha Mosely | Current | C-2230457 | rent | 5/1/2020 | May-20 | 816.50 | 0.00 | 0.00 | 0.00 | 816.50 | 0.00 | 816.50 |
| 1695-nj | | Natasha Mosely | Current | C-2269209 | rent | 6/1/2020 | Jun-20 | -43.25 | 0.00 | -43.25 | 0.00 | 0.00 | 0.00 | -43.25 |
| 1695-nj | | Natasha Mosely | Current | C-2286936 | rent | 7/1/2020 | Jul-20 | 865.00 | 865.00 | 0.00 | 0.00 | 0.00 | 0.00 | 865.00 |
| | | **Natasha Mosely** | | | | | | **4,850.00** | **865.00** | **-43.25** | **0.00** | **4,028.25** | **0.00** | **4,850.00** |
| **Nichole Mills (nich1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Nichole Mills | Current | R-1109379 | Prepay | 3/16/2020 | Mar-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -25.00 | -25.00 |
| 1695-nj | | Nichole Mills | Current | C-2202834 | rent | 4/1/2020 | Apr-20 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1695-nj | | Nichole Mills | Current | C-2230463 | rent | 5/1/2020 | May-20 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1695-nj | | Nichole Mills | Current | C-2259606 | rent | 6/1/2020 | Jun-20 | 850.00 | 0.00 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 |
| 1695-nj | | Nichole Mills | Current | C-2286943 | rent | 7/1/2020 | Jul-20 | 850.00 | 850.00 | 0.00 | 0.00 | 0.00 | 0.00 | 850.00 |
| | | **Nichole Mills** | | | | | | **3,400.00** | **850.00** | **850.00** | **0.00** | **1,700.00** | **-25.00** | **3,375.00** |
| **Patrick Dixon and Diane Nunes (dixo1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Patrick Dixon and Diane Nunes | Current | C-2258027 | rent | 4/1/2020 | May-20 | 22.50 | 0.00 | 0.00 | 0.00 | 22.50 | 0.00 | 22.50 |
| 1695-nj | | Patrick Dixon and Diane Nunes | Current | C-2258028 | rent | 5/1/2020 | May-20 | 29.00 | 0.00 | 0.00 | 0.00 | 29.00 | 0.00 | 29.00 |
| 1695-nj | | Patrick Dixon and Diane Nunes | Current | C-2259617 | rent | 6/1/2020 | Jun-20 | 29.00 | 0.00 | 29.00 | 0.00 | 0.00 | 0.00 | 29.00 |
| 1695-nj | | Patrick Dixon and Diane Nunes | Current | R-1166984 | Prepay | 7/31/2020 | Jul-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -787.50 | -787.50 |
| | | **Patrick Dixon and Diane Nunes** | | | | | | **80.50** | **0.00** | **29.00** | **0.00** | **51.50** | **-787.50** | **-707.00** |

8/11/2020 12:58 PM

## Aging Detail

DB Caption: USA LIVE  Property: 1695-nj   Status: Current   Age As Of: 07/31/2020  Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Peter James (jame1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Peter James | Current | R-1076748 | Prepay | 12/3/2019 | Dec-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -15.43 | -15.43 |
| | | **Peter James** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-15.43** | **-15.43** |
| **Rene Gibbs (gibb1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Rene Gibbs | Current | C-2198490 | rent | 10/1/2019 | Feb-20 | 625.00 | 0.00 | 0.00 | 0.00 | 625.00 | 0.00 | 625.00 |
| 1695-nj | | Rene Gibbs | Current | C-2198491 | rent | 11/1/2019 | Feb-20 | 125.00 | 0.00 | 0.00 | 0.00 | 125.00 | 0.00 | 125.00 |
| 1695-nj | | Rene Gibbs | Current | C-2198492 | rent | 12/1/2019 | Feb-20 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Rene Gibbs | Current | C-2198493 | rent | 1/1/2020 | Feb-20 | 425.00 | 0.00 | 0.00 | 0.00 | 425.00 | 0.00 | 425.00 |
| 1695-nj | | Rene Gibbs | Current | C-2198494 | rent | 2/1/2020 | Feb-20 | 525.00 | 0.00 | 0.00 | 0.00 | 525.00 | 0.00 | 525.00 |
| 1695-nj | | Rene Gibbs | Current | C-2203427 | rent | 3/1/2020 | Mar-20 | 275.00 | 0.00 | 0.00 | 0.00 | 275.00 | 0.00 | 275.00 |
| 1695-nj | | Rene Gibbs | Current | C-2229067 | rent | 3/1/2020 | Mar-20 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1695-nj | | Rene Gibbs | Current | C-2202848 | rent | 4/1/2020 | Apr-20 | 275.00 | 0.00 | 0.00 | 0.00 | 275.00 | 0.00 | 275.00 |
| 1695-nj | | Rene Gibbs | Current | C-2229068 | rent | 4/1/2020 | Apr-20 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1695-nj | | Rene Gibbs | Current | C-2230478 | rent | 5/1/2020 | May-20 | 125.00 | 0.00 | 0.00 | 0.00 | 125.00 | 0.00 | 125.00 |
| 1695-nj | | Rene Gibbs | Current | C-2259622 | rent | 6/1/2020 | Jun-20 | 525.00 | 0.00 | 525.00 | 0.00 | 0.00 | 0.00 | 525.00 |
| 1695-nj | | Rene Gibbs | Current | C-2286959 | rent | 7/1/2020 | Jul-20 | 825.00 | 825.00 | 0.00 | 0.00 | 0.00 | 0.00 | 825.00 |
| | | **Rene Gibbs** | | | | | | **5,650.00** | **825.00** | **525.00** | **0.00** | **4,300.00** | **0.00** | **5,650.00** |
| **Rose Gannon (gann1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Rose Gannon | Current | C-2198496 | rent | 11/1/2019 | Feb-20 | 361.25 | 0.00 | 0.00 | 0.00 | 361.25 | 0.00 | 361.25 |
| 1695-nj | | Rose Gannon | Current | C-2198497 | rent | 12/1/2019 | Feb-20 | 876.75 | 0.00 | 0.00 | 0.00 | 876.75 | 0.00 | 876.75 |
| 1695-nj | | Rose Gannon | Current | C-2198498 | rent | 1/1/2020 | Feb-20 | 876.75 | 0.00 | 0.00 | 0.00 | 876.75 | 0.00 | 876.75 |
| 1695-nj | | Rose Gannon | Current | C-2203422 | rent | 3/1/2020 | Mar-20 | 876.75 | 0.00 | 0.00 | 0.00 | 876.75 | 0.00 | 876.75 |
| 1695-nj | | Rose Gannon | Current | C-2202843 | rent | 4/1/2020 | Apr-20 | 876.75 | 0.00 | 0.00 | 0.00 | 876.75 | 0.00 | 876.75 |
| 1695-nj | | Rose Gannon | Current | C-2230472 | rent | 5/1/2020 | May-20 | 41.75 | 0.00 | 0.00 | 0.00 | 41.75 | 0.00 | 41.75 |
| 1695-nj | | Rose Gannon | Current | C-2259615 | rent | 6/1/2020 | Jun-20 | 876.75 | 0.00 | 876.75 | 0.00 | 0.00 | 0.00 | 876.75 |
| 1695-nj | | Rose Gannon | Current | C-2269139 | rent | 6/1/2020 | Jun-20 | -41.75 | 0.00 | -41.75 | 0.00 | 0.00 | 0.00 | -41.75 |
| 1695-nj | | Rose Gannon | Current | C-2286952 | rent | 7/1/2020 | Jul-20 | 835.00 | 835.00 | 0.00 | 0.00 | 0.00 | 0.00 | 835.00 |
| | | **Rose Gannon** | | | | | | **5,580.00** | **835.00** | **835.00** | **0.00** | **3,910.00** | **0.00** | **5,580.00** |
| **Shannon Rose (rose1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Shannon Rose | Current | C-2198505 | rent | 10/1/2019 | Feb-20 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 | 0.00 | 866.25 |
| 1695-nj | | Shannon Rose | Current | C-2198506 | rent | 11/1/2019 | Feb-20 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 | 0.00 | 866.25 |
| 1695-nj | | Shannon Rose | Current | C-2198507 | rent | 12/1/2019 | Feb-20 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 | 0.00 | 866.25 |
| 1695-nj | | Shannon Rose | Current | C-2198508 | rent | 1/1/2020 | Feb-20 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 | 0.00 | 866.25 |
| 1695-nj | | Shannon Rose | Current | C-2198509 | rent | 2/1/2020 | Feb-20 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 | 0.00 | 866.25 |
| 1695-nj | | Shannon Rose | Current | C-2203443 | rent | 3/1/2020 | Mar-20 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 | 0.00 | 866.25 |
| 1695-nj | | Shannon Rose | Current | C-2202864 | rent | 4/1/2020 | Apr-20 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 | 0.00 | 866.25 |
| 1695-nj | | Shannon Rose | Current | C-2230494 | rent | 5/1/2020 | May-20 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 | 0.00 | 866.25 |
| 1695-nj | | Shannon Rose | Current | C-2259637 | rent | 6/1/2020 | Jun-20 | 266.25 | 0.00 | 266.25 | 0.00 | 0.00 | 0.00 | 266.25 |
| 1695-nj | | Shannon Rose | Current | C-2286974 | rent | 7/1/2020 | Jul-20 | 866.25 | 866.25 | 0.00 | 0.00 | 0.00 | 0.00 | 866.25 |
| | | **Shannon Rose** | | | | | | **8,062.50** | **866.25** | **266.25** | **0.00** | **6,930.00** | **0.00** | **8,062.50** |
| **Tiara Broaddus (tiar1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Tiara Broaddus | Current | C-2198510 | rent | 10/1/2019 | Feb-20 | 725.00 | 0.00 | 0.00 | 0.00 | 725.00 | 0.00 | 725.00 |
| 1695-nj | | Tiara Broaddus | Current | C-2198511 | rent | 11/1/2019 | Feb-20 | 775.00 | 0.00 | 0.00 | 0.00 | 775.00 | 0.00 | 775.00 |
| 1695-nj | | Tiara Broaddus | Current | C-2202851 | rent | 4/1/2020 | Apr-20 | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 |
| 1695-nj | | Tiara Broaddus | Current | C-2259625 | rent | 6/1/2020 | Jun-20 | 825.00 | 0.00 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 |
| 1695-nj | | Tiara Broaddus | Current | C-2286962 | rent | 7/1/2020 | Jul-20 | 825.00 | 825.00 | 0.00 | 0.00 | 0.00 | 0.00 | 825.00 |
| | | **Tiara Broaddus** | | | | | | **3,400.00** | **825.00** | **825.00** | **0.00** | **1,750.00** | **0.00** | **3,400.00** |
| **Toni Clark (toni1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Toni Clark | Current | R-1066099 | Prepay | 11/27/2019 | Nov-19 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -200.00 | -200.00 |
| 1695-nj | | Toni Clark | Current | C-2258037 | rent | 10/1/2019 | May-20 | 1,050.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 0.00 | 1,050.00 |
| 1695-nj | | Toni Clark | Current | C-2258038 | rent | 11/1/2019 | May-20 | 1,050.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 0.00 | 1,050.00 |
| 1695-nj | | Toni Clark | Current | C-2258039 | rent | 12/1/2019 | May-20 | 1,050.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 0.00 | 1,050.00 |
| 1695-nj | | Toni Clark | Current | C-2258040 | rent | 1/1/2020 | May-20 | 1,050.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 0.00 | 1,050.00 |
| 1695-nj | | Toni Clark | Current | C-2258041 | rent | 2/1/2020 | May-20 | 1,050.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 0.00 | 1,050.00 |
| 1695-nj | | Toni Clark | Current | C-2258042 | rent | 3/1/2020 | May-20 | 1,050.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 0.00 | 1,050.00 |
| 1695-nj | | Toni Clark | Current | C-2258043 | rent | 4/1/2020 | May-20 | 1,050.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 0.00 | 1,050.00 |
| 1695-nj | | Toni Clark | Current | C-2258044 | rent | 5/1/2020 | May-20 | 1,050.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 0.00 | 1,050.00 |
| 1695-nj | | Toni Clark | Current | C-2259634 | rent | 6/1/2020 | Jun-20 | 1,050.00 | 0.00 | 1,050.00 | 0.00 | 0.00 | 0.00 | 1,050.00 |
| 1695-nj | | Toni Clark | Current | C-2286971 | rent | 7/1/2020 | Jul-20 | 1,050.00 | 1,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,050.00 |
| | | **Toni Clark** | | | | | | **10,500.00** | **1,050.00** | **1,050.00** | **0.00** | **8,400.00** | **-200.00** | **10,300.00** |
| **Troy Simpson and Shannon Shinn (sim1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Troy Simpson and Shannon Shinn | Current | C-2198503 | rent | 1/1/2020 | Feb-20 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1695-nj | | Troy Simpson and Shannon Shinn | Current | C-2198504 | rent | 2/1/2020 | Feb-20 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1695-nj | | Troy Simpson and Shannon Shinn | Current | C-2203435 | rent | 3/1/2020 | Mar-20 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1695-nj | | Troy Simpson and Shannon Shinn | Current | C-2202856 | rent | 4/1/2020 | Apr-20 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1695-nj | | Troy Simpson and Shannon Shinn | Current | C-2230486 | rent | 5/1/2020 | May-20 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1695-nj | | Troy Simpson and Shannon Shinn | Current | C-2259629 | rent | 6/1/2020 | Jun-20 | 1,000.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| 1695-nj | | Troy Simpson and Shannon Shinn | Current | C-2286966 | rent | 7/1/2020 | Jul-20 | 1,000.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| | | **Troy Simpson and Shannon Shinn** | | | | | | **7,000.00** | **1,000.00** | **1,000.00** | **0.00** | **5,000.00** | **0.00** | **7,000.00** |
| **Viola Collins (coll1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Viola Collins | Current | C-2198518 | rent | 1/1/2020 | Feb-20 | 8.75 | 0.00 | 0.00 | 0.00 | 8.75 | 0.00 | 8.75 |
| 1695-nj | | Viola Collins | Current | C-2229071 | rent | 3/1/2020 | Mar-20 | 409.75 | 0.00 | 0.00 | 0.00 | 409.75 | 0.00 | 409.75 |
| 1695-nj | | Viola Collins | Current | C-2229072 | rent | 4/1/2020 | Apr-20 | 241.75 | 0.00 | 0.00 | 0.00 | 241.75 | 0.00 | 241.75 |
| 1695-nj | | Viola Collins | Current | C-2230474 | rent | 5/1/2020 | May-20 | 41.75 | 0.00 | 0.00 | 0.00 | 41.75 | 0.00 | 41.75 |
| 1695-nj | | Viola Collins | Current | C-2259618 | rent | 6/1/2020 | Jun-20 | 41.75 | 0.00 | 41.75 | 0.00 | 0.00 | 0.00 | 41.75 |
| 1695-nj | | Viola Collins | Current | C-2286955 | rent | 7/1/2020 | Jul-20 | 409.75 | 409.75 | 0.00 | 0.00 | 0.00 | 0.00 | 409.75 |
| | | **Viola Collins** | | | | | | **1,153.50** | **409.75** | **41.75** | **0.00** | **702.00** | **0.00** | **1,153.50** |
| **Virginia Osborn (osbo1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Virginia Osborn | Current | R-1160652 | Prepay | 7/23/2020 | Jul-20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -875.00 | -875.00 |
| | | **Virginia Osborn** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-875.00** | **-875.00** |

8/11/2020 12:58 PM

## Aging Detail

DB Caption: USA LIVE   Property: 1695-nj   Status: Current   Age As Of: 07/31/2020   Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Wells Griscom (gris1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Wells Griscom | Current | C-2229076 | rent | 3/1/2020 | Mar-20 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| 1695-nj | | Wells Griscom | Current | C-2259597 | rent | 6/1/2020 | Jun-20 | 200.00 | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| 1695-nj | | Wells Griscom | Current | C-2286934 | rent | 7/1/2020 | Jul-20 | 50.00 | 50.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 |
| | | **Wells Griscom** | | | | | | **300.00** | **50.00** | **200.00** | **0.00** | **50.00** | **0.00** | **300.00** |
| **Willie Wilder (wild1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Willie Wilder | Current | C-2198530 | rent | 10/1/2019 | Feb-20 | 646.40 | 0.00 | 0.00 | 0.00 | 646.40 | 0.00 | 646.40 |
| 1695-nj | | Willie Wilder | Current | C-2198531 | rent | 11/1/2019 | Feb-20 | 643.40 | 0.00 | 0.00 | 0.00 | 643.40 | 0.00 | 643.40 |
| 1695-nj | | Willie Wilder | Current | C-2198532 | rent | 12/1/2019 | Feb-20 | 846.40 | 0.00 | 0.00 | 0.00 | 846.40 | 0.00 | 846.40 |
| 1695-nj | | Willie Wilder | Current | C-2198533 | rent | 1/1/2020 | Feb-20 | 846.40 | 0.00 | 0.00 | 0.00 | 846.40 | 0.00 | 846.40 |
| 1695-nj | | Willie Wilder | Current | C-2198534 | rent | 2/1/2020 | Feb-20 | 846.40 | 0.00 | 0.00 | 0.00 | 846.40 | 0.00 | 846.40 |
| 1695-nj | | Willie Wilder | Current | C-2249849 | rent | 3/1/2020 | Apr-20 | 846.40 | 0.00 | 0.00 | 0.00 | 846.40 | 0.00 | 846.40 |
| 1695-nj | | Willie Wilder | Current | C-2249850 | rent | 4/1/2020 | Apr-20 | 846.40 | 0.00 | 0.00 | 0.00 | 846.40 | 0.00 | 846.40 |
| 1695-nj | | Willie Wilder | Current | C-2249851 | rent | 5/1/2020 | May-20 | 846.40 | 0.00 | 0.00 | 0.00 | 846.40 | 0.00 | 846.40 |
| 1695-nj | | Willie Wilder | Current | C-2259601 | rent | 6/1/2020 | Jun-20 | 846.40 | 0.00 | 846.40 | 0.00 | 0.00 | 0.00 | 846.40 |
| 1695-nj | | Willie Wilder | Current | C-2286938 | rent | 7/1/2020 | Jul-20 | 846.40 | 846.40 | 0.00 | 0.00 | 0.00 | 0.00 | 846.40 |
| | | **Willie Wilder** | | | | | | **8,061.00** | **846.40** | **846.40** | **0.00** | **6,368.20** | **0.00** | **8,061.00** |
| **1695-nj** | | | | | | | | **200,483.20** | **24,339.35** | **24,229.60** | **3,210.00** | **148,704.25** | **-4,052.93** | **196,430.27** |
| **Grand Total** | | | | | | | | **200,483.20** | **24,339.35** | **24,229.60** | **3,210.00** | **148,704.25** | **-4,052.93** | **196,430.27** |

UserId : Jayelali Date : 8/11/2020 Time : 12:57 PM

**Payable - Aging Detail**

Property=1695-nj AND mm/yy=07/2020 AND Age as of=07/31/2020

| Vendor Code - Name / Invoice Notes | Tran# | Property | Date | Account | Invoice Number | Current Owed | 0 - 30 Owed | 31 - 60 Owed | 61 - 90 Owed | Over 90 Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| **coll625 - COLLIERS INT'L HOLDINGS (USA), INC.** | | | | | | | | | | |
| 1695-nj 02.20 MGMT Fee | P-1763117 | 1695-nj | 02/01/2020 | 5805-0000 | 1695-nj 02.20 MGMT Fee | 9,500.00 | 0 | 0 | 0 | 9,500.00 |
| 03/19 Management Fee | P-1785221 | 1695-nj | 03/01/2020 | 5805-0000 | 1695-nj 03/19 Management Fee | 9,500.00 | 0 | 0 | 0 | 9,500.00 |
| 04/20 Management Fee | P-1794513 | 1695-nj | 04/01/2020 | 5805-0000 | 1695-nj 04/20 Management Fee | 9,500.00 | 0 | 0 | 0 | 9,500.00 |
| 05/1 Management fees | P-1807787 | 1695-nj | 05/01/2020 | 5805-0000 | 1695-nj 05/1 Management fees | 9,500.00 | 0 | 0 | 0 | 9,500.00 |
| 06/20 Management FEE | P-1826378 | 1695-nj | 06/01/2020 | 5805-0000 | 1695-nj 06/20 Management FEE | 9,500.00 | 0 | 0 | 9,500.00 | 0 |
| 07.20 1695-nj MGMT FEE | P-1842895 | 1695-nj | 07/16/2020 | 5805-0000 | 07.20 1695-nj MGMT FEE | 9,500.00 | 9,500.00 | 0 | 0 | 0 |
| **Total coll625 - COLLIERS INT'L HOLDINGS (USA), INC.** | | | | | | 57,000.00 | 9,500.00 | 0 | 9,500.00 | 38,000.00 |
| **comc1577 - COMCAST** | | | | | | | | | | |
| 8499 05 083 0234460-6/26/2020-7/21/2020 COMCAST BUSINESS 12 MEADOW RD | P-1842884 | 1695-nj | 06/28/2020 | 5846-0000 | 234460-2006 | 165.42 | 0 | 165.42 | 0 | 0 |
| **Total comc1577 - COMCAST** | | | | | | 165.42 | 0 | 165.42 | 0 | 0 |
| **coop351 - Cooper Pest Solutions, Inc.** | | | | | | | | | | |
| 12 meadow road initial service set up 10.24.19 | P-1761018 | 1695-nj | 10/24/2019 | 5680-0000 | 1364022 | 7,238.77 | 0 | 0 | 0 | 7,238.77 |
| 195488-7/10/2020 PEST CONTROL 12 MEADOW RD | P-1840008 | 1695-nj | 07/10/2020 | 5680-0000 | 1447827 | 366.79 | 366.79 | 0 | 0 | 0 |
| **Total coop351 - Cooper Pest Solutions, Inc.** | | | | | | 7,605.56 | 366.79 | 0 | 0 | 7,238.77 |
| **emco9815 - EMCOR Services Fluidics** | | | | | | | | | | |
| 31951-Feb 2020 - General Bldg Exp - 12 - Meadow Rd | P-1787310 | 1695-nj | 03/18/2020 | 5230-0000 | 002050972 | 11,280.30 | 0 | 0 | 0 | 11,280.30 |
| 31951-Oct 2019 - Feb 2020 - Engineerg Comp - 12 Meadow Rd | P-1793868 | 1695-nj | 03/30/2020 | 5255-0000 | 31951-01 | 75,122.61 | 0 | 0 | 0 | 75,122.61 |
| 31951-MAR 2020 - Engineerg Comp - 12 Meadow Rd | P-1807763 | 1695-nj | 04/30/2020 | 5255-0000 | 002051624 | 12,048.52 | 0 | 0 | 0 | 12,048.52 |
| 31951-MARCH 2020 GENERAL EXPENSES 12 MEADOW RD | P-1829032 | 1695-nj | 05/12/2020 | 5655-0000 | 002051763 | 5,060.31 | 0 | 0 | 5,060.31 | 0 |
| 31951-APRIL 2020 GENERAL EXPENSES 12 MEADOW RD | P-1815543 | 1695-nj | 05/22/2020 | 5655-0000 | 002051861 | 8,380.28 | 0 | 0 | 8,380.28 | 0 |
| 31951-APRIL 2020 GENERAL EXPENSES 12 MEADOW RD | P-1829033 | 1695-nj | 05/28/2020 | 5655-0000 | 002051936 | 2,118.15 | 0 | 0 | 2,118.15 | 0 |
| 31951-MAY 2020 GENERAL EXPENSES 12 MEADOW RD | P-1825953 | 1695-nj | 06/12/2020 | 5655-0000 | 002052138 | 3,327.97 | 0 | 3,327.97 | 0 | 0 |
| **Total emco9815 - EMCOR Services Fluidics** | | | | | | 117,338.14 | 0 | 3,327.97 | 15,558.74 | 98,451.43 |
| **ericm80 - ERIC M KRISE ELECTRICAL** | | | | | | | | | | |
| 2/6/2020 - 12 meadow road A15, D3, E11 & Main Office | P-1775806 | 1695-nj | 03/05/2020 | 5205-0000 | 55251/2003 | 7,237.49 | 0 | 0 | 0 | 7,237.49 |
| **Total ericm80 - ERIC M KRISE ELECTRICAL** | | | | | | 7,237.49 | 0 | 0 | 0 | 7,237.49 |
| **high1194 - HIGH POINT ROOFING LLC** | | | | | | | | | | |
| 06/22/2020 DEPOSIT 12 MEADOW RD | P-1836057 | 1695-nj | 06/22/2020 | 1910-0000 | 2362-0620 | 41,328.00 | 0 | 41,328.00 | 0 | 0 |
| **Total high1194 - HIGH POINT ROOFING LLC** | | | | | | 41,328.00 | 0 | 41,328.00 | 0 | 0 |
| **lawn9 - Lawns by Yorkshire** | | | | | | | | | | |
| 12/24/19 LAND 12 MEADOW RD. | P-1738603 | 1695-nj | 12/24/2019 | 5555-0000 | 18609 | 16,073.72 | 0 | 0 | 0 | 16,073.72 |
| 6/1/2020 LANDSCAPING 12 MEADOW RD | P-1825957 | 1695-nj | 06/01/2020 | 5555-0000 | 19772 | 3,046.43 | 0 | 0 | 3,046.43 | 0 |
| 7/1/2020-7/31/2020 LANDSCAPING 12 MEADOW RD | P-1832211 | 1695-nj | 07/01/2020 | 5555-0000 | 19878 | 3,046.43 | 0 | 3,046.43 | 0 | 0 |
| **Total lawn9 - Lawns by Yorkshire** | | | | | | 22,166.58 | 0 | 3,046.43 | 3,046.43 | 16,073.72 |
| **tolplu62 - TOLEDO PLUMBING & HEATING INC** | | | | | | | | | | |
| 5/5/2020 LEAK IN WALL 12 MEADOW RD | P-1810582 | 1695-nj | 05/05/2020 | 5420-0000 | 9913 | 1,471.43 | 0 | 0 | 1,471.43 | 0 |
| **Total tolplu62 - TOLEDO PLUMBING & HEATING INC** | | | | | | 1,471.43 | 0 | 0 | 1,471.43 | 0 |
| **wastphx - WM Corporate Services Inc** | | | | | | | | | | |
| 227035603007-7/1/20-7/31/20 TRASH 12 MEADOW RD | P-1832204 | 1695-nj | 06/17/2020 | 4332-0000 | 2699701-2407-0 | 2,148.41 | 0 | 2,148.41 | 0 | 0 |
| **Total wastphx - WM Corporate Services Inc** | | | | | | 2,148.41 | 0 | 2,148.41 | 0 | 0 |
| | | | | | | 256,461.03 | 9,866.79 | 50,016.23 | 29,576.60 | 167,001.41 |



**Rent Roll**
12 Meadow Rd (1695-nj)
July 2020

Page: 1
Date: 08/11/2020
Time: 1:00 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Amount | Amount PSF | Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Current Monthly Charges** | | **Base Rent Inc. CPI or Step Up** | | |
| APTA1 | Willie Wilder | 840 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 846.40 | 1.01 | 10/1/19 | $846.40 | |
| APTA10 | Rene Gibbs | 840 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 825.00 | 0.98 | 10/1/19 | $825.00 | |
| APTA12 | Rose Gannon | 840 | 10/1/19 to 9/30/20<br>*Original Lease 10/1/19 told 9/30/20* | $0.00 | rent | 835.00 | 0.99 | 10/1/19 | $835.00 | |
| APTA13 | Jamilah McCoy | 840 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 825.00 | 0.98 | 10/1/19 | $825.00 | |
| APTA14 | Madison Gullett | 840 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 882.00 | 1.05 | 10/1/19 | $882.00 | |
| APTA15 | Kristi Linski | 1,200 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | | | 0.00 | | | |
| APTA4 | Anthony Clevenger | 840 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 866.25 | 1.03 | 10/1/19 | $866.25 | |
| APTA5 | Tiara Broaddus | 840 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 825.00 | 0.98 | 10/1/19 | $825.00 | |
| APTA6 | Natasha Mosely | 840 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 865.00 | 1.03 | 10/1/19 | $865.00 | |
| APTA7 | Alberta Patyk | 840 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 785.40 | 0.94 | 10/1/19 | $785.40 | |
| APTA8 | Kenneth Ruane & Tiffany Leps | 840 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 877.95 | 1.05 | 10/1/19 | $877.95 | |



**Rent Roll**
12 Meadow Rd (1695-nj)
July 2020

Page: 2
Date: 08/11/2020
Time: 1:00 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| APTA9 | Shannon Rose | 840 | 3/5/20 to 2/28/21 _Original Lease 3/5/20 to 2/28/21_ | $0.00 | rent | 866.25 | 1.03 | 3/5/20 | $866.25 | |
| APTB2 | Celestine Ross | 840 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 825.00 | 0.98 | 10/1/19 | $825.00 | |
| APTB3 | Janet Clark | 840 | 8/1/19 to 7/31/20 _Original Lease 8/1/19 to 7/31/20_ | $0.00 | rent | 825.00 | 0.98 | 8/1/19 | $825.00 | |
| APTB4 | Viola Collins | 840 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent subsidre | 409.75 467.00 | 0.49 0.56 | 10/1/19 | $876.75 | |
| APTB5 | Eugenia Houltze | 840 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 825.00 | 0.98 | 10/1/19 | $825.00 | |
| APTB6 | Chelsea Hymer | 840 | 8/1/19 to 7/31/20 _Original Lease 8/1/19 to 7/31/20_ | $0.00 | rent | 790.00 | 0.94 | 8/1/19 | $790.00 | |
| APTC1 | Langdon Washington | 840 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | | | 0.00 | | | |
| APTC10 | Ashley Warren | 840 | 9/1/19 to 8/31/20 _Original Lease 9/1/19 to 8/31/20_ | $0.00 | rent subsidre | 299.00 526.00 | 0.36 0.63 | 9/1/19 | $825.00 | |
| APTC12 | Virginia Osborn | 840 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 875.00 | 1.04 | 10/1/19 | $875.00 | |
| APTC15 | Lena Robbins | 840 | 10/1/19 to 9/30/20 _Original Lease 10/1/19 to 9/30/20_ | $0.00 | rent subsidre | 238.50 748.00 | 0.28 0.89 | 10/1/19 | $986.50 | |
| APTC16 | Jakeyia Rollins & Javon Brown | 840 | 10/1/19 to _Original Lease 10/1/19 to_ | $0.00 | rent | 897.75 | 1.07 | 10/1/19 | $897.75 | |



**Rent Roll**
12 Meadow Rd (1695-nj)
July 2020

Page: 3
Date: 08/11/2020
Time: 1:00 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| APTC4 | Jennifer Lord | 840 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 810.00 | 0.96 | 10/1/19 | $810.00 | |
| APTC5 | Nancy Trammell | 840 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent subsidre | 89.00 741.00 | 0.11 0.88 | 10/1/19 | $830.00 | |
| APTC6 | Connie Weis | 840 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent subsidre | 85.00 752.00 | 0.10 0.90 | 10/1/19 | $837.00 | |
| APTC7 | Nichole Mills | 840 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 850.00 | 1.01 | 10/1/19 | $850.00 | |
| APTD1 | Troy Simpson and Shannon Shinn | 1,200 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 1,000.00 | 0.83 | 10/1/19 | $1,000.00 | |
| APTD10 | Anthony Cox | 711 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 761.25 | 1.07 | 10/1/19 | $761.25 | |
| APTD11 | George Hemple & Terri Garzarelli | 711 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 735.00 | 1.03 | 10/1/19 | $735.00 | |
| APTD12 | Marshn Jackson-Brewer | 711 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | | | 0.00 | | | |
| APTD13 | Derrick Lindenmuth | 711 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 700.00 | 0.98 | 10/1/19 | $700.00 | |
| APTD14 | Christopher Clayton | 711 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 725.00 | 1.02 | 10/1/19 | $725.00 | |
| APTD15 | Wells Griscom | 711 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 700.00 | 0.98 | 10/1/19 | $700.00 | |



**Rent Roll**
12 Meadow Rd (1695-nj)
July 2020

Page: 4
Date: 08/11/2020
Time: 1:00 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| APTD16 | Laurie Tarriero | 711 | 10/1/19 to<br>Original Lease 10/1/19 to | $0.00 | rent | 813.75 | 1.14 | 10/1/19 | $813.75 | |
| APTD18 | Donna Boulineau | 622 | 7/1/20 to 6/30/25<br>Original Lease 7/1/20 to6/30/25 | $0.00 | | | 0.00 | | | |
| APTD19 | Edward Medici | 622 | 10/2/19 to<br>Original Lease 10/2/19 to | $0.00 | rent | 600.00 | 0.96 | 10/2/19 | $600.00 | |
| APTD20 | John Jackson | 622 | 10/1/19 to<br>Original Lease 10/1/19 to | $0.00 | rent | 480.00 | 0.77 | 10/1/19 | $480.00 | |
| APTD3 | Edward Sanderlin/Higgins | 1,200 | 10/1/19 to<br>Original Lease 10/1/19 to | $0.00 | | | 0.00 | | | |
| APTD4 | Kimberly Todd | 1,200 | 10/1/19 to<br>Original Lease 10/1/19 to | $0.00 | rent | 1,060.00 | 0.88 | 10/1/19 | $1,060.00 | |
| APTD6 | Michelle Cummings | 711 | 10/1/19 to<br>Original Lease 10/1/19 to | $0.00 | rent | 745.00 | 1.05 | 10/1/19 | $745.00 | |
| APTD8 | Dwane Jackson | 711 | 10/1/19 to<br>Original Lease 10/1/19 to | $0.00 | rent | 829.50 | 1.17 | 10/1/19 | $829.50 | |
| APTD9 | Amanda Nill & Eric Nill | 711 | 10/1/19 to<br>Original Lease 10/1/19 to | $0.00 | rent | 761.25 | 1.07 | 10/1/19 | $761.25 | |
| APTE1 | Christine Ridgeway | 1,200 | 10/1/19 to<br>Original Lease 10/1/19 to | $0.00 | rent | 1,100.00 | 0.92 | 10/1/19 | $1,100.00 | |
| APTE11 | Latoya Plater | 840 | 10/1/19 to<br>Original Lease 10/1/19 to | $0.00 | rent<br>subsidre | 177.00<br>595.00 | 0.21<br>0.71 | 10/1/19 | $772.00 | |



**Rent Roll**
12 Meadow Rd (1695-nj)
July 2020

Page: 5
Date: 08/11/2020
Time: 1:00 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| APTE12 | Logan Mosley | 840 | 9/1/19 to 8/31/20 *Original Lease 9/1/19 to8/31/20* | $0.00 | rent | 800.00 | 0.95 | 9/1/19 | $800.00 | |
| APTE16 | Jacqueline Warren | 711 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 725.00 | 1.02 | 10/1/19 | $725.00 | |
| APTE17 | Herbert Marshall | 711 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 744.00 | 1.05 | 10/1/19 | $744.00 | |
| APTE18 | Patrick Dixon and Diane Nunes | 711 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 787.50 | 1.11 | 10/1/19 | $787.50 | |
| APTE2 | Toni Clark | 1,200 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 1,050.00 | 0.88 | 10/1/19 | $1,050.00 | |
| APTE4 | Allen Reeves | 840 | 10/2/19 to *Original Lease 10/2/19 to* | $0.00 | rent | 825.00 | 0.00 | 10/2/19 | $825.00 | |
| APTE5 | Donna McCauley | 840 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent subsidre | 337.50 534.00 | 0.40 0.64 | 10/1/19 | $871.50 | |
| APTE6 | Billie Jo Rappa | 840 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 892.50 | 1.06 | 10/1/19 | $892.50 | |
| APTE8 | Katrina Frisby | 840 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 887.25 | 1.06 | 10/1/19 | $887.25 | |
| APTE9 | Christina Ridgeway & Gregory Wallace | 840 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 825.00 | 0.98 | 10/1/19 | $825.00 | |
| APTA11 | VACANT | 840 | | | | | 0.00 | | | |



**Rent Roll**
12 Meadow Rd (1695-nj)
July 2020

Page: 6
Date: 08/11/2020
Time: 1:00 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| APTA16 | VACANT | 1,200 | | | | | 0.00 | | | |
| APTA2 | VACANT | 840 | | | | | 0.00 | | | |
| APTA3 | VACANT | 840 | | | | | 0.00 | | | |
| APTB1 | VACANT | 840 | | | | | 0.00 | | | |
| APTC11 | VACANT | 840 | | | | | 0.00 | | | |
| APTC13 | VACANT | 840 | | | | | 0.00 | | | |
| APTC14 | VACANT | 840 | | | | | 0.00 | | | |
| APTC2 | VACANT | 840 | | | | | 0.00 | | | |
| APTC3 | VACANT | 840 | | | | | 0.00 | | | |
| APTC8 | VACANT | 840 | | | | | 0.00 | | | |
| APTC9 | VACANT | 840 | | | | | 0.00 | | | |



**Rent Roll**
12 Meadow Rd (1695-nj)
July 2020

Page:  7
Date:  08/11/2020
Time:  1:00 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| APTD17 | VACANT | 622 | | | | | 0.00 | | | |
| APTD2 | VACANT | 1,200 | | | | | 0.00 | | | |
| APTD5 | VACANT | 711 | | | | | 0.00 | | | |
| APTD7 | VACANT | 711 | | | | | 0.00 | | | |
| APTE10 | VACANT | 840 | | | | | 0.00 | | | |
| APTE13 | VACANT | 840 | | | | | 0.00 | | | |
| APTE14 | VACANT | 840 | | | | | 0.00 | | | |
| APTE15 | VACANT | 711 | | | | | 0.00 | | | |
| APTE3 | VACANT | 840 | | | | | 0.00 | | | |
| APTE7 | VACANT | 840 | | | | | 0.00 | | | |

| Totals for 12 Meadow Rd: | 63,784 | | $0.00 | Current Monthly Charges | |
|---|---|---|---|---|---|
| Vacant: | 18,595 | 29.15% | | rent | 36,179.75 |
| Occupied: | 45,189 | 70.85% | | subsidre | 4,363.00 |

**12 Meadow Road Operating**

**Bank Reconciliation Report**

**07/31/2020**

08/11/2020

████████

**Balance Per Bank Statement as of 07/31/2020**                                                 5,321.70

**Outstanding Checks**

| Check date | Check number | Payee | Amount |
|---|---|---|---|
| 07/28/2020 | 276 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 183.20 |

| **Less:** | **Outstanding Checks** | **183.20** |
|---|---|---|

|  | **Reconciled Bank Balance** | **5,138.50** |
|---|---|---|

**Balance per GL as of 07/31/2020**                                                 5,138.50

|  | **Reconciled Balance Per G/L** | **5,138.50** |
|---|---|---|

| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |
|---|---|---|

*Naji ElAli*

**Cleared Items :**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 06/11/2020 | 251 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 1,865.94 | 07/31/2020 |
| 06/24/2020 | 264 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 586.44 | 07/31/2020 |
| 06/24/2020 | 265 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 1,012.94 | 07/31/2020 |
| 06/30/2020 | 266 | atla1361 - Atlantic City Electric | 203.64 | 07/31/2020 |
| 06/30/2020 | 267 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 286.70 | 07/31/2020 |
| 06/30/2020 | 268 | coop351 - Cooper Pest Solutions, Inc. | 165.27 | 07/31/2020 |
| 06/30/2020 | 269 | coop351 - Cooper Pest Solutions, Inc. | 277.23 | 07/31/2020 |
| 06/30/2020 | 270 | coop351 - Cooper Pest Solutions, Inc. | 133.28 | 07/31/2020 |
| 07/07/2020 | 271 | atla1361 - Atlantic City Electric | 129.28 | 07/31/2020 |
| 07/15/2020 | 272 | atla1361 - Atlantic City Electric | 6.34 | 07/31/2020 |
| 07/15/2020 | 273 | towpen90 - TOWNSHIP OF PENNSVILLE | 1,563.10 | 07/31/2020 |
| 07/21/2020 | 274 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 07/31/2020 |
| 07/21/2020 | 275 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | 9,500.00 | 07/31/2020 |

| **Total** | **Cleared Checks** | **15,795.76** |
|---|---|---|

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|

**12 Meadow Road Operating**
**Bank Reconciliation Report**
**07/31/2020**

████████

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 07/02/2020 | 84 | | 787.50 | 07/31/2020 |
| 07/09/2020 | 83 | | 3,214.00 | 07/31/2020 |
| 07/14/2020 | 85 | | 7,074.00 | 07/31/2020 |
| 07/14/2020 | 98 | | 350.00 | 07/31/2020 |
| 07/23/2020 | 86 | | 1,825.00 | 07/31/2020 |
| 07/24/2020 | 87 | | 2,194.40 | 07/31/2020 |
| 07/27/2020 | 91 | | 1,375.00 | 07/31/2020 |
| 07/29/2020 | 92 | | 787.50 | 07/31/2020 |
| **Total** | **Cleared Deposits** | | **17,607.40** | |

# CAPITAL ONE BANK
Commercial Banking Group

# MANAGE YOUR CASH
CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

PENN NORSE LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5260 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▶ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Blended Checking** ▓▓▓▓▓▓▓▓                                    **PENN NORSE LLC**

| | | | |
|---|---|---|---|
| Previous Balance  06/30/20 | $4,885.06 | Number of Days in Cycle | 31 |
| 7 Deposits/Credits | $16,232.40 | Minimum Balance This Cycle | $1,419.74 |
| 13 Checks/Debits | ($15,795.76) | Average Collected Balance | $6,913.52 |
| Service Charges | $0.00 | | |
| Ending Balance 07/31/20 | $5,321.70 | | |

## ACCOUNT DETAIL    FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Blended Checking** ▓▓▓▓▓▓▓▓                                    **PENN NORSE LLC**

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|---|
| 07/01 | Check | 251 | | $1,865.94 | $3,019.12 |
| 07/01 | Check | 265 | | $1,012.94 | $2,006.18 |
| 07/01 | Check | 264 | | $586.44 | $1,419.74 |
| 07/02 | Customer Deposit | | $787.50 | | $2,207.24 |
| 07/07 | Check | 269 | | $277.23 | $1,930.01 |
| 07/07 | Check | 268 | | $165.27 | $1,764.74 |
| 07/07 | Check | 270 | | $133.28 | $1,631.46 |
| 07/08 | Check | 266 | | $203.64 | $1,427.82 |
| 07/09 | Customer Deposit | | $3,214.00 | | $4,641.82 |
| 07/10 | Check | 267 | | $286.70 | $4,355.12 |
| 07/14 | Customer Deposit | | $7,374.00 | | $11,729.12 |
| 07/14 | Deposit correction credit | | $50.00 | | $11,779.12 |
| 07/16 | Check | 271 | | $129.28 | $11,649.84 |
| 07/21 | Check | 273 | | $1,563.10 | $10,086.74 |
| 07/22 | Check | 272 | | $6.34 | $10,080.40 |
| 07/23 | Customer Deposit | | $2,194.40 | | $12,274.80 |
| 07/23 | Customer Deposit | | $1,825.00 | | $14,099.80 |
| 07/28 | Check | 275 | | $9,500.00 | $4,599.80 |
| 07/28 | Check | 274 | | $65.60 | $4,534.20 |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.



ACCOUNT DETAIL   CONTINUED FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|--------------------|
| 07/29 | Customer Deposit | $787.50 | | $5,321.70 |
| *Total* | | $16,232.40 | $15,795.76 | |

**Blended Checking** ███████████                                              **PENN NORSE LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 251 | 07/01 | $1,865.94 | 268 | 07/07 | $165.27 | 272 | 07/22 | $6.34 |
| 264* | 07/01 | $586.44 | 269 | 07/07 | $277.23 | 273 | 07/21 | $1,563.10 |
| 265 | 07/01 | $1,012.94 | 270 | 07/07 | $133.28 | 274 | 07/28 | $65.60 |
| 266 | 07/08 | $203.64 | 271 | 07/16 | $129.28 | 275 | 07/28 | $9,500.00 |
| 267 | 07/10 | $286.70 | | | | | | |

PSI: 1 / SHC: 0 / LOB :C

08/06/2020

**Penn Norse Sec Dep**
**Bank Reconciliation Report**
**07/31/2020**

████

**Balance Per Bank Statement as of 07/31/2020**                               0.00

                                    **Reconciled Bank Balance**                               0.00

**Balance per GL as of 07/31/2020**                               0.00

                                    **Reconciled Balance Per G/L**                               0.00

**Difference**          (Reconciled Bank Balance And Reconciled Balance Per G/L)          0.00

# CAPITAL ONE Bank
### Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

PENN NORSE LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5304 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Commercial Tower** ███████████                                            **PENN NORSE LLC**

| | | | |
|---|---|---|---|
| Previous Balance  06/30/20 | $0.00 | Number of Days in Cycle | 31 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 07/31/20 | $0.00 | Annual Percentage Yield (This Statement Period) | 0.00% |

## ACCOUNT DETAIL    FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Commercial Tower** ███████████                                            **PENN NORSE LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 07/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 07/31 | | | | $0.00 |
| **Total** | | $0.00 | $0.00 | |

No Items Processed

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.




MEMBER FDIC    EQUAL HOUSING LENDER

PAGE 2 OF 2

PSI: 0 / SHC: 0 / LOB :C



# 352-354 New Brunswick Avenue
# Perth NB Ventures LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC, et al.

## Civil Action No. 19-cv-17865 (MCA) (LDW)

July 2020

PREPARED BY:
Ekem Claiborne
704-805-4016
ekem.claiborne@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

U.S. Bank Statement of the Case: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

352-354 New Brunswick Avenue (1707-nj)

# Balance Sheet

Period = Jul 2020
Book = Cash

| | | Current Balance |
|---|---|---:|
| 1000-0000 | **ASSETS** | |
| | | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Checking | 6,240.96 |
| 1020-0014 | Cash-Security Deposits | 1,501.10 |
| **1099-0000** | **TOTAL CASH & EQUIVALENTS** | 7,742.06 |
| 1300-0000 | PREPAIDS AND ACCRUED INCOME | |
| **1999-0000** | **TOTAL  ASSETS** | 7,742.06 |
| | | |
| **2000-0000** | **LIABILITIES** | |
| | | |
| 2900-0000 | OTHER LIABILITIES | |
| 2910-0000 | Security Deposits | 1,500.00 |
| **2999-0000** | **TOTAL OTHER LIABILITIES** | 1,500.00 |
| 2999-9999 | TOTAL LIABILITIES | 1,500.00 |
| 3000-0000 | EQUITY | |
| 3800-0000 | Current Year Earnings | 5,457.13 |
| 3811-0000 | Prior Year Retained Earnings | 784.93 |
| **3900-0000** | **TOTAL EQUITY** | 6,242.06 |
| **3999-0000** | **TOTAL LIABILITY & EQUITY** | 7,742.06 |

352-354 New Brunswick Avenue (1707-nj)                                                                                                    Page 1

# Income Statement

Period = Jul 2020
Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **4001-0000** | **REVENUE** | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | -639.00 | -10.58 | -22,215.36 | -36.12 |
| 4110-0000 | Rent | 6,678.00 | 110.58 | 83,723.36 | 136.12 |
| **4299-0000** | **TOTAL RENT** | **6,039.00** | **100.00** | **61,508.00** | **100.00** |
| **4800-0000** | **OTHER INCOME** | | | | |
| 4880-0000 | Interest Income | 0.25 | 0.00 | 1.10 | 0.00 |
| **4899-0000** | **TOTAL OTHER INCOME** | **0.25** | **0.00** | **1.10** | **0.00** |
| **4998-0000** | **TOTAL REVENUE** | **6,039.25** | **100.00** | **61,509.10** | **100.00** |
| **5000-0000** | **OPERATING EXP.** | | | | |
| **5200-0000** | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 115.99 | 1.92 | 507.77 | 0.83 |
| 5215-0000 | Water | 0.00 | 0.00 | 5,427.83 | 8.82 |
| 5220-0000 | Sewer | 0.00 | 0.00 | 1,908.78 | 3.10 |
| 5230-0000 | Refuse Removal | 0.00 | 0.00 | 780.00 | 1.27 |
| **5249-0000** | **TOTAL UTILITIES** | **115.99** | **1.92** | **8,624.38** | **14.02** |
| **5250-0000** | **ENGINEERING** | | | | |
| 5255-0000 | Engineering  Compensation | 0.00 | 0.00 | 14,150.89 | 23.01 |
| **5299-0000** | **TOTAL ENGINEERING** | **0.00** | **0.00** | **14,150.89** | **23.01** |
| **5300-0000** | **ELECTRICAL** | | | | |

Tuesday, August 11, 2020
09:55 PM

352-354 New Brunswick Avenue (1707-nj)                                                                                      Page 2

**Income Statement**

Period = Jul 2020
Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 5320-0000 | Electrical R & M | 0.00 | 0.00 | 1,450.10 | 2.36 |
| **5349-0000** | **TOTAL ELECTRICAL** | **0.00** | **0.00** | **1,450.10** | **2.36** |
| | | | | | |
| **5400-0000** | **PLUMBING** | | | | |
| 5420-0000 | Plumbing R & M | 0.00 | 0.00 | 5,101.91 | 8.29 |
| **5449-0000** | **TOTAL PLUMBING** | **0.00** | **0.00** | **5,101.91** | **8.29** |
| | | | | | |
| **5500-0000** | **CLEANING** | | | | |
| 5505-0000 | Cleaning  Contract | 0.00 | 0.00 | 136.48 | 0.22 |
| **5549-0000** | **TOTAL CLEANING** | **0.00** | **0.00** | **136.48** | **0.22** |
| | | | | | |
| **5550-0000** | **LANDSCAPING** | | | | |
| 5591-0000 | Snow Removal | 0.00 | 0.00 | 3,838.50 | 6.24 |
| **5599-0000** | **TOTAL LANDSCAPING** | **0.00** | **0.00** | **3,838.50** | **6.24** |
| **5650-0000** | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5652-0000 | General Bldg Tech | 0.00 | 0.00 | 16.25 | 0.03 |
| 5652-3000 | General Repairs | 0.00 | 0.00 | 376.11 | 0.61 |
| 5655-0000 | General Building Expense | 0.00 | 0.00 | 2,191.15 | 3.56 |
| 5680-0000 | Pest Control | 0.00 | 0.00 | 298.56 | 0.49 |
| **5699-0000** | **TOTAL GEN BLDG REPAIR/MAINT.** | **0.00** | **0.00** | **2,882.07** | **4.69** |
| | | | | | |
| **5800-0000** | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 2,300.00 | 38.08 | 16,100.00 | 26.18 |
| 5810-0000 | Management  Compensation | 183.20 | 3.03 | 3,073.00 | 5.00 |
| 5845-0000 | Telephone | 0.00 | 0.00 | 191.47 | 0.31 |
| 5850-0000 | Postage/Delivery | 0.00 | 0.00 | 43.97 | 0.07 |
| 5895-0000 | Misc. Operating Expenses | 65.60 | 1.09 | 459.20 | 0.75 |
| **5899-0000** | **TOTAL MANAGEMENT/ADMIN** | **2,548.80** | **42.20** | **19,867.64** | **32.30** |

## Income Statement

Period = Jul 2020
Book = Cash

|  |  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 5988-0000 | TOTAL OPERATING EXP. | 2,664.79 | 44.12 | 56,051.97 | 91.13 |
| 5998-0000 | NET OPERATING INCOME | 3,374.46 | 55.88 | 5,457.13 | 8.87 |
| 7000-0000 | OWNERS' EXPENSES |  |  |  |  |
| 9000-0000 | ALL FINANCIAL COSTS |  |  |  |  |
| 9496-0000 | NET INCOME | 3,374.46 | 55.88 | 5,457.13 | 8.87 |

8/11/2020 9:57 PM

| 352-354 New Brunswick Avenue (1707-nj) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Receipt Register** | | | | | | | | | | |
| Period = Jul 2020 | | | | | | | | | | |
| **Control** | **Batch** | **Period** | **Date** | **Person** | **Property** | **Account** | **Recovery** | **Amount** | **Reference** | **Notes** |
| 1156423 | 435447 | 07/2020 | 7/8/2020 | Ginarte Gallardo Gonzalez & Winograd(gina1707) | 1707-nj | 4110-0000 Rent | | 1,639.00 | | |
| | | | | | | | | | | |
| 1156509 | 435447 | 07/2020 | 7/8/2020 | Ginarte Gallardo Gonzalez & Winograd(gina1707) | 1707-nj | 4110-0000 Rent | | 1,639.00 | | |
| | | | | | 1707-nj | 4006-0000 Prepaid Income | | -1,639.00 | | * 06/12/20 |
| | | | | | | | | | | |
| 1156511 | 435447 | 07/2020 | 7/8/2020 | Ginarte Gallardo Gonzalez & Winograd(gina1707) | 1707-nj | 4110-0000 Rent | | 0.09 | | |
| | | | | | 1707-nj | 4110-0000 Rent | | 0.09 | | |
| | | | | | 1707-nj | 4110-0000 Rent | | 0.09 | | |
| | | | | | 1707-nj | 4110-0000 Rent | | 0.09 | | |
| | | | | | 1707-nj | 4110-0000 Rent | | 0.09 | | |
| | | | | | 1707-nj | 4110-0000 Rent | | 0.09 | | |
| | | | | | 1707-nj | 4110-0000 Rent | | 0.09 | | |
| | | | | | 1707-nj | 4110-0000 Rent | | 0.09 | | |
| | | | | | 1707-nj | 4110-0000 Rent | | -0.81 | | |
| | | | | | 1707-nj | 4110-0000 Rent | | 0.09 | | |
| | | | | | | | | | | |
| 1158428 | 436266 | 07/2020 | 7/16/2020 | Luis Nunez(luis1707) | 1707-nj | 4006-0000 Prepaid Income | | 1,000.00 | | * 07/14/20 |
| | | | | | | | | | | |
| 1159252 | 436800 | 07/2020 | 7/20/2020 | Nandos Restaurant & Pizzaria LLC(nand1707) | 1707-nj | 4006-0000 Prepaid Income | | 2,400.00 | | * 07/20/20 |
| | | | | | | | | | | |
| 1159253 | 436800 | 07/2020 | 7/20/2020 | Nandos Restaurant & Pizzaria LLC(nand1707) | 1707-nj | 4006-0000 Prepaid Income | | -2,400.00 | | * 05/21/20 |
| | | | | | 1707-nj | 4110-0000 Rent | | 2,400.00 | | |
| | | | | | | | | | | |
| 1163205 | 438657 | 07/2020 | 7/27/2020 | Pedro Ramierez(rami1707) | 1707-nj | 4110-0000 Rent | | 1,000.00 | | |
| | | | | | | | **Total** | 6,039.00 | | |

8/11/2020 9:56 PM

| 352-354 New Brunswick Avenue (1707-nj) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Check Register** | | | | | | | | | | |
| Period = Jul 2020 | | | | | | | | | | |
| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
| 1314409 | 262084 | 07/2020 | 7/22/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 1707-nj | 5895-0000 Misc. Operating Expenses | | 65.60 | 212 | |
| | | | | | | | | | | |
| 1316737 | 262673 | 07/2020 | 7/29/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 1707-nj | 5810-0000 Management Compensation | | 183.20 | 213 | |
| | | | | | | | | | | |
| 1316738 | 262673 | 07/2020 | 7/29/2020 | COLLIERS INT'L HOLDINGS (USA), INC. (coll1625) | 1707-nj | 5805-0000 Management Fees | | 2,300.00 | 214 | 07/20 Management Fee |
| | | | | | | | | | | |
| 1316739 | 262673 | 07/2020 | 7/29/2020 | PSE&G Co. (pseg1444) | 1707-nj | 5205-0000 Electricity | | 115.99 | 215 | 6/5-7/6/20 -Electricity M#626077 |
| | | | | | | | **Total** | 2,664.79 | | |

# Aging Detail

DB Caption: USA LIVE   Property: 1707-nj   Status: Current, Past, Future   Age As Of: 07/31/2020   Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **352-354 New Brunswick Avenue (1707-nj)** | | | | | | | | | | | | | | |
| **Darlin Placencia (darl1707)** | | | | | | | | | | | | | | |
| 1707-nj | | Darlin Placencia | Current | C-2249442 | rent | 03/01/2020 | 04/2020 | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 | 0.00 | 400.00 |
| 1707-nj | | Darlin Placencia | Current | C-2249443 | rent | 04/01/2020 | 04/2020 | 1,100.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 1,100.00 |
| 1707-nj | | Darlin Placencia | Current | C-2249411 | rent | 05/01/2020 | 05/2020 | 1,100.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 1,100.00 |
| 1707-nj | | Darlin Placencia | Current | C-2287154 | rent | 07/01/2020 | 07/2020 | 1,100.00 | 1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.00 |
| | | **Darlin Placencia** | | | | | | **3,700.00** | **1,100.00** | **0.00** | **0.00** | **2,600.00** | **0.00** | **3,700.00** |
| **Luis Nunez (luis1707)** | | | | | | | | | | | | | | |
| 1707-nj | | Luis Nunez | Current | R-1149088 | Prepay | 06/16/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,000.00 | -1,000.00 |
| 1707-nj | | Luis Nunez | Current | R-1158428 | Prepay | 07/16/2020 | 07/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,000.00 | -1,000.00 |
| | | **Luis Nunez** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-2,000.00** | **-2,000.00** |
| **Nandos Restaurant & Pizzaria LLC (nand1707)** | | | | | | | | | | | | | | |
| 1707-nj | | Nandos Restaurant & Pizzaria LLC | Current | R-1147915 | Prepay | 06/16/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,400.00 | -2,400.00 |
| 1707-nj | | Nandos Restaurant & Pizzaria LLC | Current | R-1159252 | Prepay | 07/20/2020 | 07/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,400.00 | -2,400.00 |
| | | **Nandos Restaurant & Pizzaria LLC** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-4,800.00** | **-4,800.00** |
| **Outfront (outf1707)** | | | | | | | | | | | | | | |
| 1707-nj | | Outfront | Current | R-1086546 | Prepay | 01/21/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,466.64 | -1,466.64 |
| 1707-nj | | Outfront | Current | C-2287157 | rent | 07/01/2020 | 07/2020 | 291.67 | 291.67 | 0.00 | 0.00 | 0.00 | 0.00 | 291.67 |
| | | **Outfront** | | | | | | **291.67** | **291.67** | **0.00** | **0.00** | **0.00** | **-1,466.64** | **-1,174.97** |
| **Pedro Ramirez (rami1707)** | | | | | | | | | | | | | | |
| 1707-nj | | Pedro Ramierez | Current | C-2249419 | rent | 01/01/2020 | 04/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1707-nj | | Pedro Ramierez | Current | C-2249422 | rent | 04/01/2020 | 04/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1707-nj | | Pedro Ramierez | Current | C-2249408 | rent | 05/01/2020 | 05/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1707-nj | | Pedro Ramierez | Current | C-2330378 | rent | 06/01/2020 | 07/2020 | 1,000.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| | | **Pedro Ramierez** | | | | | | **4,000.00** | **0.00** | **1,000.00** | **0.00** | **3,000.00** | **0.00** | **4,000.00** |
| **Rosana Cambana (rosa1707)** | | | | | | | | | | | | | | |
| 1707-nj | | Rosana Cambana | Current | C-2249451 | rent | 10/01/2019 | 04/2020 | 155.00 | 0.00 | 0.00 | 0.00 | 155.00 | 0.00 | 155.00 |
| 1707-nj | | Rosana Cambana | Current | C-2249452 | rent | 11/01/2019 | 04/2020 | 155.00 | 0.00 | 0.00 | 0.00 | 155.00 | 0.00 | 155.00 |
| 1707-nj | | Rosana Cambana | Current | C-2249453 | rent | 12/01/2019 | 04/2020 | 155.00 | 0.00 | 0.00 | 0.00 | 155.00 | 0.00 | 155.00 |
| 1707-nj | | Rosana Cambana | Current | C-2249454 | rent | 01/01/2020 | 04/2020 | 155.00 | 0.00 | 0.00 | 0.00 | 155.00 | 0.00 | 155.00 |

# Aging Detail

DB Caption: USA LIVE  Property: 1707-nj  Status: Current, Past, Future  Age As Of: 07/31/2020  Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Rosana Cambana | | | | | | 620.00 | 0.00 | 0.00 | 0.00 | 620.00 | 0.00 | 620.00 |
| **Rosia Corcino B (rosi1707)** | | | | | | | | | | | | | | |
| 1707-nj | | Rosana Corcino B | Current | C-2258423 | rent | 12/01/2019 | 05/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | | Rosana Corcino B | Current | C-2258424 | rent | 01/01/2020 | 05/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | | Rosana Corcino B | Current | C-2258425 | rent | 02/01/2020 | 05/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | | Rosana Corcino B | Current | C-2258426 | rent | 03/01/2020 | 05/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | | Rosana Corcino B | Current | C-2258427 | rent | 04/01/2020 | 05/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | | Rosana Corcino B | Current | C-2258428 | rent | 05/01/2020 | 05/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | | Rosana Corcino B | Current | C-2302596 | rent | 06/01/2020 | 06/2020 | 200.00 | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| 1707-nj | | Rosana Corcino B | Current | C-2287153 | rent | 07/01/2020 | 07/2020 | 1,100.00 | 1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.00 |
| | | **Rosana Corcino B** | | | | | | **2,500.00** | **1,100.00** | **200.00** | **0.00** | **1,200.00** | **0.00** | **2,500.00** |
| **Silvia Collahua (silv1707)** | | | | | | | | | | | | | | |
| 1707-nj | | Silvia Collahua | Current | C-2249444 | rent | 10/01/2019 | 04/2020 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2249445 | rent | 11/01/2019 | 04/2020 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2249446 | rent | 12/01/2019 | 04/2020 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2249447 | rent | 01/01/2020 | 04/2020 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2249448 | rent | 02/01/2020 | 04/2020 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2249449 | rent | 03/01/2020 | 04/2020 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2249450 | rent | 04/01/2020 | 04/2020 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2249412 | rent | 05/01/2020 | 05/2020 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2330380 | rent | 06/01/2020 | 07/2020 | 997.50 | 0.00 | 997.50 | 0.00 | 0.00 | 0.00 | 997.50 |
| 1707-nj | | Silvia Collahua | Current | C-2287155 | rent | 07/01/2020 | 07/2020 | 997.50 | 997.50 | 0.00 | 0.00 | 0.00 | 0.00 | 997.50 |
| | | **Silvia Collahua** | | | | | | **2,375.00** | **997.50** | **997.50** | **0.00** | **380.00** | **0.00** | **2,375.00** |
| **Yoselin Santana (sant1707)** | | | | | | | | | | | | | | |
| 1707-nj | | Yoselin Santana | Current | C-2218011 | rent | 04/01/2020 | 04/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1707-nj | | Yoselin Santana | Current | C-2249415 | rent | 05/01/2020 | 05/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1707-nj | | Yoselin Santana | Current | C-2330381 | rent | 06/01/2020 | 07/2020 | 1,000.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| 1707-nj | | Yoselin Santana | Current | C-2287158 | rent | 07/01/2020 | 07/2020 | 1,000.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| | | **Yoselin Santana** | | | | | | **4,000.00** | **1,000.00** | **1,000.00** | **0.00** | **2,000.00** | **0.00** | **4,000.00** |

# Aging Detail

DB Caption: USA LIVE   Property: 1707-nj   Status: Current, Past, Future   Age As Of: 07/31/2020   Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|----------|----------|-------|--------|-------|-------------|------|-------|-------------|-----------|------------|------------|--------------|-------------|------------|
| 1707-nj | | | | | | | | 17,486.67 | 4,489.17 | 3,197.50 | 0.00 | 9,800.00 | -8,266.64 | 9,220.03 |
| Grand Total | | | | | | | | 17,486.67 | 4,489.17 | 3,197.50 | 0.00 | 9,800.00 | -8,266.64 | 9,220.03 |

UserId : ekemclaiborne Date : 8/11/2020 Time : 9:54 PM

## Payable - Aging Detail

Property=1707-nj  AND mm/yy=07/2020  AND Age as of=07/31/2020

| Vendor Code - Name Invoice Notes | Tran# | Property | Date | Account | Invoice Number | Current Owed | 0 - 30 Owed | 31 - 60 Owed | 61 - 90 Owed | Over 90 Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Rent Roll**

352-354 New Brunswick Avenue (1707-nj)

July 2020

Page: 1
Date: 08/11/2020
Time: 10:02 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|-----------|-------------|-------------|------|------------------|-------------|--------|------------|------|------|----------|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| APT1 | Rosia Corcino B | 941 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 1,100.00 | 1.17 | 10/1/19 | $1,100.00 | |
| APT2 | Luis Nunez | 941 | 6/4/19 to<br>*Original Lease 6/4/19 to* | $0.00 | rent | 1,000.00 | 1.06 | 6/4/19 | $1,000.00 | |
| APT3 | Yoselin Santana | 941 | 3/1/20 to 3/1/21<br>*Original Lease 3/1/20 to3/1/21* | $1,500.00 | rent | 1,000.00 | 1.06 | 3/1/20 | $1,000.00 | |
| APT5 | Darlin Placencia | 941 | 10/1/19 to 7/31/20<br>*Original Lease 10/1/19 to7/31/20* | $0.00 | rent | 1,100.00 | 1.17 | 10/1/19 | $1,100.00 | |
| APT6 | Silvia Collahua | 941 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 997.50 | 1.06 | 10/1/19 | $997.50 | |
| APT7 | SUPER- Miguel Polanco | 941 | 5/15/20 to<br>*Original Lease 5/15/20 to* | $0.00 | | | 0.00 | | | |
| APT8 | Pedro Ramierez | 941 | 10/1/19 to 8/31/20<br>*Original Lease 10/1/19 to8/31/20* | $0.00 | rent | 1,000.00 | 1.06 | 10/1/19 | $1,000.00 | |
| COMM-1 | Nandos Restaurant & Pizzaria LLC | 941 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 2,400.00 | 2.55 | 10/1/19 | $2,400.00 | |
| COMM-2 | Ginarte Gallardo Gonzalez & Winograd | 941 | 11/1/11 to 10/31/21<br>*Original Lease 11/1/11 to10/31/21* | $0.00 | rent | 1,639.09 | 1.74 | 11/1/11 | $1,639.09 | |
| SIGN | Outfront | 941 | 10/1/19 to<br>*Original Lease 10/1/19 to* | $0.00 | rent | 291.67 | 0.31 | 10/1/19 | $291.67 | |
| APT4 | VACANT | 941 | | | | | 0.00 | | | |

**Rent Roll**
352-354 New Brunswick Avenue (1707-nj)
July 2020

| Totals for 352-354 New Brunswick Aven | 10,351 | | $1,500.00 | Current Monthly Charges | |
|---|---|---|---|---|---|
| **Vacant:** | 941 | 9.09% | | rent | 10,528.26 |
| **Occupied:** | 9,410 | 90.91% | | | |

**352-354 New Brunswick Avenue**
**Bank Reconciliation Report**
**07/31/2020**

08/07/2020

███

| | | |
|---|---|---|
| **Balance Per Bank Statement as of 07/31/2020** | | **8,840.15** |

**Outstanding Checks**

| Check date | Check number | Payee | Amount |
|---|---|---|---|
| 07/29/2020 | 213 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 183.20 |
| 07/29/2020 | 214 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | 2,300.00 |
| 07/29/2020 | 215 | pseg1444 - PSE&G Co. | 115.99 |

| | | | |
|---|---|---|---|
| **Less:** | **Outstanding Checks** | | **2,599.19** |
| | **Reconciled Bank Balance** | | **6,240.96** |

| | | |
|---|---|---|
| **Balance per GL as of 07/31/2020** | | **6,240.96** |
| | **Reconciled Balance Per G/L** | **6,240.96** |

| | | |
|---|---|---|
| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

**Cleared Items :**

*Team Claiborne*

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 06/25/2020 | 208 | emco9815 - EMCOR Services Fluidics | 1,301.92 | 07/31/2020 |
| 06/30/2020 | 210 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 286.70 | 07/31/2020 |
| 06/30/2020 | 211 | emco9815 - EMCOR Services Fluidics | 2,525.38 | 07/31/2020 |
| 07/22/2020 | 212 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 07/31/2020 |
| **Total** | **Cleared Checks** | | **4,179.60** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 07/08/2020 | 46 | | 1,639.00 | 07/31/2020 |
| 07/14/2020 | 47 | | 1,000.00 | 07/31/2020 |
| 07/20/2020 | 48 | | 2,400.00 | 07/31/2020 |
| 07/27/2020 | 49 | | 1,000.00 | 07/31/2020 |
| **Total** | **Cleared Deposits** | | **6,039.00** | |

# CAPITAL ONE BANK
### Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

PERTH NB VENTURES LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5260 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Blended Checking** ███████████     **PERTH NB VENTURES LLC**

| | | | |
|---|---|---|---|
| Previous Balance  06/30/20 | $6,980.75 | Number of Days in Cycle | 31 |
| 4 Deposits/Credits | $6,039.00 | Minimum Balance This Cycle | $3,153.45 |
| 4 Checks/Debits | ($4,179.60) | Average Collected Balance | $6,303.89 |
| Service Charges | $0.00 | | |
| Ending Balance 07/31/20 | $8,840.15 | | |

## ACCOUNT DETAIL    FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Blended Checking** ██████████     **PERTH NB VENTURES LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 07/06 | Check        211 | | $2,525.38 | $4,455.37 |
| 07/06 | Check        208 | | $1,301.92 | $3,153.45 |
| 07/08 | Customer Deposit | $1,639.00 | | $4,792.45 |
| 07/10 | Check        210 | | $286.70 | $4,505.75 |
| 07/14 | Customer Deposit | $1,000.00 | | $5,505.75 |
| 07/20 | Customer Deposit | $2,400.00 | | $7,905.75 |
| 07/27 | Customer Deposit | $1,000.00 | | $8,905.75 |
| 07/28 | Check        212 | | $65.60 | $8,840.15 |
| *Total* | | $6,039.00 | $4,179.60 | |

**Blended Checking** ██████████     **PERTH NB VENTURES LLC**

### Checks * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 208 | 07/06 | $1,301.92 | 211 | 07/06 | $2,525.38 | 212 | 07/28 | $65.60 |
| 210* | 07/10 | $286.70 | | | | | | |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.



MEMBER FDIC   EQUAL HOUSING LENDER

**Perth NB Sec Dep**
**Bank Reconciliation Report**
**07/31/2020**

08/10/2020

███████

| | |
|---|---|
| **Balance Per Bank Statement as of 07/31/2020** | 1,501.10 |
| **Reconciled Bank Balance** | **1,501.10** |
| | |
| **Balance per GL as of 07/31/2020** | 1,501.10 |
| **Reconciled Balance Per G/L** | **1,501.10** |
| | |
| **Difference** (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

*Ekem Claiborne*

**Cleared Items :**

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 07/31/2020 | JE 482212 | :PostRecurring Interest Income | 0.25 | 07/31/2020 |
| **Total** | **Cleared Other Items** | | **0.25** | |

# Capital One Bank
Commercial Banking Group

# MANAGE YOUR CASH
**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

PERTH NB VENTURES LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5306 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
  targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY  FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Commercial Tower** ▮▮▮▮▮▮▮▮                                    **PERTH NB VENTURES LLC**

| | | | |
|---|---|---|---|
| Previous Balance  06/30/20 | $1,500.85 | Number of Days in Cycle | 31 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $1,500.85 |
| Interest Paid | $0.25 | Average Collected Balance | $1,500.85 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.25 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $1.10 |
| Ending Balance 07/31/20 | $1,501.10 | Annual Percentage Yield | 0.20% |
| | | (This Statement Period) | |

## ACCOUNT DETAIL  FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Commercial Tower** ▮▮▮▮▮▮▮▮                                    **PERTH NB VENTURES LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 07/31 | Interest paid | $0.25 | | $1,501.10 |
| *Total* | | $0.25 | $0.00 | |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.

 

MEMBER **FDIC**   EQUAL HOUSING **LENDER**

PSI: 0 / SHC: 0 / LOB :C



# 197-199 Grant Street; 359-361 Gordon St Plainfield Norse LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC, et al.

## Civil Action No. 19-cv-17865 (MCA) (LDW)

July 2020

PREPARED BY:
Ekem Claiborne
704-805-4016
ekem.claiborne@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

U.S. Bank Statement of the Case: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

# Balance Sheet

Period = Jul 2020

Book = Cash

|  |  | Current Balance |
|---|---|---|
| 1000-0000 | **ASSETS** | |
| | | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Checking | 6,140.78 |
| | | |
| **1099-0000** | **TOTAL CASH & EQUIVALENTS** | **6,140.78** |
| 1300-0000 | PREPAIDS AND ACCRUED INCOME | |
| | | |
| **1999-0000** | **TOTAL  ASSETS** | **6,140.78** |
| | | |
| **2000-0000** | **LIABILITIES** | |
| 3000-0000 | EQUITY | |
| 3100-7000 | Funding from Loan Servicer | 5,000.00 |
| 3800-0000 | Current Year Earnings | 5,064.47 |
| 3811-0000 | Prior Year Retained Earnings | -3,923.69 |
| | | |
| **3900-0000** | **TOTAL EQUITY** | **6,140.78** |
| | | |
| **3999-0000** | **TOTAL LIABILITY & EQUITY** | **6,140.78** |

197-199 Grant Street and 359-361 Gordon Street (1703-nj)

## Income Statement

Period = Jul 2020
Book = Cash

|  |  | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **4001-0000** | **REVENUE** | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | -1,843.90 | -20.80 | -19,279.90 | -33.40 |
| 4110-0000 | Rent | 10,708.90 | 120.80 | 77,004.90 | 133.40 |
| **4299-0000** | **TOTAL RENT** | **8,865.00** | **100.00** | **57,725.00** | **100.00** |
| **4998-0000** | **TOTAL REVENUE** | **8,865.00** | **100.00** | **57,725.00** | **100.00** |
| **5000-0000** | **OPERATING EXP.** | | | | |
| **5200-0000** | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 50.64 | 0.57 | 274.79 | 0.48 |
| 5215-0000 | Water | 0.00 | 0.00 | 3,688.30 | 6.39 |
| 5220-0000 | Sewer | 0.00 | 0.00 | 1,569.80 | 2.72 |
| 5230-0000 | Refuse Removal | 1,044.93 | 11.79 | 1,331.19 | 2.31 |
| **5249-0000** | **TOTAL UTILITIES** | **1,095.57** | **12.36** | **6,864.08** | **11.89** |
| **5250-0000** | **ENGINEERING** | | | | |
| 5255-0000 | Engineering Compensation | 2,585.25 | 29.16 | 14,873.17 | 25.77 |
| **5299-0000** | **TOTAL ENGINEERING** | **2,585.25** | **29.16** | **14,873.17** | **25.77** |
| **5400-0000** | **PLUMBING** | | | | |
| 5420-0000 | Plumbing R & M | 0.00 | 0.00 | -7.50 | -0.01 |
| **5449-0000** | **TOTAL PLUMBING** | **0.00** | **0.00** | **-7.50** | **-0.01** |
| **5650-0000** | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5652-0000 | General Bldg Tech | 0.00 | 0.00 | 16.25 | 0.03 |
| 5652-3000 | General Repairs | 0.00 | 0.00 | 441.68 | 0.77 |

197-199 Grant Street and 359-361 Gordon Street (1703-nj)

## Income Statement

Period = Jul 2020

Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 5655-0000 | General Building Expense | 0.00 | 0.00 | 4,608.46 | 7.98 |
| 5680-0000 | Pest Control | 103.96 | 1.17 | 1,068.84 | 1.85 |
| **5699-0000** | **TOTAL GEN BLDG REPAIR/MAINT.** | **103.96** | **1.17** | **6,135.23** | **10.63** |
| **5800-0000** | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 0.00 | 0.00 | 18,400.00 | 31.88 |
| 5810-0000 | Management  Compensation | 183.20 | 2.07 | 3,073.00 | 5.32 |
| 5843-0000 | Repairs & Maintenance | 0.00 | 0.00 | 2,668.59 | 4.62 |
| 5845-0000 | Telephone | 0.00 | 0.00 | 194.76 | 0.34 |
| 5895-0000 | Misc. Operating Expenses | 65.60 | 0.74 | 459.20 | 0.80 |
| **5899-0000** | **TOTAL MANAGEMENT/ADMIN** | **248.80** | **2.81** | **24,795.55** | **42.95** |
| **5988-0000** | **TOTAL OPERATING EXP.** | **4,033.58** | **45.50** | **52,660.53** | **91.23** |
| **5998-0000** | **NET OPERATING INCOME** | **4,831.42** | **54.50** | **5,064.47** | **8.77** |
| 7000-0000 | OWNERS' EXPENSES | | | | |
| 9000-0000 | **ALL FINANCIAL COSTS** | | | | |
| **9496-0000** | **NET INCOME** | **4,831.42** | **54.50** | **5,064.47** | **8.77** |

8/10/2020 2:13 PM

| | | | | 197-199 Grant Street and 359-361 Gordon Street (1703-nj) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Receipt Register** | | | | | | |
| | | | | Period = Jul 2020 | | | | | | |
| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
| 1152620 | 433834 | 07/2020 | 7/2/2020 | Caridad Emiliano(emil1703) | 1703-nj | 4110-0000 Rent | | 0.04 | | |
| | | | | | 1703-nj | 4110-0000 Rent | | 1,081.96 | | |
| | | | | | | | | | | |
| 1153478 | 434238 | 07/2020 | 7/6/2020 | Juan Ocana(ocan1703) | 1703-nj | 4110-0000 Rent | | 640.00 | | |
| | | | | | | | | | | |
| 1153479 | 434238 | 07/2020 | 7/6/2020 | Juan Ocana(ocan1703) | 1703-nj | 4110-0000 Rent | | 500.00 | | |
| | | | | | | | | | | |
| 1156564 | 435506 | 07/2020 | 7/13/2020 | Kenia Eduordo(eduo1703) | 1703-nj | 4110-0000 Rent | | 55.39 | | |
| | | | | | 1703-nj | 4110-0000 Rent | | 55.39 | | |
| | | | | | 1703-nj | 4110-0000 Rent | | 55.39 | | |
| | | | | | 1703-nj | 4110-0000 Rent | | 55.39 | | |
| | | | | | 1703-nj | 4110-0000 Rent | | 55.39 | | |
| | | | | | 1703-nj | 4110-0000 Rent | | 55.39 | | |
| | | | | | 1703-nj | 4110-0000 Rent | | 55.39 | | |
| | | | | | 1703-nj | 4110-0000 Rent | | 55.39 | | |
| | | | | | 1703-nj | 4110-0000 Rent | | 55.39 | | |
| | | | | | 1703-nj | 4110-0000 Rent | | 55.39 | | |
| | | | | | 1703-nj | 4006-0000 Prepaid Income | | -553.90 | | * 02/20/20 |
| | | | | | | | | | | |
| 1156567 | 435506 | 07/2020 | 7/13/2020 | M. Sanchez Garcia(garc1703) | 1703-nj | 4006-0000 Prepaid Income | | -220.00 | | * 05/19/20 |
| | | | | | 1703-nj | 4110-0000 Rent | | 220.00 | | |
| | | | | | | | | | | |
| 1156568 | 435506 | 07/2020 | 7/13/2020 | M. Sanchez Garcia(garc1703) | 1703-nj | 4110-0000 Rent | | 50.00 | | |
| | | | | | 1703-nj | 4006-0000 Prepaid Income | | -50.00 | | * 06/22/20 |
| | | | | | | | | | | |
| 1156569 | 435506 | 07/2020 | 7/13/2020 | Victoria Montero(mont1703) | 1703-nj | 4006-0000 Prepaid Income | | -1,020.00 | | * 02/24/20 |
| | | | | | 1703-nj | 4110-0000 Rent | | 1,020.00 | | |
| | | | | | | | | | | |
| 1158429 | 436267 | 07/2020 | 7/16/2020 | Flor Pujols Luna(luna1703) | 1703-nj | 4110-0000 Rent | | 1,000.00 | | |
| | | | | | | | | | | |
| 1158430 | 436267 | 07/2020 | 7/16/2020 | Flor Pujols Luna(luna1703) | 1703-nj | 4110-0000 Rent | | 100.00 | | |
| | | | | | | | | | | |
| 1158431 | 436267 | 07/2020 | 7/16/2020 | Caridad Emiliano(emil1703) | 1703-nj | 4110-0000 Rent | | 1,082.00 | | |

8/10/2020 2:13 PM

| 197-199 Grant Street and 359-361 Gordon Street (1703-nj) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Receipt Register** | | | | | | | | | | |
| Period = Jul 2020 | | | | | | | | | | |
| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
| 1163180 | 438651 | 07/2020 | 7/27/2020 | Etanistao Germosen(germ1703) | 1703-nj | 4110-0000 Rent | | 200.00 | | |
| | | | | | | | | | | |
| 1163181 | 438651 | 07/2020 | 7/27/2020 | Etanistao Germosen(germ1703) | 1703-nj | 4110-0000 Rent | | 1,000.00 | | |
| | | | | | | | | | | |
| 1163184 | 438651 | 07/2020 | 7/27/2020 | M. Sanchez Garcia(garc1703) | 1703-nj | 4110-0000 Rent | | 830.00 | | |
| | | | | | 1703-nj | 4110-0000 Rent | | 320.00 | | |
| | | | | | | | | | | |
| 1163185 | 438651 | 07/2020 | 7/27/2020 | Victoria Montero(mont1703) | 1703-nj | 4110-0000 Rent | | 1,020.00 | | |
| | | | | | | | | | | |
| 1163186 | 438651 | 07/2020 | 7/27/2020 | Kenia Eduordo(eduo1703) | 1703-nj | 4110-0000 Rent | | 91.00 | | |
| | | | | | 1703-nj | 4006-0000 Prepaid Income | | -91.00 | | * 02/20/20 |
| | | | | | | | | | | |
| 1163188 | 438651 | 07/2020 | 7/27/2020 | Kenia Eduordo(eduo1703) | 1703-nj | 4006-0000 Prepaid Income | | -446.10 | | * 02/20/20 |
| | | | | | 1703-nj | 4110-0000 Rent | | 446.10 | | |
| | | | | | | | | | | |
| 1163199 | 438651 | 07/2020 | 7/27/2020 | Kenia Eduordo(eduo1703) | 1703-nj | 4110-0000 Rent | | 91.00 | | |
| | | | | | | | | | | |
| 1163201 | 438651 | 07/2020 | 7/27/2020 | Kenia Eduordo(eduo1703) | 1703-nj | 4110-0000 Rent | | 462.90 | | |
| | | | | | 1703-nj | 4006-0000 Prepaid Income | | 537.10 | | * 07/31/20 |
| | | | | | | | Total | 8,865.00 | | |

8/10/2020 2:14 PM

| | | | | 197-199 Grant Street and 359-361 Gordon Street (1703-nj) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Check Register** | | | | | | |
| | | | | Period = Jul 2020 | | | | | | |
| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
| 1308331 | 260480 | 07/2020 | 7/8/2020 | EMCOR Services Fluidics (emco9815) | 1703-nj | 5255-0000 Engineering Compensation | | 2,585.25 | 197 | MAR 2020 - Engineering Comp - 19 |
| 1314387 | 262075 | 07/2020 | 7/22/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 1703-nj | 5895-0000 Misc. Operating Expenses | | 65.60 | 198 | |
| 1314388 | 262075 | 07/2020 | 7/22/2020 | IMPALA EMPIRE CLEANING SERVICES CORP (impa1575) | 1703-nj | 5230-0000 Refuse Removal | | 1,044.93 | 199 | 6/10/20 - Refuse Removal - 197 G |
| 1316740 | 262674 | 07/2020 | 7/29/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 1703-nj | 5810-0000 Management Compensation | | 183.20 | 200 | |
| 1316741 | 262674 | 07/2020 | 7/29/2020 | Cooper Pest Solutions, Inc. (coop351) | 1703-nj | 5680-0000 Pest Control | | 103.96 | 201 | 7/22/20 - Pest Control - 197-199 |
| 1316742 | 262674 | 07/2020 | 7/29/2020 | PSE&G Co. (pseg1444) | 1703-nj | 5205-0000 Electricity | | 50.64 | 202 | 6/5 - 7/6/20 - Electricity M#127 |
| | | | | | | | **Total** | 4,033.58 | | |

# Aging Detail

DB Caption: USA LIVE   Property: 1703-nj   Status: Current, Past, Future   Age As Of: 07/31/2020   Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **197-199 Grant Street and 359-361 Gordon Street (1703-nj)** | | | | | | | | | | | | | | |
| **Caridad Emiliano (emil1703)** | | | | | | | | | | | | | | |
| 1703-nj | | Caridad Emiliano | Current | C-2288378 | rent | 06/01/2020 | 06/2020 | 0.17 | 0.00 | 0.17 | 0.00 | 0.00 | 0.00 | 0.17 |
| 1703-nj | | Caridad Emiliano | Current | C-2287085 | rent | 07/01/2020 | 07/2020 | 0.13 | 0.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.13 |
| | | **Caridad Emiliano** | | | | | | **0.30** | **0.13** | **0.17** | **0.00** | **0.00** | **0.00** | **0.30** |
| **Etanistao Germosen (germ1703)** | | | | | | | | | | | | | | |
| 1703-nj | | Etanistao Germosen | Current | C-2287089 | rent | 07/01/2020 | 07/2020 | 1,200.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| | | **Etanistao Germosen** | | | | | | **1,200.00** | **1,200.00** | **0.00** | **0.00** | **0.00** | **0.00** | **1,200.00** |
| **Juan Ocana (ocan1703)** | | | | | | | | | | | | | | |
| 1703-nj | | Juan Ocana | Current | C-2198620 | rent | 10/01/2019 | 02/2020 | 57.22 | 0.00 | 0.00 | 0.00 | 57.22 | 0.00 | 57.22 |
| 1703-nj | | Juan Ocana | Current | C-2198621 | rent | 11/01/2019 | 02/2020 | 57.22 | 0.00 | 0.00 | 0.00 | 57.22 | 0.00 | 57.22 |
| 1703-nj | | Juan Ocana | Current | C-2198622 | rent | 12/01/2019 | 02/2020 | 57.22 | 0.00 | 0.00 | 0.00 | 57.22 | 0.00 | 57.22 |
| 1703-nj | | Juan Ocana | Current | C-2198623 | rent | 01/01/2020 | 02/2020 | 57.22 | 0.00 | 0.00 | 0.00 | 57.22 | 0.00 | 57.22 |
| 1703-nj | | Juan Ocana | Current | C-2198624 | rent | 02/01/2020 | 02/2020 | 57.22 | 0.00 | 0.00 | 0.00 | 57.22 | 0.00 | 57.22 |
| 1703-nj | | Juan Ocana | Current | C-2203480 | rent | 03/01/2020 | 03/2020 | 57.22 | 0.00 | 0.00 | 0.00 | 57.22 | 0.00 | 57.22 |
| 1703-nj | | Juan Ocana | Current | C-2202901 | rent | 04/01/2020 | 04/2020 | 57.22 | 0.00 | 0.00 | 0.00 | 57.22 | 0.00 | 57.22 |
| 1703-nj | | Juan Ocana | Current | C-2230265 | rent | 05/01/2020 | 05/2020 | 57.22 | 0.00 | 0.00 | 0.00 | 57.22 | 0.00 | 57.22 |
| 1703-nj | | Juan Ocana | Current | C-2288376 | rent | 06/01/2020 | 06/2020 | 57.22 | 0.00 | 57.22 | 0.00 | 0.00 | 0.00 | 57.22 |
| 1703-nj | | Juan Ocana | Current | C-2287083 | rent | 07/01/2020 | 07/2020 | 57.22 | 57.22 | 0.00 | 0.00 | 0.00 | 0.00 | 57.22 |
| | | **Juan Ocana** | | | | | | **572.20** | **57.22** | **57.22** | **0.00** | **457.76** | **0.00** | **572.20** |
| **Kenia Eduordo (eduo1703)** | | | | | | | | | | | | | | |
| 1703-nj | | Kenia Eduordo | Current | R-1163201 | Prepay | 07/27/2020 | 07/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -537.10 | -537.10 |
| | | **Kenia Eduordo** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-537.10** | **-537.10** |
| **M. Sanchez Garcia (garc1703)** | | | | | | | | | | | | | | |
| 1703-nj | | M. Sanchez Garcia | Current | R-1163184 | Prepay | 07/27/2020 | 07/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -320.00 | -320.00 |
| | | **M. Sanchez Garcia** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-320.00** | **-320.00** |
| **1703-nj** | | | | | | | | **1,772.50** | **1,257.35** | **57.39** | **0.00** | **457.76** | **-857.10** | **915.40** |
| **Grand Total** | | | | | | | | **1,772.50** | **1,257.35** | **57.39** | **0.00** | **457.76** | **-857.10** | **915.40** |

UserId : ekemclaiborne  Date : 8/10/2020  Time : 1:32 PM

# Payable - Aging Detail

Property=1703-nj  AND mm/yy=07/2020  AND Age as of=07/31/2020

| Vendor Code - Name<br>Invoice Notes | Tran# | Property | Date | Account | Invoice<br>Number | Current<br>Owed | 0 - 30<br>Owed | 31 - 60<br>Owed | 61 - 90<br>Owed | Over 90<br>Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| **coll1625 - COLLIERS INT'L HO...** | | | | | | | | | | |
| | P-1812164 | 1703-nj | 05/01/2020 | 5805-0000 | 1703-nj5.20MG... | 4,600.00 | 0.00 | 0.00 | 0.00 | 4,600.00 |
| | P-1830208 | 1703-nj | 06/01/2020 | 5805-0000 | 1703-nj6.20MG... | 4,600.00 | 0.00 | 0.00 | 4,600.00 | 0.00 |
| | P-1847454 | 1703-nj | 07/01/2020 | 5805-0000 | 1703-nj7.20MG... | 4,600.00 | 0.00 | 4,600.00 | 0.00 | 0.00 |
| Total coll1625 - COLLIERS INT... | | | | | | **13,800.00** | **0.00** | **4,600.00** | **4,600.00** | **4,600.00** |
| | | | | | | | | | | |
| **emco9815 - EMCOR Services Fl...** | | | | | | | | | | |
| 31984 | P-1815829 | 1703-nj | 05/22/2020 | 5255-0000 | 002051878 | 3,414.10 | 0.00 | 0.00 | 3,414.10 | 0.00 |
| 31984 | P-1833380 | 1703-nj | 06/22/2020 | 5255-0000 | 002052252 | 3,110.10 | 0.00 | 3,110.10 | 0.00 | 0.00 |
| Total emco9815 - EMCOR Servi... | | | | | | **6,524.20** | **0.00** | **3,110.10** | **3,414.10** | **0.00** |
| | | | | | | | | | | |
| **impa1575 - IMPALA EMPIRE ...** | | | | | | | | | | |
| | P-1812150 | 1703-nj | 05/12/2020 | 5655-0000 | 359 | 10,818.54 | 0.00 | 0.00 | 10,818.54 | 0.00 |
| | P-1847279 | 1703-nj | 07/14/2020 | 5655-0000 | 421 | 6,802.68 | 6,802.68 | 0.00 | 0.00 | 0.00 |
| | P-1847280 | 1703-nj | 07/15/2020 | 5655-0000 | 422 | 6,061.63 | 6,061.63 | 0.00 | 0.00 | 0.00 |
| Total impa1575 - IMPALA EMP... | | | | | | **23,682.85** | **12,864.31** | **0.00** | **10,818.54** | **0.00** |
| | | | | | | | | | | |
| | | | | | | **44,007.05** | **12,864.31** | **7,710.10** | **18,832.64** | **4,600.00** |

**Rent Roll**
197-199 Grant Street and 359-361 Gordon Street (1703-nj)
July 2020

Page: 1
Date: 08/10/2020
Time: 2:21 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 199APT1 | Flor Pujols Luna | 673 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 1,100.00 | 1.63 | 10/1/19 | $1,100.00 | |
| 199APT2 | Kenia Eduordo | 673 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 1,146.39 | 1.70 | 10/1/19 | $1,146.39 | |
| 359APT1 | M. Sanchez Garcia | 673 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 1,100.00 | 1.63 | 10/1/19 | $1,100.00 | |
| 359APT2 | Caridad Emiliano | 673 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 1,082.13 | 1.61 | 10/1/19 | $1,082.13 | |
| 361APT1 | Juan Ocana | 673 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 1,197.22 | 1.78 | 10/1/19 | $1,197.22 | |
| 361APT2 | Etanistao Germosen | 673 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 1,200.00 | 1.78 | 10/1/19 | $1,200.00 | |
| 361APT4 | Victoria Montero | 673 | 10/1/19 to *Original Lease 10/1/19 to* | $0.00 | rent | 1,020.00 | 1.52 | 10/1/19 | $1,020.00 | |
| 361APT3 | VACANT | 673 | | | | | 0.00 | | | |

| Totals for 197-199 Grant Street and 359- | Square Feet | | Security Deposit | | Current Monthly Charges | |
|---|---|---|---|---|---|---|
| | 5,384 | | $0.00 | | | |
| Vacant: | 673 | 12.50% | | rent | 7,845.74 | |
| Occupied: | 4,711 | 87.50% | | | | |

**197-199 Grant 359-361 Gordon**

**Bank Reconciliation Report**

**07/31/2020**

08/10/2020

█████████

**Balance Per Bank Statement as of 07/31/2020**                    **6,544.18**

**Outstanding Checks**

| Check date | Check number | Payee | Amount |
|---|---|---|---|
| 06/16/2020 | 192 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 |
| 07/29/2020 | 200 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 183.20 |
| 07/29/2020 | 201 | coop351 - Cooper Pest Solutions, Inc. | 103.96 |
| 07/29/2020 | 202 | pseg1444 - PSE&G Co. | 50.64 |

**Less:**          **Outstanding Checks**                              **403.40**

                              **Reconciled Bank Balance**                    **6,140.78**

**Balance per GL as of 07/31/2020**                    **6,140.78**

                              **Reconciled Balance Per G/L**                    **6,140.78**

**Difference**          (Reconciled Bank Balance And Reconciled Balance Per G/L)                    **0.00**

**Cleared Items :**                                                        *Fkem Claiborne*

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 06/30/2020 | 195 | ciper260 - CITY OF PERTH AMBOY | 2,790.42 | 07/31/2020 |
| 06/30/2020 | 196 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 286.70 | 07/31/2020 |
| 07/08/2020 | 197 | emco9815 - EMCOR Services Fluidics | 2,585.25 | 07/31/2020 |
| 07/22/2020 | 198 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 07/31/2020 |
| 07/22/2020 | 199 | impa1575 - IMPALA EMPIRE CLEANING SERVICES C | 1,044.93 | 07/31/2020 |

**Total    Cleared Checks**                              **6,772.90**

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 07/02/2020 | 46 | | 1,082.00 | 07/31/2020 |
| 07/06/2020 | 47 | | 1,140.00 | 07/31/2020 |
| 07/15/2020 | 49 | | 2,182.00 | 07/31/2020 |
| 07/27/2020 | 50 | | 4,461.00 | 07/31/2020 |

**197-199 Grant-359,361 Gordon**
**Bank Reconciliation Report**
**07/31/2020**

▆▆▆▆

| | | |
|---|---|---:|
| **Total** | **Cleared Deposits** | 8,865.00 |

# CAPITAL ONE Bank

Commercial Banking Group

# MANAGE YOUR CASH

**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

PLAINFIELD NORSE LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5260 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY     FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

### Blended Checking ▉▉▉▉▉▉▉▉                                                  PLAINFIELD NORSE LLC

| | | | |
|---|---|---|---|
| Previous Balance  06/30/20 | $4,452.08 | Number of Days in Cycle | 31 |
| 4 Deposits/Credits | $8,865.00 | Minimum Balance This Cycle | $1,011.71 |
| 5 Checks/Debits | ($6,772.90) | Average Collected Balance | $3,916.13 |
| Service Charges | $0.00 | | |
| Ending Balance 07/31/20 | $6,544.18 | | |

## ACCOUNT DETAIL    FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

### Blended Checking ▉▉▉▉▉▉                                                    PLAINFIELD NORSE LLC

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 07/01 | Customer Deposit | $1,082.00 | | $5,534.08 |
| 07/06 | Customer Deposit | $1,140.00 | | $6,674.08 |
| 07/06 | Check      195 | | $2,790.42 | $3,883.66 |
| 07/10 | Check      196 | | $286.70 | $3,596.96 |
| 07/13 | Check      197 | | $2,585.25 | $1,011.71 |
| 07/15 | Customer Deposit | $2,182.00 | | $3,193.71 |
| 07/27 | Customer Deposit | $4,461.00 | | $7,654.71 |
| 07/28 | Check      198 | | $65.60 | $7,589.11 |
| 07/30 | Check      199 | | $1,044.93 | $6,544.18 |
| *Total* | | $8,865.00 | $6,772.90 | |

### Blended Checking ▉▉▉▉▉▉                                                    PLAINFIELD NORSE LLC

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 195 | 07/06 | $2,790.42 | 197 | 07/13 | $2,585.25 | 199 | 07/30 | $1,044.93 |
| 196 | 07/10 | $286.70 | 198 | 07/28 | $65.60 | | | |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.



PAGE 2 OF 2

**Plainfield Norse Sec Dep**
**Bank Reconciliation Report**
**07/31/2020**

08/10/2020

██████

| | |
|---|---|
| Balance Per Bank Statement as of 07/31/2020 | 0.00 |
| Reconciled Bank Balance | 0.00 |
| | |
| Balance per GL as of 07/31/2020 | 0.00 |
| Reconciled Balance Per G/L | 0.00 |
| | |
| **Difference**   (Reconciled Bank Balance And Reconciled Balance Per G/L) | 0.00 |

*Tkem Claiborne*

## CAPITAL ONE Bank
Commercial Banking Group

# MANAGE YOUR CASH
**CASH MANAGEMENT I CHECKING I MONEY MARKET I CDs I LOANS**

PLAINFIELD NORSE LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5307 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY   FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Commercial Tower** ███████████                                   **PLAINFIELD NORSE LLC**

| | | | |
|---|---|---|---|
| Previous Balance  06/30/20 | $0.00 | Number of Days in Cycle | 31 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 07/31/20 | $0.00 | Annual Percentage Yield (This Statement Period) | 0.00% |

## ACCOUNT DETAIL   FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Commercial Tower** ███████████                                   **PLAINFIELD NORSE LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 07/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 07/31 | | | | $0.00 |
| **Total** | | $0.00 | $0.00 | |

No Items Processed

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.


MEMBER FDIC


EQUAL HOUSING LENDER

PAGE 2 OF 2

PSI: 0 / SHC: 0 / LOB :C



# 77 Hope Ave.
# Post Avenue Ventures LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC, et al.

## Civil Action No. 19-cv-17865 (MCA) (LDW)

July 2020

PREPARED BY: Megan Laing-Dinkins

704-413-6730

megan.laing-dinkins@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

U.S. Bank Statement of the Case: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

77 Hope Ave (1697-nj)

# Balance Sheet

Period = Jul 2020
Book = Cash

| | | Current Balance |
|---|---|---:|
| 1000-0000 | ASSETS | |
| | | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Checking | 18,569.01 |
| 1020-0014 | Cash-Security Deposits | 0.05 |
| | | |
| **1099-0000** | **TOTAL CASH & EQUIVALENTS** | **18,569.06** |
| 1300-0000 | PREPAIDS AND ACCRUED INCOME | |
| | | |
| **1999-0000** | **TOTAL  ASSETS** | **18,569.06** |
| | | |
| | | |
| **2000-0000** | **LIABILITIES** | |
| 3000-0000 | EQUITY | |
| 3100-7000 | Funding from Loan Servicer | 5,000.00 |
| 3800-0000 | Current Year Earnings | 2,320.55 |
| 3811-0000 | Prior Year Retained Earnings | 11,248.51 |
| | | |
| **3900-0000** | **TOTAL EQUITY** | **18,569.06** |
| | | |
| **3999-0000** | **TOTAL LIABILITY & EQUITY** | **18,569.06** |

77 Hope Ave (1697-nj)

## Income Statement

Period = Jul 2020
Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **4001-0000** | **REVENUE** | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | 5.70 | 0.08 | -23,467.75 | -49.64 |
| 4110-0000 | Rent | 7,089.30 | 99.92 | 70,743.00 | 149.64 |
| **4299-0000** | **TOTAL RENT** | **7,095.00** | **100.00** | **47,275.25** | **100.00** |
| **4800-0000** | **OTHER INCOME** | | | | |
| 4880-0000 | Interest Income | 0.00 | 0.00 | 0.17 | 0.00 |
| **4899-0000** | **TOTAL OTHER INCOME** | **0.00** | **0.00** | **0.17** | **0.00** |
| **4998-0000** | **TOTAL REVENUE** | **7,095.00** | **100.00** | **47,275.42** | **100.00** |
| **5000-0000** | **OPERATING EXP.** | | | | |
| **5200-0000** | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 40.81 | 0.58 | 232.89 | 0.49 |
| 5215-0000 | Water | 543.28 | 7.66 | 5,482.41 | 11.60 |
| 5220-0000 | Sewer | 455.45 | 6.42 | 455.45 | 0.96 |
| **5249-0000** | **TOTAL UTILITIES** | **1,039.54** | **14.65** | **6,170.75** | **13.05** |
| **5250-0000** | **ENGINEERING** | | | | |
| 5255-0000 | Engineering  Compensation | 0.00 | 0.00 | 15,422.74 | 32.62 |
| **5299-0000** | **TOTAL ENGINEERING** | **0.00** | **0.00** | **15,422.74** | **32.62** |
| **5400-0000** | **PLUMBING** | | | | |
| 5420-0000 | Plumbing R & M | 463.82 | 6.54 | 821.00 | 1.74 |

77 Hope Ave (1697-nj)

## Income Statement

Period = Jul 2020

Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 5449-0000 | **TOTAL PLUMBING** | 463.82 | 6.54 | 821.00 | 1.74 |
| 5650-0000 | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5652-0000 | General Bldg Tech | 0.00 | 0.00 | 544.25 | 1.15 |
| 5652-3000 | General Repairs | 0.00 | 0.00 | 4,208.49 | 8.90 |
| 5680-0000 | Pest Control | 0.00 | 0.00 | 1,237.38 | 2.62 |
| 5699-0000 | **TOTAL GEN BLDG REPAIR/MAINT.** | 0.00 | 0.00 | 5,990.12 | 12.67 |
| 5800-0000 | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 0.00 | 0.00 | 13,800.00 | 29.19 |
| 5810-0000 | Management  Compensation | 183.20 | 2.58 | 2,092.90 | 4.43 |
| 5845-0000 | Telephone | 0.00 | 0.00 | 198.16 | 0.42 |
| 5895-0000 | Misc. Operating Expenses | 65.60 | 0.92 | 459.20 | 0.97 |
| 5899-0000 | **TOTAL MANAGEMENT/ADMIN** | 248.80 | 3.51 | 16,550.26 | 35.01 |
| 5988-0000 | **TOTAL OPERATING EXP.** | 1,752.16 | 24.70 | 44,954.87 | 95.09 |
| 5998-0000 | **NET OPERATING INCOME** | 5,342.84 | 75.30 | 2,320.55 | 4.91 |
| 7000-0000 | **OWNERS' EXPENSES** | | | | |
| 9000-0000 | **ALL FINANCIAL COSTS** | | | | |
| 9496-0000 | **NET INCOME** | 5,342.84 | 75.30 | 2,320.55 | 4.91 |

8/6/2020 9:30 AM

| | | | | | 77 Hope Ave (1697-nj) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Receipt Register** | | | | | |
| | | | | | Period = Jul 2020 | | | | | |
| **Control** | **Batch** | **Period** | **Date** | **Person** | **Property** | **Account** | **Recovery** | **Amount** | **Reference** | **Notes** |
| 1158339 | 436209 | 07/2020 | 7/1/2020 | Lidia Benitez(lidi1697) | 77 Hope Ave(1697-nj) | 4110-0000 Rent | | 800.00 | | |
| | | | | | | | | | | |
| 1158493 | 436299 | 07/2020 | 7/6/2020 | Mario Anibalarias(anib1697) | 77 Hope Ave(1697-nj) | 4110-0000 Rent | | 1,125.00 | | |
| | | | | | | | | | | |
| 1158500 | 436303 | 07/2020 | 7/14/2020 | Josefina Narveza(narv1697) | 77 Hope Ave(1697-nj) | 4110-0000 Rent | | 399.30 | | |
| | | | | | 77 Hope Ave(1697-nj) | 4110-0000 Rent | | 620.70 | | |
| | | | | | | | | | | |
| 1160519 | 437491 | 07/2020 | 7/20/2020 | Antonia Ariza(ariz1697) | 77 Hope Ave(1697-nj) | 4110-0000 Rent | | 819.30 | | |
| | | | | | 77 Hope Ave(1697-nj) | 4006-0000 Prepaid Income | | 5.70 | | prepd-c 07/20/20 |
| | | | | | | | | | | |
| 1161668 | 438052 | 07/2020 | 7/27/2020 | Iris G Ortiz(orti1697) | 77 Hope Ave(1697-nj) | 4110-0000 Rent | | 825.00 | | |
| | | | | | | | | | | |
| 1161669 | 438052 | 07/2020 | 7/27/2020 | Ivan Acosta(acos1697) | 77 Hope Ave(1697-nj) | 4110-0000 Rent | | 800.00 | | |
| | | | | | | | | | | |
| 1161670 | 438052 | 07/2020 | 7/27/2020 | Sergio Quiroz(quir1697) | 77 Hope Ave(1697-nj) | 4110-0000 Rent | | 900.00 | | |
| | | | | | | | | | | |
| 1161671 | 438052 | 07/2020 | 7/27/2020 | Lidia Benitez(lidi1697) | 77 Hope Ave(1697-nj) | 4110-0000 Rent | | 800.00 | | |
| | | | | | | | **Total** | 7,095.00 | | |

8/6/2020 9:30 AM

| 77 Hope Ave (1697-nj) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Check Register** | | | | | | | | | | |
| Period = Jul 2020 | | | | | | | | | | |
| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
| 1310826 | 261088 | 07/2020 | 7/14/2020 | Passaic Valley Water Commission (pass1139) | 77 Hope Ave(1697-nj) | 5215-0000 Water | | 543.28 | 186 | 3/19/20-6/19/20 - Water - 77 Hop |
| | | | | | 77 Hope Ave(1697-nj) | 5220-0000 Sewer | | 455.45 | 186 | 3/19/20-6/19/20 - Sewer - 77 Hop |
| | | | | | | | | | | |
| 1310827 | 261088 | 07/2020 | 7/14/2020 | PSE&G Co. (pseg1444) | 77 Hope Ave(1697-nj) | 5205-0000 Electricity | | 40.81 | 187 | ELECTRICITY CHARGES FOR 77 HOPE |
| | | | | | | | | | | |
| 1310828 | 261088 | 07/2020 | 7/14/2020 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 77 Hope Ave(1697-nj) | 5420-0000 Plumbing R & M | | 197.26 | 188 | 6/29/20 - Plumbing RM - 77 Hope |
| | | | | | | | | | | |
| 1314176 | 261999 | 07/2020 | 7/22/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 77 Hope Ave(1697-nj) | 5895-0000 Misc. Operating Expenses | | 65.60 | 189 | |
| | | | | | | | | | | |
| 1316266 | 262522 | 07/2020 | 7/28/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 77 Hope Ave(1697-nj) | 5810-0000 Management Compensation | | 183.20 | 190 | |
| | | | | | | | | | | |
| 1316267 | 262522 | 07/2020 | 7/28/2020 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 77 Hope Ave(1697-nj) | 5420-0000 Plumbing R & M | | 266.56 | 191 | SERVICE TO 77 HOPE AVE APT 7 REP |
| | | | | | | | **Total** | 1,752.16 | | |

# Aging Detail

DB Caption: USA LIVE  Property: 1697-nj  Status: Current, Past, Future  Age As Of: 07/31/2020  Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **77 Hope Ave (1697-nj)** | | | | | | | | | | | | | | |
| **Alberto Rendon (rend1697)** | | | | | | | | | | | | | | |
| 1697-nj | | Alberto Rendon | Current | C-2266395 | rent | 10/01/2019 | 05/2020 | 0.05 | 0.00 | 0.00 | 0.00 | 0.05 | 0.00 | 0.05 |
| 1697-nj | | Alberto Rendon | Current | C-2266396 | rent | 11/01/2019 | 05/2020 | 0.05 | 0.00 | 0.00 | 0.00 | 0.05 | 0.00 | 0.05 |
| 1697-nj | | Alberto Rendon | Current | C-2266397 | rent | 12/01/2019 | 05/2020 | 0.05 | 0.00 | 0.00 | 0.00 | 0.05 | 0.00 | 0.05 |
| 1697-nj | | Alberto Rendon | Current | C-2266398 | rent | 01/01/2020 | 05/2020 | 0.05 | 0.00 | 0.00 | 0.00 | 0.05 | 0.00 | 0.05 |
| 1697-nj | | Alberto Rendon | Current | C-2266399 | rent | 02/01/2020 | 05/2020 | 0.05 | 0.00 | 0.00 | 0.00 | 0.05 | 0.00 | 0.05 |
| 1697-nj | | Alberto Rendon | Current | C-2266400 | rent | 03/01/2020 | 05/2020 | 0.05 | 0.00 | 0.00 | 0.00 | 0.05 | 0.00 | 0.05 |
| 1697-nj | | Alberto Rendon | Current | C-2266401 | rent | 04/01/2020 | 05/2020 | 819.50 | 0.00 | 0.00 | 0.00 | 819.50 | 0.00 | 819.50 |
| 1697-nj | | Alberto Rendon | Current | C-2266343 | rent | 05/01/2020 | 05/2020 | 0.05 | 0.00 | 0.00 | 0.00 | 0.05 | 0.00 | 0.05 |
| 1697-nj | | Alberto Rendon | Current | C-2266352 | rent | 06/01/2020 | 06/2020 | 0.05 | 0.00 | 0.05 | 0.00 | 0.00 | 0.00 | 0.05 |
| 1697-nj | | Alberto Rendon | Current | C-2287003 | rent | 07/01/2020 | 07/2020 | 819.50 | 819.50 | 0.00 | 0.00 | 0.00 | 0.00 | 819.50 |
| | | **Alberto Rendon** | | | | | | **1,639.40** | **819.50** | **0.05** | **0.00** | **819.85** | **0.00** | **1,639.40** |
| **Antonia Ariza (ariz1697)** | | | | | | | | | | | | | | |
| 1697-nj | | Antonia Ariza | Current | R-1054697 | Prepay | 10/18/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.70 | -2.70 |
| 1697-nj | | Antonia Ariza | Current | R-1058250 | Prepay | 11/11/2019 | 11/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.70 | -2.70 |
| 1697-nj | | Antonia Ariza | Current | R-1070291 | Prepay | 12/13/2019 | 12/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.70 | -2.70 |
| 1697-nj | | Antonia Ariza | Current | R-1081111 | Prepay | 01/14/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.70 | -2.70 |
| 1697-nj | | Antonia Ariza | Current | R-1092947 | Prepay | 02/10/2020 | 02/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.70 | -2.70 |
| 1697-nj | | Antonia Ariza | Current | R-1108044 | Prepay | 03/11/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.70 | -2.70 |
| 1697-nj | | Antonia Ariza | Current | R-1119945 | Prepay | 04/07/2020 | 04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.70 | -2.70 |
| 1697-nj | | Antonia Ariza | Current | R-1133373 | Prepay | 05/07/2020 | 05/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5.70 | -5.70 |
| 1697-nj | | Antonia Ariza | Current | R-1143432 | Prepay | 06/05/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5.70 | -5.70 |
| 1697-nj | | Antonia Ariza | Current | R-1160519 | Prepay | 07/20/2020 | 07/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5.70 | -5.70 |
| | | **Antonia Ariza** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-36.00** | **-36.00** |
| **Facunda Alvarez (alva1697)** | | | | | | | | | | | | | | |
| 1697-nj | | Facunda Alvarez | Current | C-2266393 | rent | 03/01/2020 | 05/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1697-nj | | Facunda Alvarez | Current | C-2266394 | rent | 04/01/2020 | 05/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1697-nj | | Facunda Alvarez | Current | C-2266341 | rent | 05/01/2020 | 05/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |

# Aging Detail

DB Caption: USA LIVE   Property: 1697-nj   Status: Current, Past, Future   Age As Of: 07/31/2020   Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1697-nj | | Facunda Alvarez | Current | C-2266350 | rent | 06/01/2020 | 06/2020 | 925.00 | 0.00 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 |
| 1697-nj | | Facunda Alvarez | Current | C-2287001 | rent | 07/01/2020 | 07/2020 | 925.00 | 925.00 | 0.00 | 0.00 | 0.00 | 0.00 | 925.00 |
| | | **Facunda Alvarez** | | | | | | **4,625.00** | **925.00** | **925.00** | **0.00** | **2,775.00** | **0.00** | **4,625.00** |
| **Ivan Acosta (acos1697)** | | | | | | | | | | | | | | |
| 1697-nj | | Ivan Acosta | Current | C-2266409 | rent | 10/01/2019 | 05/2020 | 12.00 | 0.00 | 0.00 | 0.00 | 12.00 | 0.00 | 12.00 |
| 1697-nj | | Ivan Acosta | Current | C-2266410 | rent | 11/01/2019 | 05/2020 | 12.00 | 0.00 | 0.00 | 0.00 | 12.00 | 0.00 | 12.00 |
| 1697-nj | | Ivan Acosta | Current | C-2266411 | rent | 12/01/2019 | 05/2020 | 12.00 | 0.00 | 0.00 | 0.00 | 12.00 | 0.00 | 12.00 |
| 1697-nj | | Ivan Acosta | Current | C-2266412 | rent | 01/01/2020 | 05/2020 | 12.00 | 0.00 | 0.00 | 0.00 | 12.00 | 0.00 | 12.00 |
| 1697-nj | | Ivan Acosta | Current | C-2266413 | rent | 02/01/2020 | 05/2020 | 12.00 | 0.00 | 0.00 | 0.00 | 12.00 | 0.00 | 12.00 |
| 1697-nj | | Ivan Acosta | Current | C-2266414 | rent | 03/01/2020 | 05/2020 | 12.00 | 0.00 | 0.00 | 0.00 | 12.00 | 0.00 | 12.00 |
| 1697-nj | | Ivan Acosta | Current | C-2266415 | rent | 04/01/2020 | 05/2020 | 12.00 | 0.00 | 0.00 | 0.00 | 12.00 | 0.00 | 12.00 |
| 1697-nj | | Ivan Acosta | Current | C-2266340 | rent | 05/01/2020 | 05/2020 | 12.00 | 0.00 | 0.00 | 0.00 | 12.00 | 0.00 | 12.00 |
| 1697-nj | | Ivan Acosta | Current | C-2266349 | rent | 06/01/2020 | 06/2020 | 12.00 | 0.00 | 12.00 | 0.00 | 0.00 | 0.00 | 12.00 |
| 1697-nj | | Ivan Acosta | Current | C-2287000 | rent | 07/01/2020 | 07/2020 | 12.00 | 12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.00 |
| | | **Ivan Acosta** | | | | | | **120.00** | **12.00** | **12.00** | **0.00** | **96.00** | **0.00** | **120.00** |
| **Josefina Narveza (narv1697)** | | | | | | | | | | | | | | |
| 1697-nj | | Josefina Narveza | Current | R-1054690 | Prepay | 10/18/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.70 | -0.70 |
| 1697-nj | | Josefina Narveza | Current | R-1059097 | Prepay | 11/14/2019 | 11/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.70 | -0.70 |
| 1697-nj | | Josefina Narveza | Current | R-1068982 | Prepay | 12/11/2019 | 12/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.70 | -0.70 |
| 1697-nj | | Josefina Narveza | Current | R-1081108 | Prepay | 01/14/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.70 | -0.70 |
| 1697-nj | | Josefina Narveza | Current | R-1092948 | Prepay | 02/10/2020 | 02/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.70 | -0.70 |
| 1697-nj | | Josefina Narveza | Current | R-1109221 | Prepay | 03/13/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.70 | -0.70 |
| 1697-nj | | Josefina Narveza | Current | R-1119946 | Prepay | 04/07/2020 | 04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.70 | -0.70 |
| 1697-nj | | Josefina Narveza | Current | R-1133361 | Prepay | 05/07/2020 | 05/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.70 | -0.70 |
| 1697-nj | | Josefina Narveza | Current | C-2286998 | rent | 07/01/2020 | 07/2020 | 198.60 | 198.60 | 0.00 | 0.00 | 0.00 | 0.00 | 198.60 |
| | | **Josefina Narveza** | | | | | | **198.60** | **198.60** | **0.00** | **0.00** | **0.00** | **-5.60** | **193.00** |
| **Lidia Benitez (lidi1697)** | | | | | | | | | | | | | | |
| 1697-nj | | Lidia Benitez | Current | C-2266423 | rent | 10/01/2019 | 05/2020 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |

# Aging Detail

DB Caption: USA LIVE   Property: 1697-nj   Status: Current, Past, Future   Age As Of: 07/31/2020   Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1697-nj | | Lidia Benitez | Current | C-2266424 | rent | 11/01/2019 | 05/2020 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| 1697-nj | | Lidia Benitez | Current | C-2266425 | rent | 12/01/2019 | 05/2020 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| 1697-nj | | Lidia Benitez | Current | C-2266426 | rent | 01/01/2020 | 05/2020 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| 1697-nj | | Lidia Benitez | Current | C-2266427 | rent | 02/01/2020 | 05/2020 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| 1697-nj | | Lidia Benitez | Current | C-2266428 | rent | 03/01/2020 | 05/2020 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| 1697-nj | | Lidia Benitez | Current | C-2266429 | rent | 04/01/2020 | 05/2020 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| 1697-nj | | Lidia Benitez | Current | C-2266337 | rent | 05/01/2020 | 05/2020 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| 1697-nj | | Lidia Benitez | Current | C-2266346 | rent | 06/01/2020 | 06/2020 | 25.00 | 0.00 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| 1697-nj | | Lidia Benitez | Current | C-2286997 | rent | 07/01/2020 | 07/2020 | 25.00 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| | | **Lidia Benitez** | | | | | | **250.00** | **25.00** | **25.00** | **0.00** | **200.00** | **0.00** | **250.00** |
| **Mario Anibalarias (anib1697)** | | | | | | | | | | | | | | |
| 1697-nj | | Mario Anibalarias | Current | C-2266376 | rent | 04/01/2020 | 05/2020 | 1,125.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 0.00 | 1,125.00 |
| | | **Mario Anibalarias** | | | | | | **1,125.00** | **0.00** | **0.00** | **0.00** | **1,125.00** | **0.00** | **1,125.00** |
| **1697-nj** | | | | | | | | **7,958.00** | **1,980.10** | **962.05** | **0.00** | **5,015.85** | **-41.60** | **7,916.40** |
| **Grand Total** | | | | | | | | **7,958.00** | **1,980.10** | **962.05** | **0.00** | **5,015.85** | **-41.60** | **7,916.40** |

UserId : meganlaingdinkins Date : 8/6/2020 Time : 9:28 AM

8/6/2020 9:31 AM

## Payable - Aging Detail

Property=1697-nj AND mm/yy=07/2020 AND Age as of=07/31/2020

| Vendor Code - Name Invoice Notes | Tran# | Property | Date | Account | Invoice Number | Current Owed | 0 - 30 Owed | 31 - 60 Owed | 61 - 90 Owed | Over 90 Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Rent Roll**
77 Hope Ave (1697-nj)
July 2020

Page: 1
Date: 08/06/2020
Time: 9:32 am

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| APT1 | Mario Anibalarias | 638 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 1,125.00 | 1.76 | 10/1/19 | $1,125.00 | |
| APT2 | Sergio Quiroz | 392 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 900.00 | 2.30 | 10/1/19 | $900.00 | |
| APT3 | Unknown | | 10/1/19 to Original Lease 10/1/19 to | $0.00 | | | 0.00 | | | |
| APT4 | Facunda Alvarez | 392 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 925.00 | 2.36 | 10/1/19 | $925.00 | |
| APT5 | Alberto Rendon | 392 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 819.50 | 2.09 | 10/1/19 | $819.50 | |
| APT6 | Josefina Narveza | 392 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 819.30 | 2.09 | 10/1/19 | $819.30 | |
| APT7 | Ivan Acosta | 392 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 812.00 | 2.07 | 10/1/19 | $812.00 | |
| APT8 | Antonia Ariza | 392 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 819.30 | 2.09 | 10/1/19 | $819.30 | |
| APT9 | Lidia Benitez | 392 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 825.00 | 2.10 | 10/1/19 | $825.00 | |
| APTR1 | Iris G Ortiz | 776 | 10/1/19 to Original Lease 10/1/19 to | $0.00 | rent | 825.00 | 1.06 | 10/1/19 | $825.00 | |

| Totals for 77 Hope Ave: | | 4,158 | | $0.00 | Current Monthly Charges | | | | | |
| Vacant: | | 0 | 0.00% | | rent | 7,870.10 | | | | |
| Occupied: | | 4,158 | 100.00% | | | | | | | |

**77 Hope Ave Operating**
**Bank Reconciliation Report**
**07/31/2020**

08/03/2020

███████

**Balance Per Bank Statement as of 07/31/2020**                                    19,018.77

**Outstanding Checks**

| Check date | Check number | Payee | Amount |
|---|---|---|---|
| 07/28/2020 | 190 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 183.20 |
| 07/28/2020 | 191 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 266.56 |

**Less:**          **Outstanding Checks**                                    **449.76**

                                    **Reconciled Bank Balance**                18,569.01

**Balance per GL as of 07/31/2020**                                    18,569.01

                                    **Reconciled Balance Per G/L**             18,569.01

**Difference**          (Reconciled Bank Balance And Reconciled Balance Per G/L)          **0.00**



**Cleared Items :**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 06/24/2020 | 184 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | 2,300.00 | 07/31/2020 |
| 06/30/2020 | 185 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 286.70 | 07/31/2020 |
| 07/14/2020 | 186 | pass1139 - Passaic Valley Water Commission | 998.73 | 07/31/2020 |
| 07/14/2020 | 187 | pseg1444 - PSE&G Co. | 40.81 | 07/31/2020 |
| 07/14/2020 | 188 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 197.26 | 07/31/2020 |
| 07/22/2020 | 189 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 07/31/2020 |

**Total    Cleared Checks**                                    **3,889.10**

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 07/01/2020 | 32 | | 800.00 | 07/31/2020 |
| 07/06/2020 | 33 | | 1,125.00 | 07/31/2020 |
| 07/14/2020 | 34 | | 1,020.00 | 07/31/2020 |
| 07/20/2020 | 36 | | 825.00 | 07/31/2020 |
| 07/27/2020 | 37 | | 3,325.00 | 07/31/2020 |

**77 Hope Ave Operating**
**Bank Reconciliation Report**
**07/31/2020**

08/03/2020

███████

**Total**   **Cleared Deposits**                                              **7,095.00**



**CAPITAL One Bank**
Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

POST AVENUE VENTURES, LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5260 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▶ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Blended Checking** ██████████                          **POST AVENUE VENTURES, LLC**

| | | | |
|---|---|---|---|
| Previous Balance  06/30/20 | $15,812.87 | Number of Days in Cycle | 31 |
| 5 Deposits/Credits | $7,095.00 | Minimum Balance This Cycle | $14,312.87 |
| 6 Checks/Debits | ($3,889.10) | Average Collected Balance | $16,003.94 |
| Service Charges | $0.00 | | |
| Ending Balance 07/31/20 | $19,018.77 | | |

## ACCOUNT DETAIL    FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Blended Checking** ██████████                          **POST AVENUE VENTURES, LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 07/01 | Customer Deposit | $800.00 | | $16,612.87 |
| 07/03 | Check       184 | | $2,300.00 | $14,312.87 |
| 07/06 | Customer Deposit | $1,125.00 | | $15,437.87 |
| 07/10 | Check       185 | | $286.70 | $15,151.17 |
| 07/14 | Customer Deposit | $1,020.00 | | $16,171.17 |
| 07/20 | Customer Deposit | $825.00 | | $16,996.17 |
| 07/20 | Check       187 | | $40.81 | $16,955.36 |
| 07/21 | Check       188 | | $197.26 | $16,758.10 |
| 07/22 | Check       186 | | $998.73 | $15,759.37 |
| 07/27 | Customer Deposit | $3,325.00 | | $19,084.37 |
| 07/28 | Check       189 | | $65.60 | $19,018.77 |
| *Total* | | $7,095.00 | $3,889.10 | |

**Blended Checking** ██████████                          **POST AVENUE VENTURES, LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 184 | 07/03 | $2,300.00 | 186 | 07/22 | $998.73 | 188 | 07/21 | $197.26 |
| 185 | 07/10 | $286.70 | 187 | 07/20 | $40.81 | 189 | 07/28 | $65.60 |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.



MEMBER FDIC   EQUAL HOUSING LENDER

**Post Ave Vent Sec Dep**

**Bank Reconciliation Report**

**07/31/2020**

08/03/2020

| | | |
|---|---|---|
| **Balance Per Bank Statement as of 07/31/2020** | 0.05 | |
| **Reconciled Bank Balance** | | **0.05** |
| | | |
| **Balance per GL as of 07/31/2020** | 0.05 | |
| **Reconciled Balance Per G/L** | | **0.05** |
| | | |
| **Difference** (Reconciled Bank Balance And Reconciled Balance Per G/L) | | **0.00** |



# CapitalOne Bank
### Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

POST AVENUE VENTURES LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5309 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Commercial Tower** ▬▬▬▬▬▬                                **POST AVENUE VENTURES LLC**

| | | | |
|---|---|---|---|
| Previous Balance  06/30/20 | $0.05 | Number of Days in Cycle | 31 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.05 |
| Interest Paid | $0.00 | Average Collected Balance | $0.05 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.17 |
| Ending Balance 07/31/20 | $0.05 | Annual Percentage Yield (This Statement Period) | 0.00% |

## ACCOUNT DETAIL    FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Commercial Tower** ▬▬▬▬▬                                **POST AVENUE VENTURES LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 07/01 | | | | $0.05 |
| | No Account Activity this Statement Period | | | |
| 07/31 | | | | $0.05 |
| *Total* | | $0.00 | $0.00 | |
| No Items Processed | | | | |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.

 

MEMBER
FDIC

EQUAL HOUSING
LENDER

PAGE 2 OF 2

PSI: 0 / SHC: 0 / LOB :C



# 516 Kennedy Blvd
# Sussex Norse LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC et al.
## Civil Action No. 19-cv-17865 (MCA) (LDW)

July 2020

PREPARED BY:
Eric Bonsignore
704-910-8428
eric.bonsignore@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

U.S. Bank Statement of the Case: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

516 Kennedy Blvd (1709-nj)

## Balance Sheet

Period = Jul 2020
Book = Cash

|  |  | Current Balance |
|---|---|---|
| 1000-0000 | ASSETS | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Checking | 27,857.08 |
| **1099-0000** | **TOTAL CASH & EQUIVALENTS** | 27,857.08 |
| 1300-0000 | PREPAIDS AND ACCRUED INCOME | |
| **1999-0000** | **TOTAL  ASSETS** | 27,857.08 |
| **2000-0000** | **LIABILITIES** | |
| 3000-0000 | EQUITY | |
| 3100-7000 | Funding from Loan Servicer | 5,000.00 |
| 3550-0000 | Owner Distribution | -17,953.61 |
| 3800-0000 | Current Year Earnings | 17,702.19 |
| 3811-0000 | Prior Year Retained Earnings | 23,108.50 |
| **3900-0000** | **TOTAL EQUITY** | 27,857.08 |
| **3999-0000** | **TOTAL LIABILITY & EQUITY** | 27,857.08 |

516 Kennedy Blvd (1709-nj)

**Income Statement**

Period = Jul 2020

Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **4001-0000** | **REVENUE** | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | 200.00 | 1.48 | -34,671.00 | -44.92 |
| 4110-0000 | Rent | 13,339.00 | 98.52 | 111,010.00 | 143.83 |
| **4299-0000** | **TOTAL RENT** | **13,539.00** | **100.00** | **76,339.00** | **98.91** |
| **4800-0000** | **OTHER INCOME** | | | | |
| 4821-0000 | Laundry Income | 0.00 | 0.00 | 841.00 | 1.09 |
| **4899-0000** | **TOTAL OTHER INCOME** | **0.00** | **0.00** | **841.00** | **1.09** |
| **4998-0000** | **TOTAL REVENUE** | **13,539.00** | **100.00** | **77,180.00** | **100.00** |
| **5000-0000** | **OPERATING EXP.** | | | | |
| **5200-0000** | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 151.15 | 1.12 | 648.48 | 0.84 |
| 5210-0000 | Gas | 40.11 | 0.30 | 161.90 | 0.21 |
| 5215-0000 | Water | 0.00 | 0.00 | 1,008.27 | 1.31 |
| 5240-0000 | Utilities  Other | 0.00 | 0.00 | 201.29 | 0.26 |
| **5249-0000** | **TOTAL UTILITIES** | **191.26** | **1.41** | **2,019.94** | **2.62** |
| **5250-0000** | **ENGINEERING** | | | | |
| 5255-0000 | Engineering  Compensation | 0.00 | 0.00 | 14,974.40 | 19.40 |
| **5299-0000** | **TOTAL ENGINEERING** | **0.00** | **0.00** | **14,974.40** | **19.40** |
| **5400-0000** | **PLUMBING** | | | | |

**Income Statement**

Period = Jul 2020

Book = Cash

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 5420-0000 | Plumbing R & M | 0.00 | 0.00 | 799.69 | 1.04 |
| **5449-0000** | **TOTAL PLUMBING** | **0.00** | **0.00** | **799.69** | **1.04** |
| 5650-0000 | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5652-0000 | General Bldg Tech | 0.00 | 0.00 | 820.01 | 1.06 |
| 5652-3000 | General Repairs | 693.06 | 5.12 | 693.06 | 0.90 |
| 5655-0000 | General Building Expense | 693.06 | 5.12 | 3,839.50 | 4.97 |
| 5680-0000 | Pest Control | 0.00 | 0.00 | 2,203.94 | 2.86 |
| **5699-0000** | **TOTAL GEN BLDG REPAIR/MAINT.** | **1,386.12** | **10.24** | **7,556.51** | **9.79** |
| **5750-0000** | **LIFE SAFETY** | | | | |
| 5780-1000 | Fire Safety/Alarm | 0.00 | 0.00 | 5,413.04 | 7.01 |
| **5799-0000** | **TOTAL LIFE SAFETY** | **0.00** | **0.00** | **5,413.04** | **7.01** |
| **5800-0000** | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 4,600.00 | 33.98 | 24,840.00 | 32.18 |
| 5810-0000 | Management Compensation | 469.90 | 3.47 | 3,073.00 | 3.98 |
| 5845-0000 | Telephone | 0.00 | 0.00 | 276.43 | 0.36 |
| 5895-0000 | Misc. Operating Expenses | 65.60 | 0.48 | 524.80 | 0.68 |
| **5899-0000** | **TOTAL MANAGEMENT/ADMIN** | **5,135.50** | **37.93** | **28,714.23** | **37.20** |
| **5988-0000** | **TOTAL OPERATING EXP.** | **6,712.88** | **49.58** | **59,477.81** | **77.06** |
| **5998-0000** | **NET OPERATING INCOME** | **6,826.12** | **50.42** | **17,702.19** | **22.94** |
| 7000-0000 | **OWNERS' EXPENSES** | | | | |
| **9000-0000** | **ALL FINANCIAL COSTS** | | | | |
| **9496-0000** | **NET INCOME** | **6,826.12** | **50.42** | **17,702.19** | **22.94** |

8/12/2020 2:02 PM

516 Kennedy Blvd (1709-nj)

## Receipt Register

Period = Jul 2020

| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|
| 1157781 | 435980 | 07/2020 | 7/1/2020 | Mergani H. Taha(taha1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 1,144.00 | | |
| | | | | | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 1,144.00 | | |
| | | | | | | | | | | |
| 1157797 | 435983 | 07/2020 | 7/7/2020 | Rocio Cruz(crus1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 1,000.00 | | |
| | | | | | | | | | | |
| 1157804 | 435983 | 07/2020 | 7/7/2020 | Rocio Cruz(crus1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 50.00 | | |
| | | | | | | | | | | |
| 1157810 | 435983 | 07/2020 | 7/7/2020 | Wendeline Gomez(gome1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 60.00 | | |
| | | | | | | | | | | |
| 1157813 | 435983 | 07/2020 | 7/7/2020 | Wendeline Gomez(gome1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 800.00 | | |
| | | | | | 516 Kennedy Blvd(1709-nj) | 4006-0000 Prepaid Income | | 200.00 | | prepd-c 07/07/20 |
| | | | | | | | | | | |
| 1157815 | 435983 | 07/2020 | 7/7/2020 | Mergani H. Taha(taha1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 1,144.00 | | |
| | | | | | | | | | | |
| 1157817 | 435983 | 07/2020 | 7/7/2020 | Ana Contreras(cont1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 50.00 | | |
| | | | | | | | | | | |
| 1157818 | 435983 | 07/2020 | 7/7/2020 | Ana Contreras(cont1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 1,000.00 | | |
| | | | | | | | | | | |
| 1157820 | 435983 | 07/2020 | 7/7/2020 | Cindy Cuero Hidalgo(cind1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 1,200.00 | | |
| | | | | | | | | | | |
| 1157821 | 435983 | 07/2020 | 7/7/2020 | Cindy Cuero Hidalgo(cind1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 1,200.00 | | |
| | | | | | | | | | | |
| 1157825 | 435983 | 07/2020 | 7/7/2020 | Cristobal Castro(cast1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 547.00 | | |
| | | | | | | | | | | |
| 1157828 | 435983 | 07/2020 | 7/7/2020 | Cristobal Castro(cast1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 500.00 | | |
| | | | | | | | | | | |
| 1157843 | 435990 | 07/2020 | 7/14/2020 | Rubier Perez(rube1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 525.00 | | |
| | | | | | | | | | | |
| 1157845 | 435990 | 07/2020 | 7/14/2020 | Rubier Perez(rube1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 525.00 | | |
| | | | | | | | | | | |
| 1162246 | 438282 | 07/2020 | 7/27/2020 | Nairoby Mercedes(merc1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 1,000.00 | | |
| | | | | | | | | | | |
| 1162248 | 438282 | 07/2020 | 7/27/2020 | Nairoby Mercedes(merc1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 250.00 | | |
| | | | | | | | | | | |
| 1162251 | 438282 | 07/2020 | 7/27/2020 | Beraly Ramirez(rami1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 1,000.00 | | |
| | | | | | | | | | | |
| 1162252 | 438282 | 07/2020 | 7/27/2020 | Beraly Ramirez(rami1709) | 516 Kennedy Blvd(1709-nj) | 4110-0000 Rent | | 200.00 | | |
| | | | | | | | Total | 13,539.00 | | |

8/12/2020 2:03 PM

| | | | | | 516 Kennedy Blvd (1709-nj) | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Check Register** | | | | | |
| | | | | | Period = Jul 2020 | | | | | |
| Control | Batch | Period | Date | Person | Property | Account | Recovery | Amount | Reference | Notes |
| 1307816 | 260352 | 07/2020 | 7/7/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 516 Kennedy Blvd(1709-nj) | 5810-0000 Management Compensation | | 286.70 | 187 | |
| | | | | | | | | | | |
| 1307817 | 260352 | 07/2020 | 7/7/2020 | COLLIERS INT'L HOLDINGS (USA), INC. (coll1625) | 516 Kennedy Blvd(1709-nj) | 5805-0000 Management Fees | | 2,300.00 | 188 | 06/20 Management Fee |
| | | | | | | | | | | |
| 1310751 | 261067 | 07/2020 | 7/14/2020 | PSE&G Co. (pseg1444) | 516 Kennedy Blvd(1709-nj) | 5205-0000 Electricity | | 151.15 | 189 | ELECTRICITY CHARGES FOR 516 JKF |
| | | | | | 516 Kennedy Blvd(1709-nj) | 5210-0000 Gas | | 40.11 | 189 | GAS CHARGES FOR 516 JKF BLVD |
| | | | | | | | | | | |
| 1313108 | 261707 | 07/2020 | 7/21/2020 | IMPALA EMPIRE CLEANING SERVICES CORP (impa1575) | 516 Kennedy Blvd(1709-nj) | 5655-0000 General Building Expense | | 693.06 | 190 | 6/30/20 - Gen Bldg Exp Del Stove |
| | | | | | | | | | | |
| 1316622 | 262631 | 07/2020 | 7/28/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 516 Kennedy Blvd(1709-nj) | 5895-0000 Misc. Operating Expenses | | 65.60 | 191 | |
| | | | | | | | | | | |
| 1316623 | 262631 | 07/2020 | 7/28/2020 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 516 Kennedy Blvd(1709-nj) | 5810-0000 Management Compensation | | 183.20 | 192 | |
| | | | | | | | | | | |
| 1316624 | 262631 | 07/2020 | 7/28/2020 | COLLIERS INT'L HOLDINGS (USA), INC. (coll1625) | 516 Kennedy Blvd(1709-nj) | 5805-0000 Management Fees | | 2,300.00 | 193 | 07/20 Management Fee |
| | | | | | | | | | | |
| 1316625 | 262631 | 07/2020 | 7/28/2020 | IMPALA EMPIRE CLEANING SERVICES CORP (impa1575) | 516 Kennedy Blvd(1709-nj) | 5652-3000 General Repairs | | 693.06 | 194 | DELIVERY OF STOVE TO 514 JFK BLV |
| | | | | | | | Total | 6,712.88 | | |

# Aging Detail

DB Caption: USA LIVE   Property: 1709-nj   Status: Current, Past, Future   Age As Of: 07/31/2020   Post To: 07/2020

| Property | Customer Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **516 Kennedy Blvd (1709-nj)** | | | | | | | | | | | | | |
| **Beraly Ramirez (rami1709)** | | | | | | | | | | | | | |
| 1709-nj | Beraly Ramirez | Current | C-2249390 | rent | 11/01/2019 | 04/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| | **Beraly Ramirez** | | | | | | **1,200.00** | **0.00** | **0.00** | **0.00** | **1,200.00** | **0.00** | **1,200.00** |
| **Hilda Cortez (cort1709)** | | | | | | | | | | | | | |
| 1709-nj | Hilda Cortez | Current | C-2249349 | rent | 12/01/2019 | 04/2020 | 1,095.00 | 0.00 | 0.00 | 0.00 | 1,095.00 | 0.00 | 1,095.00 |
| 1709-nj | Hilda Cortez | Current | C-2249351 | rent | 02/01/2020 | 04/2020 | 1,095.00 | 0.00 | 0.00 | 0.00 | 1,095.00 | 0.00 | 1,095.00 |
| 1709-nj | Hilda Cortez | Current | C-2249352 | rent | 03/01/2020 | 04/2020 | 1,095.00 | 0.00 | 0.00 | 0.00 | 1,095.00 | 0.00 | 1,095.00 |
| 1709-nj | Hilda Cortez | Current | C-2249353 | rent | 04/01/2020 | 04/2020 | 1,095.00 | 0.00 | 0.00 | 0.00 | 1,095.00 | 0.00 | 1,095.00 |
| 1709-nj | Hilda Cortez | Current | C-2249333 | rent | 05/01/2020 | 05/2020 | 1,095.00 | 0.00 | 0.00 | 0.00 | 1,095.00 | 0.00 | 1,095.00 |
| 1709-nj | Hilda Cortez | Current | C-2259411 | rent | 06/01/2020 | 06/2020 | 1,095.00 | 0.00 | 1,095.00 | 0.00 | 0.00 | 0.00 | 1,095.00 |
| 1709-nj | Hilda Cortez | Current | C-2284977 | rent | 06/04/2020 | 06/2020 | 30.00 | 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 30.00 |
| 1709-nj | Hilda Cortez | Current | C-2287192 | rent | 07/01/2020 | 07/2020 | 1,100.00 | 1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.00 |
| | **Hilda Cortez** | | | | | | **7,700.00** | **1,100.00** | **1,125.00** | **0.00** | **5,475.00** | **0.00** | **7,700.00** |
| **Mergani H. Taha (taha1709)** | | | | | | | | | | | | | |
| 1709-nj | Mergani H. Taha | Current | C-2249381 | rent | 04/01/2020 | 04/2020 | 1,144.00 | 0.00 | 0.00 | 0.00 | 1,144.00 | 0.00 | 1,144.00 |
| | **Mergani H. Taha** | | | | | | **1,144.00** | **0.00** | **0.00** | **0.00** | **1,144.00** | **0.00** | **1,144.00** |
| **Nairoby Mercedes (merc1709)** | | | | | | | | | | | | | |
| 1709-nj | Nairoby Mercedes | Current | R-1162246 | Prepay | 07/27/2020 | 07/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,000.00 | -1,000.00 |
| 1709-nj | Nairoby Mercedes | Current | R-1162248 | Prepay | 07/27/2020 | 07/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -250.00 | -250.00 |
| | **Nairoby Mercedes** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-1,250.00** | **-1,250.00** |
| **Rocio Cruz (crus1709)** | | | | | | | | | | | | | |
| 1709-nj | Rocio Cruz | Current | C-2251413 | rent | 10/01/2019 | 04/2020 | 1,050.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 0.00 | 1,050.00 |
| | **Rocio Cruz** | | | | | | **1,050.00** | **0.00** | **0.00** | **0.00** | **1,050.00** | **0.00** | **1,050.00** |
| **Serenity Lawton (lawt1709)** | | | | | | | | | | | | | |
| 1709-nj | Serenity Lawton | Current | C-2249368 | rent | 10/01/2019 | 04/2020 | 0.40 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.40 |
| 1709-nj | Serenity Lawton | Current | C-2249369 | rent | 11/01/2019 | 04/2020 | 0.40 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.40 |
| 1709-nj | Serenity Lawton | Current | C-2249370 | rent | 12/01/2019 | 04/2020 | 0.40 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.40 |
| 1709-nj | Serenity Lawton | Current | C-2249371 | rent | 01/01/2020 | 04/2020 | 0.40 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.40 |
| 1709-nj | Serenity Lawton | Current | C-2249372 | rent | 02/01/2020 | 04/2020 | 0.40 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.40 |

# Aging Detail

DB Caption: USA LIVE   Property: 1709-nj   Status: Current, Past, Future   Age As Of: 07/31/2020   Post To: 07/2020

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1709-nj | | Serenity Lawton | Current | C-2249373 | rent | 03/01/2020 | 04/2020 | 0.40 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.40 |
| 1709-nj | | Serenity Lawton | Current | C-2249374 | rent | 04/01/2020 | 04/2020 | 0.40 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.40 |
| 1709-nj | | Serenity Lawton | Current | C-2249331 | rent | 05/01/2020 | 05/2020 | 0.40 | 0.00 | 0.00 | 0.00 | 0.40 | 0.00 | 0.40 |
| 1709-nj | | Serenity Lawton | Current | C-2259409 | rent | 06/01/2020 | 06/2020 | 0.40 | 0.00 | 0.40 | 0.00 | 0.00 | 0.00 | 0.40 |
| 1709-nj | | Serenity Lawton | Current | C-2287190 | rent | 07/01/2020 | 07/2020 | 1,206.40 | 1,206.40 | 0.00 | 0.00 | 0.00 | 0.00 | 1,206.40 |
| | | **Serenity Lawton** | | | | | | **1,210.00** | **1,206.40** | **0.40** | **0.00** | **3.20** | **0.00** | **1,210.00** |
| **Wendeline Gomez (gome1709)** | | | | | | | | | | | | | | |
| 1709-nj | | Wendeline Gomez | Current | C-2287195 | rent | 07/01/2020 | 07/2020 | 1,010.00 | 1,010.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,010.00 |
| 1709-nj | | Wendeline Gomez | Current | R-1157813 | Prepay | 07/07/2020 | 07/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -200.00 | -200.00 |
| | | **Wendeline Gomez** | | | | | | **1,010.00** | **1,010.00** | **0.00** | **0.00** | **0.00** | **-200.00** | **810.00** |
| **1709-nj** | | | | | | | | **13,314.00** | **3,316.40** | **1,125.40** | **0.00** | **8,872.20** | **-1,450.00** | **11,864.00** |
| **Grand Total** | | | | | | | | **13,314.00** | **3,316.40** | **1,125.40** | **0.00** | **8,872.20** | **-1,450.00** | **11,864.00** |

UserId : ericbonsignore Date : 8/12/2020 Time : 2:01 PM

## Payable - Aging Detail

Property=1709-nj  AND mm/yy=07/2020  AND Age as of=07/31/2020

| Vendor Code - Name Invoice Notes | Tran# | Property | Date | Account | Invoice Number | Current Owed | 0 - 30 Owed | 31 - 60 Owed | 61 - 90 Owed | Over 90 Owed |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Wednesday, August 12, 2020
02:05 PM

**Rent Roll**
516 Kennedy Blvd (1709-nj)
July 2020

Page: 1
Date: 08/12/2020
Time: 2:04 pm

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|-----------|-------------|-------------|------|------------------|----------|--------|------------|------|------|----------|
| APT1 | Rocio Cruz | 550 | 10/1/19 to Original Lease 10/1/19 to | $ 0.00 | rent | 1,050.00 | 1.91 | 10/1/19 | $1,050.00 | |
| APT10 | Rubier Perez | 550 | 10/1/19 to Original Lease 10/1/19 to | $ 0.00 | rent | 1,050.00 | 1.91 | 10/1/19 | $1,050.00 | |
| APT11 | Nairoby Mercedes | 600 | 10/1/19 to Original Lease 10/1/19 to | $ 0.00 | rent | 1,250.00 | 2.08 | 10/1/19 | $1,250.00 | |
| APT12 | Hilda Cortez | 550 | 10/1/19 to Original Lease 10/1/19 to | $ 0.00 | rent | 1,100.00 | 2.00 | 10/1/19 | $1,100.00 | |
| APT2 | Ana Contreras | 550 | 10/1/19 to Original Lease 10/1/19 to | $ 0.00 | rent | 1,050.00 | 1.91 | 10/1/19 | $1,050.00 | |
| APT3 | Wendeline Gomez | 550 | 10/1/19 to Original Lease 10/1/19 to | $ 0.00 | rent | 1,010.00 | 1.84 | 10/1/19 | $1,010.00 | |
| APT4 | Cristobal Castro | 550 | 10/1/19 to Original Lease 10/1/19 to | $ 0.00 | rent | 1,047.00 | 1.90 | 10/1/19 | $1,047.00 | |
| APT5 | Serenity Lawton | 600 | 10/1/19 to Original Lease 10/1/19 to | $ 0.00 | rent | 1,206.40 | 2.01 | 10/1/19 | $1,206.40 | |
| APT6 | Super-Jorge Avalos | | 10/1/19 to Original Lease 10/1/19 to | $ 0.00 | | | 0.00 | | | |
| APT7 | Mergani H. Taha | 550 | 10/1/19 to Original Lease 10/1/19 to | $ 0.00 | rent | 1,144.00 | 2.08 | 10/1/19 | $1,144.00 | |
| APT8 | Cindy Cuero Hidalgo | 600 | 10/1/19 to Original Lease 10/1/19 to | $ 0.00 | rent | 1,200.00 | 2.00 | 10/1/19 | $1,200.00 | |

**Rent Roll**
516 Kennedy Blvd (1709-nj)
July 2020

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| APT9 | Beraly Ramirez | 600 | 10/1/19 to *Original Lease 10/1/19 to* | $ 0.00 | rent | 1,200.00 | 2.00 | 10/1/19 | $1,200.00 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Totals for 516 Kennedy Blvd:** | | 6,250 | | $ 0.00 | | **Current Monthly Charges** | | | | |
| **Vacant:** | | 0 | 0.00% | | rent | 12,307.40 | | | | |
| **Occupied:** | | 6,250 | 100.00% | | | | | | | |

08/12/2020

## 516 Kennedy Blvd Oper
## Bank Reconciliation Report
## 07/31/2020

**Balance Per Bank Statement as of 07/31/2020**                              **31,098.94**

**Outstanding Checks**

| Check date | Check number | Payee | Amount |
|---|---|---|---|
| 07/28/2020 | 191 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 |
| 07/28/2020 | 192 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 183.20 |
| 07/28/2020 | 193 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | 2,300.00 |
| 07/28/2020 | 194 | impa1575 - IMPALA EMPIRE CLEANING SERVICES CORP | 693.06 |

**Less:**        **Outstanding Checks**                                      **3,241.86**

                          **Reconciled Bank Balance**                  **27,857.08**

**Balance per GL as of 07/31/2020**                                     **27,857.08**

                          **Reconciled Balance Per G/L**               **27,857.08**

**Difference**        (Reconciled Bank Balance And Reconciled Balance Per G/L)     **0.00**

**Cleared Items :**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 07/07/2020 | 187 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 286.70 | 07/31/2020 |
| 07/07/2020 | 188 | coll1625 - COLLIERS INT'L HOLDINGS (USA), INC. | 2,300.00 | 07/31/2020 |
| 07/14/2020 | 189 | pseg1444 - PSE&G Co. | 191.26 | 07/31/2020 |
| 07/21/2020 | 190 | impa1575 - IMPALA EMPIRE CLEANING SERVICES CORP | 693.06 | 07/31/2020 |
| **Total  Cleared Checks** | | | **3,471.02** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 07/01/2020 | 48 | | 2,288.00 | 07/31/2020 |
| 07/07/2020 | 49 | | 7,751.00 | 07/31/2020 |
| 07/14/2020 | 50 | | 1,050.00 | 07/31/2020 |
| 07/27/2020 | 51 | | 2,450.00 | 07/31/2020 |

08/12/2020

## 516 Kennedy Blvd Oper
## Bank Reconciliation Report
## 07/31/2020

███████

**Total** **Cleared Deposits**                                            **13,539.00**

### Cleared Other Items

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 07/16/2020 | JE 482875 | July 2020 Owner Distribution | -13,999.15 | 07/31/2020 |

**Total** **Cleared Other Items**                                         **-13,999.15**



# MANAGE YOUR CASH

**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

**Capital One Bank**
Commercial Banking Group

SUSSEX NORSE LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5260 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Blended Checking** ███████████                          **SUSSEX NORSE LLC**

| | | | |
|---|---|---|---|
| Previous Balance  06/30/20 | $35,030.11 | Number of Days in Cycle | 31 |
| 4 Deposits/Credits | $13,539.00 | Minimum Balance This Cycle | $29,342.00 |
| 5 Checks/Debits | ($17,470.17) | Average Collected Balance | $35,451.80 |
| Service Charges | $0.00 | | |
| Ending Balance 07/31/20 | $31,098.94 | | |

## ACCOUNT DETAIL    FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Blended Checking** ███████████                          **SUSSEX NORSE LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 07/01 | Customer Deposit | $2,288.00 | | $37,318.11 |
| 07/07 | Customer Deposit | $7,751.00 | | $45,069.11 |
| 07/14 | Customer Deposit | $1,050.00 | | $46,119.11 |
| 07/15 | Check      188 | | $2,300.00 | $43,819.11 |
| 07/15 | Check      187 | | $286.70 | $43,532.41 |
| 07/16 | Wire transfer withdrawal Orix Real Estate Capital, ████ ███████████ | | $13,999.15 | $29,533.26 |
| 07/20 | Check      189 | | $191.26 | $29,342.00 |
| 07/27 | Customer Deposit | $2,450.00 | | $31,792.00 |
| 07/30 | Check      190 | | $693.06 | $31,098.94 |
| *Total* | | **$13,539.00** | **$17,470.17** | |

**Blended Checking** ███████████                          **SUSSEX NORSE LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 187 | 07/15 | $286.70 | 189 | 07/20 | $191.26 | 190 | 07/30 | $693.06 |
| 188 | 07/15 | $2,300.00 | | | | | | |

*Thank you for banking with us.*                                           PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.



PAGE 2 OF 2

PSI: 1 / SHC: 0 / LOB :C

**Sussex Norse Sec Dep**
**Bank Reconciliation Report**
**07/31/2020**

**Balance Per Bank Statement as of 07/31/2020**                          0.00

                                    **Reconciled Bank Balance**                    0.00


**Balance per GL as of 07/31/2020**                                       0.00

                                    **Reconciled Balance Per G/L**                 0.00


**Difference**          (Reconciled Bank Balance And Reconciled Balance Per G/L)          0.00

08/12/2020



# MANAGE YOUR CASH

**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

SUSSEX NORSE LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5313 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Commercial Towe** ███████████                                        **SUSSEX NORSE LLC**

| | | | |
|---|---|---|---|
| Previous Balance  06/30/20 | $0.00 | Number of Days in Cycle | 31 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 07/31/20 | $0.00 | Annual Percentage Yield (This Statement Period) | 0.00% |

## ACCOUNT DETAIL    FOR PERIOD  JULY 01, 2020  -  JULY 31, 2020

**Commercial Tower** ███████████                                      **SUSSEX NORSE LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 07/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 07/31 | | | | $0.00 |
| *Total* | | $0.00 | $0.00 | |

No Items Processed

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2020 Capital One. All rights reserved.

 

PAGE 2 OF 2

PSI: 0 / SHC: 0 / LOB :C