

# 137-139 Third Street
# 137-139 Third Norse LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC, et al.

## Civil Action No. 19-cv-17865 (MCA) (LDW)

August 2021

PREPARED BY: Kirsten Cole
980-890-3127
kirsten.cole@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

<u>U.S. Bank Statement of the Case</u>: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

9/7/2021 1:34 PM

137-139 Third Street (1699-nj)

# **Balance Sheet**

Period = Aug 2021

Book = Cash ; Tree = ysi_bs

| | | Current Balance |
|---|---|---|
| **1000-0000** | **ASSETS** | |
| | | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Cash-Operating | 29,456.69 |
| 1032-0200 | Cash-Security Deposits | 1,651.88 |
| | | |
| **1099-9999** | **TOTAL CASH & EQUIVALENTS** | **31,108.57** |
| | | |
| **1900-0000** | **OTHER ASSETS** | |
| 1911-0000 | Refundable Utility Deposit | 48.00 |
| | | |
| **1950-9999** | **TOTAL OTHER ASSETS** | **48.00** |
| | | |
| **1999-9999** | **TOTAL ASSETS** | **31,156.57** |
| | | |
| **2000-0000** | **LIABILITY AND EQUITY** | |
| | | |
| **2000-0001** | **LIABILITIES** | |
| | | |
| **2900-0000** | **OTHER LIABILITIES** | |
| 2910-0000 | Security Deposits | 1,650.00 |
| 2910-9004 | Interest on Security Deposits | 0.22 |
| | | |
| **2999-8999** | **TOTAL OTHER LIABILITIES** | **1,650.22** |
| | | |
| **2999-9999** | **TOTAL LIABILITIES** | **1,650.22** |
| | | |
| **3000-0000** | **EQUITY** | |
| 3100-0300 | Funding from Loan Servicer | 5,179.70 |
| 3550-2700 | Distribution to Loan Servicer | -6,877.82 |
| 3800-0000 | Current Year Earnings | 17,551.21 |
| 3811-0000 | Prior Year Retained Earnings | 13,653.26 |
| | | |
| **3900-9999** | **TOTAL EQUITY** | **29,506.35** |
| | | |
| **3999-9999** | **TOTAL LIABILITY & EQUITY** | **31,156.57** |

**Page 1 of 1**

9/7/2021 1:33 PM

137-139 Third Street (1699-nj)

# Income Statement

Period = Aug 2021

Book = Cash ; Tree = ysi_is

|  |  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| **4001-0000** | **REVENUE** | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | 0.00 | 0.00 | 704.00 | 0.89 |
| 4110-0000 | Rent | 9,391.00 | 100.00 | 78,380.00 | 99.11 |
| **4299-4999** | **TOTAL RENT** | **9,391.00** | **100.00** | **79,084.00** | **100.00** |
| **4800-0000** | **OTHER INCOME** | | | | |
| 4882-0000 | Interest Income - Security Deposits | 0.28 | 0.00 | 1.66 | 0.00 |
| **4899-9999** | **TOTAL OTHER INCOME** | **0.28** | **0.00** | **1.66** | **0.00** |
| **4998-9999** | **TOTAL REVENUE** | **9,391.28** | **100.00** | **79,085.66** | **100.00** |
| **5000-0000** | **OPERATING EXPENSES** | | | | |
| **5001-0000** | **RECOVERABLE EXPENSES** | | | | |
| **5002-0000** | **TAXES** | | | | |
| 5105-0000 | Real Estate Taxes | 0.00 | 0.00 | 13,528.78 | 17.11 |
| **5149-9999** | **TOTAL TAXES** | **0.00** | **0.00** | **13,528.78** | **17.11** |
| **5200-0000** | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 1.24 | 0.01 | 423.62 | 0.54 |
| 5215-0000 | Water | 0.00 | 0.00 | 1,391.88 | 1.76 |
| 5220-0000 | Sewer | 0.00 | 0.00 | 336.23 | 0.43 |
| **5249-9999** | **TOTAL UTILITIES** | **1.24** | **0.01** | **2,151.73** | **2.72** |
| **5250-0000** | **ENGINEERING** | | | | |
| 5255-0000 | Engineering Compensation | 2,507.74 | 26.70 | 11,371.57 | 14.38 |
| **5299-9999** | **TOTAL ENGINEERING** | **2,507.74** | **26.70** | **11,371.57** | **14.38** |

**Page 1 of 3**

9/7/2021 1:33 PM

137-139 Third Street (1699-nj)
## Income Statement
Period = Aug 2021

Book = Cash ; Tree = ysi_is

|  |  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| **5300-0000** | **ELECTRICAL** |  |  |  |  |
| 5320-0000 | Electrical R & M | 0.00 | 0.00 | 308.15 | 0.39 |
| **5349-9999** | **TOTAL ELECTRICAL** | **0.00** | **0.00** | **308.15** | **0.39** |
| **5400-0000** | **PLUMBING** |  |  |  |  |
| 5405-0000 | Plumbing | 0.00 | 0.00 | 373.19 | 0.47 |
| 5420-0000 | Plumbing R & M | 0.00 | 0.00 | 10,017.40 | 12.67 |
| **5449-9999** | **TOTAL PLUMBING** | **0.00** | **0.00** | **10,390.59** | **13.14** |
| **5650-0000** | **GEN BLDG REPAIR/MAINT.** |  |  |  |  |
| 5655-0000 | General Building Expense | 170.56 | 1.82 | 1,322.45 | 1.67 |
| 5677-0000 | Signage | 0.00 | 0.00 | 34.83 | 0.04 |
| 5680-0000 | Pest Control | 103.96 | 1.11 | 1,015.61 | 1.28 |
| **5699-9999** | **TOTAL GEN BLDG REPAIR/MAINT.** | **274.52** | **2.92** | **2,372.89** | **3.00** |
| **5800-0000** | **MANAGEMENT/ADMIN** |  |  |  |  |
| 5805-0000 | Management Fees | 2,300.00 | 24.49 | 18,400.00 | 23.27 |
| 5810-0000 | Management Compensation | 236.80 | 2.52 | 1,489.90 | 1.88 |
| 5845-0000 | Telephone | 0.00 | 0.00 | 78.01 | 0.10 |
| 5890-0001 | Office - Other | 0.00 | 0.00 | 120.31 | 0.15 |
| 5895-0000 | Miscellaneous Operating Expense | 65.60 | 0.70 | 524.80 | 0.66 |
| **5899-9999** | **TOTAL MANAGEMENT/ADMIN** | **2,602.40** | **27.71** | **20,613.02** | **26.06** |
| **5950-9999** | **TOTAL RECOVERABLE EXPENSES** | **5,385.90** | **57.35** | **60,736.73** | **76.80** |
| **6998-9999** | **TOTAL OPERATING EXPENSES** | **5,385.90** | **57.35** | **60,736.73** | **76.80** |
| **6999-9999** | **NET OPERATING INCOME** | **4,005.38** | **42.65** | **18,348.93** | **23.20** |
| **7000-0000** | **NON-OPERATING EXPENSES** |  |  |  |  |

137-139 Third Street (1699-nj)

## Income Statement

Period = Aug 2021

Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **7900-0000** | **PROFESSIONAL OTHER** | | | | |
| 7914-0000 | Legal Fees | 0.00 | 0.00 | 797.72 | 1.01 |
| | | | | | |
| **7949-9999** | **TOTAL PROFESSIONAL OTHER** | **0.00** | **0.00** | **797.72** | **1.01** |
| | | | | | |
| **9399-9999** | **TOTAL NON-OPERATING EXPENSES** | **0.00** | **0.00** | **797.72** | **1.01** |
| | | | | | |
| **9496-9999** | **NET INCOME** | **4,005.38** | **42.65** | **17,551.21** | **22.19** |

9/7/2021 1:48 PM

137-139 Third Street (1699-nj)
## Receipt Register
For Period = Aug 2021

| Control | Batch | Period | Date | Person | Property | Cash Acct | Account | | Job Code | Interco | PAL/PFF | PCCI | Amount | Reference | Check # | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R-1323753 | 505542 | 08/2021 | 8/5/2021 | Socorro Perez(pere1699) | 1699-nj | 1020-0000 | 4110-0000 | Rent | | | | | 884.00 | | APPLY080521 | |
| | | | | | 1699-nj | 1020-0000 | 4006-0000 | Prepaid Income | | | | | -884.00 | | APPLY080521 | |
| R-1323754 | 505542 | 08/2021 | 8/5/2021 | Wilking Serrano(wils1699) | 1699-nj | 1020-0000 | 4006-0000 | Prepaid Income | | | | | -1,000.00 | | APPLY080521 | |
| | | | | | 1699-nj | 1020-0000 | 4110-0000 | Rent | | | | | 1,000.00 | | APPLY080521 | |
| R-1323755 | 505542 | 08/2021 | 8/5/2021 | Jesus Vasquez(jesu1699) | 1699-nj | 1020-0000 | 4110-0000 | Rent | | | | | 670.00 | | APPLY080521 | |
| | | | | | 1699-nj | 1020-0000 | 4006-0000 | Prepaid Income | | | | | -670.00 | | APPLY080521 | |
| R-1326096 | 506470 | 08/2021 | 8/10/2021 | Irene Hernandez(hern1699) | 1699-nj | 1020-0000 | 4110-0000 | Rent | | | | | 300.00 | | 206 | |
| R-1326097 | 506470 | 08/2021 | 8/10/2021 | Irene Hernandez(hern1699) | 1699-nj | 1020-0000 | 4110-0000 | Rent | | | | | 965.00 | | 208 | |
| R-1326098 | 506470 | 08/2021 | 8/10/2021 | Liborio Molina(moli1699) | 1699-nj | 1020-0000 | 4110-0000 | Rent | | | | | 700.00 | | 153 | |
| R-1326099 | 506470 | 08/2021 | 8/10/2021 | Maximo Villegas Mendoza(mend1699) | 1699-nj | 1020-0000 | 4110-0000 | Rent | | | | | 802.00 | | 0001085393 | |
| R-1328274 | 507262 | 08/2021 | 8/13/2021 | Jose Beltran(belt1699) | 1699-nj | 1020-0000 | 4110-0000 | Rent | | | | | 915.00 | | 494 | |
| R-1328277 | 507262 | 08/2021 | 8/13/2021 | Socorro Perez(pere1699) | 1699-nj | 1020-0000 | 4006-0000 | Prepaid Income | | | | | 884.00 | | 8003014795 | |
| R-1330104 | 508051 | 08/2021 | 8/20/2021 | Paula Trevino Ramos(trev1699) | 1699-nj | 1020-0000 | 4110-0000 | Rent | | | | | 955.00 | | 159 | |
| R-1330105 | 508051 | 08/2021 | 8/20/2021 | Marcelino Trevino Ramos and Lucerito Fuentes(fuen1699) | 1699-nj | 1020-0000 | 4110-0000 | Rent | | | | | 1,100.00 | | 1008 | |
| | | | | | 1699-nj | 1020-0000 | 4110-0000 | Rent | | | | | 1,100.00 | | 1008 | |
| R-1330106 | 508051 | 08/2021 | 8/20/2021 | Wilking Serrano(wils1699) | 1699-nj | 1020-0000 | 4006-0000 | Prepaid Income | | | | | 1,000.00 | | 0001097542 | |
| R-1332547 | 509034 | 08/2021 | 8/27/2021 | Jesus Vasquez(jesu1699) | 1699-nj | 1020-0000 | 4006-0000 | Prepaid Income | | | | | 670.00 | | 216 | |
| | | | | | | | | | | | | **Total** | 9,391.00 | | | |

9/7/2021 1:41 PM

137-139 Third Street (1699-nj)

**Check Register**

For Period = Aug 2021

| Control | Batch | Period | Date | Person | Property | Account | Job Code | Interco | PAL/PFF | PCCI | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| K-1463656 | 298558 | 08/2021 | 8/3/2021 | COLLIERS INT'L HOLDINGS (col666a) (col666a) | 1699-nj | 5810-0000 Management Compensation | | | | | 236.80 | 329 | |
| K-1466947 | 299457 | 08/2021 | 8/10/2021 | EMCOR Services Fluidics (emco9815) | 1699-nj | 5255-0000 Engineering Compensation | | | | | 1,210.68 | 330 | MAY 2021 -ENGINEERING COMP- 137.139 Third |
| K-1470620 | 300282 | 08/2021 | 8/17/2021 | EMCOR Services Fluidics (emco9815) | 1699-nj | 5255-0000 Engineering Compensation | | | | | 1,297.06 | 331 | JUL 2021 -ENGINEERG COMP- 137 3rd |
| K-1470621 | 300282 | 08/2021 | 8/17/2021 | PSE&G Co. (pseg1444) | 1699-nj | 5205-0000 Electricity | | | | | 1.24 | 332 | 7/1/21-8/2/21 -ELECTRICITY-137 third |
| K-1473151 | 300986 | 08/2021 | 8/24/2021 | COLLIERS INT'L HLDG (col1625) (col1625) | 1699-nj | 5805-0000 Management Fees | | | | | 2,300.00 | 333 | 08.21 management fee |
| K-1473152 | 300986 | 08/2021 | 8/24/2021 | COLLIERS INT'L HOLDINGS (col666a) (col666a) | 1699-nj | 5895-0000 Miscellaneous Operating Expense | | | | | 65.60 | 334 | |
| K-1473153 | 300986 | 08/2021 | 8/24/2021 | Cooper Pest Solutions, Inc. (coop351) | 1699-nj | 5680-0000 Pest Control | | | | | 103.96 | 335 | 8/17/21 PEST CONTROL- 137 3rd |
| K-1473154 | 300986 | 08/2021 | 8/24/2021 | EMCOR Services Fluidics (emco9815) | 1699-nj | 5655-0000 General Building Expense | | | | | 170.56 | 336 | JUL 2021 -GEN BLDG EXP- 137 3rd |
| | | | | | | | | | | **Total** | 5,385.90 | | |

**9/7/2021 11:39 AM**

## Aging Detail

DB Caption: USA LIVE 7s   Property: 1699-nj   Status: Current, Past, Future   Age As Of: 08/31/2021   Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **137-139 Third Street (1699-nj)** | | | | | | | | | | | | | | |
| **Antonio Torres Castillo (cast1699)** | | | | | | | | | | | | | | |
| 1699-nj | | Antonio Torres Castillo | Past | C-2441887 | rent | 1/1/2021 | 01/2021 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| | | **Antonio Torres Castillo** | | | | | | **550.00** | **0.00** | **0.00** | **0.00** | **550.00** | **0.00** | **550.00** |
| **Jesus Vasquez (jesu1699)** | | | | | | | | | | | | | | |
| 1699-nj | | Jesus Vasquez | Current | R-1332547 | Prepay | 8/27/2021 | 08/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -670.00 | -670.00 |
| | | **Jesus Vasquez** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-670.00** | **-670.00** |
| **Margarita Morales (mora1699)** | | | | | | | | | | | | | | |
| 1699-nj | | Margarita Morales | Current | C-2576889 | rent | 6/1/2021 | 06/2021 | 622.00 | 0.00 | 0.00 | 0.00 | 622.00 | 0.00 | 622.00 |
| 1699-nj | | Margarita Morales | Current | C-2652111 | rent | 8/1/2021 | 08/2021 | 802.00 | 802.00 | 0.00 | 0.00 | 0.00 | 0.00 | 802.00 |
| | | **Margarita Morales** | | | | | | **1,424.00** | **802.00** | **0.00** | **0.00** | **622.00** | **0.00** | **1,424.00** |
| **Paula Trevino Ramos (trev1699)** | | | | | | | | | | | | | | |
| 1699-nj | | Paula Trevino Ramos | Current | C-2266271 | rent | 1/1/2020 | 05/2020 | 955.00 | 0.00 | 0.00 | 0.00 | 955.00 | 0.00 | 955.00 |
| 1699-nj | | Paula Trevino Ramos | Current | C-2266272 | rent | 2/1/2020 | 05/2020 | 955.00 | 0.00 | 0.00 | 0.00 | 955.00 | 0.00 | 955.00 |
| | | **Paula Trevino Ramos** | | | | | | **1,910.00** | **0.00** | **0.00** | **0.00** | **1,910.00** | **0.00** | **1,910.00** |
| **Ramon De-Larosa (laro1699)** | | | | | | | | | | | | | | |
| 1699-nj | | Ramon De-Larosa | Current | C-2551636 | rent | 5/1/2021 | 05/2021 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1699-nj | | Ramon De-Larosa | Current | C-2576887 | rent | 6/1/2021 | 06/2021 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1699-nj | | Ramon De-Larosa | Current | C-2617894 | rent | 7/1/2021 | 07/2021 | 850.00 | 0.00 | 0.00 | 850.00 | 0.00 | 0.00 | 850.00 |
| 1699-nj | | Ramon De-Larosa | Current | C-2652109 | rent | 8/1/2021 | 08/2021 | 850.00 | 850.00 | 0.00 | 0.00 | 0.00 | 0.00 | 850.00 |
| | | **Ramon De-Larosa** | | | | | | **3,400.00** | **850.00** | **0.00** | **850.00** | **1,700.00** | **0.00** | **3,400.00** |
| **Socorro Perez (pere1699)** | | | | | | | | | | | | | | |
| 1699-nj | | Socorro Perez | Current | R-1328277 | Prepay | 8/13/2021 | 08/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -884.00 | -884.00 |
| | | **Socorro Perez** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-884.00** | **-884.00** |
| **Wilking Serrano (wils1699)** | | | | | | | | | | | | | | |
| 1699-nj | | Wilking Serrano | Current | R-1054792 | Prepay | 10/21/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,000.00 | -1,000.00 |
| 1699-nj | | Wilking Serrano | Current | R-1330106 | Prepay | 8/20/2021 | 08/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,000.00 | -1,000.00 |
| | | **Wilking Serrano** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-2,000.00** | **-2,000.00** |
| **1699-nj** | | | | | | | | **7,284.00** | **1,652.00** | **0.00** | **850.00** | **4,782.00** | **-3,554.00** | **3,730.00** |
| **Grand Total** | | | | | | | | **7,284.00** | **1,652.00** | **0.00** | **850.00** | **4,782.00** | **-3,554.00** | **3,730.00** |

UserId : kirsten.cole@colliers.com Date : 9/7/2021 Time : 11:38 AM

9/7/2021 1:49 PM

**Payables Aging Report**

1699-nj

Period: 08/2021

As of : 08/31/2021

| Payee Code | Payee Name | Doc Seq # | Control | Batch Id | Property | Invoice Date | Due Date | Post Month | Account | Invoice # | Base Currency | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice Owed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coll666a | COLLIERS INT'L HOLDINGS (coll666a) | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-2041252 | 663808 | 1699-nj | 8/15/2021 | 8/15/2021 | 08-2021 | 5810-0000 Management Compensation | 1699pr081521 | | 245.80 | 245.80 | 0.00 | 0.00 | 0.00 | 0.00 | Reimb Payroll 07/19-08/15/2021 |
| **Total coll666a** | | | | | | | | | | | | **245.80** | **245.80** | **0.00** | **0.00** | **0.00** | **0.00** | |
| | | | | | | | | | | | | | | | | | | |
| tolplu62 | TOLEDO PLUMBING & HEATING INC | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-2042802 | 663973 | 1699-nj | 8/20/2021 | 8/25/2021 | 08-2021 | 5420-0000 Plumbing R & M | 14252 | | 373.19 | 373.19 | 0.00 | 0.00 | 0.00 | 0.00 | 8/11/21 -PLUMBING R&M- 137 3rd |
| | | | P-2042803 | 663973 | 1699-nj | 8/23/2021 | 8/28/2021 | 08-2021 | 5420-0000 Plumbing R & M | 14272 | | 1,972.56 | 1,972.56 | 0.00 | 0.00 | 0.00 | 0.00 | 8/13/21 -PLUMBING R&M- 137 3rd |
| **Total tolplu62** | | | | | | | | | | | | **2,345.75** | **2,345.75** | **0.00** | **0.00** | **0.00** | **0.00** | |
| | | | | | | | | | | | | | | | | | | |
| **Grand Total** | | | | | | | | | | | | **2,591.55** | **2,591.55** | **0.00** | **0.00** | **0.00** | **0.00** | |
| **Grand Total usd** | | | | | | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | |

# Rent Roll
137-139 Third Street (1699-nj )
August 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| 137APT1 | Socorro Perez | 800 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 884.00 | 1.11 | 10/1/19 | $884.00 | |
| 137APT2 | Wilking Serrano | 800 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 1,000.00 | 1.25 | 10/1/19 | $1,000.00 | |
| 137APT3 | Paula Trevino Ramos | 800 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 955.00 | 1.19 | 10/1/19 | $955.00 | |
| 137APT4 | Irene Hernandez | 800 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 965.00 | 1.21 | 10/1/19 | $965.00 | |
| 137APT5 | Marcelino Trevino Ramos and Lucerito Fuentes | | 01/01/21 to 12/31/21<br>*Original Lease 01/01/21 to 12/31/21* | $1,650.00 | rent | 1,100.00 #Error | | 1/1/21 | $1,100.00 | |
| 137APT6 | Jose Beltran | 800 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 915.00 | 1.14 | 10/1/19 | $915.00 | |
| 139APT1 | Jesus Vasquez | 800 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 670.00 | 0.84 | 10/1/19 | $670.00 | |
| 139APT2 | Ramon De-Larosa | 800 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 850.00 | 1.06 | 10/1/19 | $850.00 | |
| 139APT3 | Maximo Villegas Mendoza | 800 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 802.00 | 1.00 | 10/1/19 | $802.00 | |
| 139APT5 | Margarita Morales | 800 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 802.00 | 1.00 | 10/1/19 | $802.00 | |
| 139APT6 | Liborio Molina | 800 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 700.00 | 0.88 | 10/1/19 | $700.00 | |

# Rent Roll

137-139 Third Street (1699-nj )

August 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| 139APT4 | VACANT | 0 | | $0.00 | | | | | $0.00 | |

| Totals for 137-139 Third Street: | 8,000 | | $1,650.00 | | | |
|---|---|---|---|---|---|---|
| Vacant: | 0 | 0.00 % | | Current Monthly Charges | | |
| Occupied: | 8,000 | 100.00 % | | rent | 9,643.00 | |

**137-139 Third St Oper**

9/7/2021

**Bank Reconciliation Report**

**8/31/2021**

██████ **- Capital One**

**Posted by: DBO**

**Balance Per Bank Statement as of 8/31/2021**                                                                     **29,575.48**

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 7/27/2021 | 328 | pass1139 - Passaic Valley Water Commission | 118.79 |
| **Less:** | **Outstanding Checks** | | **118.79** |
| | **Reconciled Bank Balance** | | **29,456.69** |

**Balance per GL as of 8/31/2021**                                                                                  **29,456.69**

**Reconciled Balance Per G/L**                                                                      **29,456.69**

**Difference**        (Reconciled Bank Balance And Reconciled Balance Per G/L)                      **0.00**

*Kirsten Cole*

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 7/20/2021 | 325 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 266.56 | 8/31/2021 |
| 7/27/2021 | 326 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 8/31/2021 |
| 8/3/2021 | 329 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 236.80 | 8/31/2021 |
| 8/10/2021 | 330 | emco9815 - EMCOR Services Fluidics | 1,210.68 | 8/31/2021 |
| 8/17/2021 | 331 | emco9815 - EMCOR Services Fluidics | 1,297.06 | 8/31/2021 |
| 8/17/2021 | 332 | pseg1444 - PSE&G Co. | 1.24 | 8/31/2021 |
| 8/24/2021 | 333 | coll1625 - COLLIERS INT'L HLDG (coll1625) | 2,300.00 | 8/31/2021 |
| 8/24/2021 | 334 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 8/31/2021 |
| 8/24/2021 | 335 | coop351 - Cooper Pest Solutions, Inc. | 103.96 | 8/31/2021 |
| 8/24/2021 | 336 | emco9815 - EMCOR Services Fluidics | 170.56 | 8/31/2021 |
| **Total Cleared Checks** | | | **5,718.06** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 8/10/2021 | 103 | | 2,767.00 | 8/31/2021 |
| 8/13/2021 | 104 | | 1,799.00 | 8/31/2021 |
| 8/20/2021 | 105 | | 4,155.00 | 8/31/2021 |
| 8/27/2021 | 106 | | 670.00 | 8/31/2021 |
| **Total Cleared Deposits** | | | **9,391.00** | |

# CapitalOne Bank

Commercial Banking Group

# MANAGE YOUR CASH

CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

137-139 THIRD NORSE LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▶ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD AUGUST 01, 2021 - AUGUST 31, 2021

**Blended Checking**  █████████                                    **137-139 THIRD NORSE LLC**

| | | | |
|---|---|---|---|
| Previous Balance  07/31/21 | $25,902.54 | Number of Days in Cycle | 31 |
| 4 Deposits/Credits | $9,391.00 | Minimum Balance This Cycle | $25,399.18 |
| 10 Checks/Debits | ($5,718.06) | Average Collected Balance | $28,265.87 |
| Service Charges | $0.00 | | |
| Ending Balance 08/31/21 | $29,575.48 | | |

## ACCOUNT DETAIL    FOR PERIOD AUGUST 01, 2021 - AUGUST 31, 2021

**Blended Checking** █████████                                    **137-139 THIRD NORSE LLC**

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|---|
| 08/02 | Check | 325 | | $266.56 | $25,635.98 |
| 08/06 | Check | 329 | | $236.80 | $25,399.18 |
| 08/10 | Customer Deposit | | $2,767.00 | | $28,166.18 |
| 08/13 | Customer Deposit | | $1,799.00 | | $29,965.18 |
| 08/16 | Check | 330 | | $1,210.68 | $28,754.50 |
| 08/16 | Check | 326 | | $65.60 | $28,688.90 |
| 08/20 | Customer Deposit | | $4,155.00 | | $32,843.90 |
| 08/23 | Check | 331 | | $1,297.06 | $31,546.84 |
| 08/23 | Check | 332 | | $1.24 | $31,545.60 |
| 08/27 | Customer Deposit | | $670.00 | | $32,215.60 |
| 08/27 | Check | 336 | | $170.56 | $32,045.04 |
| 08/27 | Check | 335 | | $103.96 | $31,941.08 |
| 08/30 | Check | 333 | | $2,300.00 | $29,641.08 |
| 08/30 | Check | 334 | | $65.60 | $29,575.48 |
| *Total* | | | $9,391.00 | $5,718.06 | |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.



ACCOUNT DETAIL    CONTINUED FOR PERIOD  AUGUST 01, 2021   -   AUGUST 31, 2021

**Blended Checking** ███████████████                                              **137-139 THIRD NORSE LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 325 | 08/02 | $266.56 | 331 | 08/23 | $1,297.06 | 334 | 08/30 | $65.60 |
| 326 | 08/16 | $65.60 | 332 | 08/23 | $1.24 | 335 | 08/27 | $103.96 |
| 329* | 08/06 | $236.80 | 333 | 08/30 | $2,300.00 | 336 | 08/27 | $170.56 |
| 330 | 08/16 | $1,210.68 | | | | | | |

PSI: 1 / SHC: 0 / LOB :C

**137-139 Third Norse Sec Dep**

9/7/2021

**Bank Reconciliation Report**

**8/31/2021**



**Posted by: colek    on 9/7/2021**

| | |
|---|---|
| **Balance Per Bank Statement as of 8/31/2021** | 1,651.88 |
| **Reconciled Bank Balance** | 1,651.88 |
| | |
| **Balance per GL as of 8/31/2021** | 1,651.88 |
| **Reconciled Balance Per G/L** | 1,651.88 |
| | |
| **Difference**    (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

*Kirsten Cole*

**Cleared Items:**

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 8/31/2021 | JE 560372 | 08/21 SD Interest | 0.28 | 8/31/2021 |
| **Total Cleared Other Items** | | | **0.28** | |

**Capital One Bank**
Commercial Banking Group

# MANAGE YOUR CASH

### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

137-139 THIRD NORSE LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

**Commercial Tower** ████████                                    **137-139 THIRD NORSE LLC**

| | | | |
|---|---|---|---|
| Previous Balance  07/31/21 | $1,651.60 | Number of Days in Cycle | 31 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $1,651.60 |
| Interest Paid | $0.28 | Average Collected Balance | $1,651.60 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.28 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $1.88 |
| Ending Balance 08/31/21 | $1,651.88 | Annual Percentage Yield (This Statement Period) | 0.20% |

## ACCOUNT DETAIL    FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

**Commercial Tower** ████████                                    **137-139 THIRD NORSE LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 08/31 | Interest paid | $0.28 | | $1,651.88 |
| *Total* | | $0.28 | $0.00 | |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.



MEMBER FDIC    EQUAL HOUSING LENDER

PAGE 2 OF 2

PSI: 0 / SHC: 0 / LOB :C



# 2680 John F. Kennedy Blvd
# 2680 Kennedy Ventures LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC et al.
## Civil Action No. 19-cv-17865 (MCA) (LDW)

*August 2021*

PREPARED BY:
Samantha Davis
704-805-4014
samantha.davis@colliers.com

# **Table of Contents**

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

U.S. Bank Statement of the Case: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

2680 John F. Kennedy Blvd (1710-nj)                                                                                                    Page 1

# Balance Sheet

Period = Aug 2021

Book = Cash ; Tree = ysi_bs

| | | Current Balance |
|---|---|---:|
| **1000-0000** | **ASSETS** | |
| | | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Cash-Operating | 80,334.51 |
| | | |
| **1099-9999** | **TOTAL CASH & EQUIVALENTS** | **80,334.51** |
| | | |
| **1999-9999** | **TOTAL ASSETS** | **80,334.51** |
| | | |
| **2000-0000** | **LIABILITY AND EQUITY** | |
| | | |
| **3000-0000** | **EQUITY** | |
| 3100-0300 | Funding from Loan Servicer | 6,524.26 |
| 3800-0000 | Current Year Earnings | 30,522.49 |
| 3811-0000 | Prior Year Retained Earnings | 43,287.76 |
| | | |
| **3900-9999** | **TOTAL EQUITY** | **80,334.51** |
| | | |
| **3999-9999** | **TOTAL LIABILITY & EQUITY** | **80,334.51** |

Thursday, September 09, 2021
10:04 AM

2680 John F. Kennedy Blvd (1710-nj)                                                                                      Page 1

## Income Statement

Period = Aug 2021
Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| **4001-0000** | **REVENUE** | | | | |
| | | | | | |
| **4005-0000** | **RENT** | | | | |
| 4110-0000 | Rent | 10,903.75 | 88.18 | 98,793.00 | 86.06 |
| 4117-0000 | Subsidized Rent | 1,461.00 | 11.82 | 16,004.00 | 13.94 |
| **4299-4999** | **TOTAL RENT** | **12,364.75** | **100.00** | **114,797.00** | **100.00** |
| **4998-9999** | **TOTAL REVENUE** | **12,364.75** | **100.00** | **114,797.00** | **100.00** |
| | | | | | |
| **5000-0000** | **OPERATING EXPENSES** | | | | |
| | | | | | |
| **5001-0000** | **RECOVERABLE EXPENSES** | | | | |
| | | | | | |
| **5002-0000** | **TAXES** | | | | |
| 5105-0000 | Real Estate Taxes | 0.00 | 0.00 | 15,010.23 | 13.08 |
| **5149-9999** | **TOTAL TAXES** | **0.00** | **0.00** | **15,010.23** | **13.08** |
| | | | | | |
| **5150-0000** | **INSURANCE** | | | | |
| 5157-0000 | Insurance | 0.00 | 0.00 | 21,346.00 | 18.59 |
| **5199-9999** | **TOTAL INSURANCE** | **0.00** | **0.00** | **21,346.00** | **18.59** |
| | | | | | |
| **5200-0000** | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 486.46 | 3.93 | 1,779.83 | 1.55 |
| 5215-0000 | Water | 0.00 | 0.00 | 5,582.07 | 4.86 |
| 5230-0000 | Refuse Removal | 906.31 | 7.33 | 1,535.40 | 1.34 |
| **5249-9999** | **TOTAL UTILITIES** | **1,392.77** | **11.26** | **8,897.30** | **7.75** |
| | | | | | |
| **5250-0000** | **ENGINEERING** | | | | |
| 5255-0000 | Engineering Compensation | 1,372.60 | 11.10 | 7,669.39 | 6.68 |
| **5299-9999** | **TOTAL ENGINEERING** | **1,372.60** | **11.10** | **7,669.39** | **6.68** |
| | | | | | |
| **5400-0000** | **PLUMBING** | | | | |
| 5405-0000 | Plumbing | 0.00 | 0.00 | 479.81 | 0.42 |
| 5420-0000 | Plumbing R & M | 0.00 | 0.00 | 1,492.74 | 1.30 |
| **5449-9999** | **TOTAL PLUMBING** | **0.00** | **0.00** | **1,972.55** | **1.72** |
| | | | | | |
| **5450-0000** | **ELEVATOR/ESCALATOR** | | | | |
| 5455-0000 | Elevator/Esc Contract | 383.84 | 3.10 | 575.76 | 0.50 |
| 5461-0000 | Elevator/Esc Repairs and Maint | 0.00 | 0.00 | 2,910.84 | 2.54 |

2680 John F. Kennedy Blvd (1710-nj)                                                                                 Page 2

## Income Statement

Period = Aug 2021
Book = Cash ; Tree = ysi_is

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| **5499-9999    TOTAL ELEVATOR/ESCALATOR** | **383.84** | **3.10** | **3,486.60** | **3.04** |
| | | | | |
| **5650-0000    GEN BLDG REPAIR/MAINT.** | | | | |
| 5655-0000        General Building Expense | 70.77 | 0.57 | 1,778.44 | 1.55 |
| 5677-0000        Signage | 0.00 | 0.00 | 55.16 | 0.05 |
| 5680-0000        Pest Control | 0.00 | 0.00 | 1,386.13 | 1.21 |
| **5699-9999    TOTAL GEN BLDG REPAIR/MAINT.** | **70.77** | **0.57** | **3,219.73** | **2.80** |
| | | | | |
| **5750-0000    LIFE SAFETY** | | | | |
| 5780-0000        Life Safety - Repairs | 0.00 | 0.00 | 450.00 | 0.39 |
| **5799-9999    TOTAL LIFE SAFETY** | **0.00** | **0.00** | **450.00** | **0.39** |
| | | | | |
| **5800-0000    MANAGEMENT/ADMIN** | | | | |
| 5805-0000        Management Fees | 2,375.00 | 19.21 | 19,000.00 | 16.55 |
| 5810-0000        Management Compensation | 482.60 | 3.90 | 1,735.70 | 1.51 |
| 5826-0000        Licenses & Permits | 0.00 | 0.00 | 632.00 | 0.55 |
| 5845-0000        Telephone | 0.00 | 0.00 | 78.03 | 0.07 |
| 5890-0001        Office - Other | 0.00 | 0.00 | 190.55 | 0.17 |
| 5895-0000        Miscellaneous Operating Expense | 65.60 | 0.53 | 524.80 | 0.46 |
| **5899-9999    TOTAL MANAGEMENT/ADMIN** | **2,923.20** | **23.64** | **22,161.08** | **19.30** |
| **5950-9999    TOTAL RECOVERABLE EXPENSES** | **6,143.18** | **49.68** | **84,212.88** | **73.36** |
| **6998-9999    TOTAL OPERATING EXPENSES** | **6,143.18** | **49.68** | **84,212.88** | **73.36** |
| **6999-9999    NET OPERATING INCOME** | **6,221.57** | **50.32** | **30,584.12** | **26.64** |
| | | | | |
| **7000-0000    NON-OPERATING EXPENSES** | | | | |
| | | | | |
| **7900-0000    PROFESSIONAL OTHER** | | | | |
| 7914-0000        Legal Fees | 0.00 | 0.00 | 61.63 | 0.05 |
| **7949-9999    TOTAL PROFESSIONAL OTHER** | **0.00** | **0.00** | **61.63** | **0.05** |
| **9399-9999    TOTAL NON-OPERATING EXPENSES** | **0.00** | **0.00** | **61.63** | **0.05** |
| **9496-9999    NET INCOME** | **6,221.57** | **50.32** | **30,522.49** | **26.59** |

9/9/2021 10:07 AM

| | | | | | 2680 John F. Kennedy Blvd (1710-nj) | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Receipt Register** | | | | | | | |
| | | | | | For Period = Aug 2021 | | | | | | | |
| Control | Batch | Period | Date | Person | Property | Cash Acct | Account | Amount | Reference | Check # | Notes |
| R-1321846 | 504786 | 08/2021 | 8/3/2021 | Maksood A Shaikh(maks1710) | 1710-nj | 1020-0000 | | 633.00 | | ACH - HAP | |
| R-1321847 | 504786 | 08/2021 | 8/3/2021 | Alberta Medina(albe1710) | 1710-nj | 1020-0000 | | 828.00 | | ACH - HAP | |
| R-1323118 | 505274 | 08/2021 | 8/4/2021 | George Harrison(harr1710) | 1710-nj | 1020-0000 | | 948.00 | | 205 | |
| R-1323119 | 505274 | 08/2021 | 8/4/2021 | Anthony Campbell & Linda Valentine(camp1710) | 1710-nj | 1020-0000 | | 284.00 | | 19-262739093 | |
| R-1323120 | 505274 | 08/2021 | 8/4/2021 | Anthony Campbell & Linda Valentine(camp1710) | 1710-nj | 1020-0000 | | 500.00 | | 19-26273128 | |
| R-1323122 | 505274 | 08/2021 | 8/4/2021 | Faida Joseph(jose1710) | 1710-nj | 1020-0000 | | 1,008.39 | | 20142000 | |
| R-1325857 | 506383 | 08/2021 | 8/9/2021 | Maksood A Shaikh(maks1710) | 1710-nj | 1020-0000 | | 382.00 | | 148 | |
| R-1325858 | 506383 | 08/2021 | 8/9/2021 | Victor Clark(clar1710) | 1710-nj | 1020-0000 | | 956.00 | | 1160 | |
| R-1325860 | 506383 | 08/2021 | 8/9/2021 | Luis Clara(cla-1710) | 1710-nj | 1020-0000 | | 967.00 | | 4176 | |
| R-1325861 | 506383 | 08/2021 | 8/9/2021 | Kim Grooms(groo1710) | 1710-nj | 1020-0000 | | 942.00 | | 19-302499584 | |
| R-1325862 | 506383 | 08/2021 | 8/9/2021 | Alberta Medina(albe1710) | 1710-nj | 1020-0000 | | 122.00 | | 27537003404 | |
| R-1325863 | 506383 | 08/2021 | 8/9/2021 | Jorge Franco(fran1710) | 1710-nj | 1020-0000 | | 1,050.00 | | 0022451326 | |
| R-1327628 | 506966 | 08/2021 | 8/12/2021 | Christopher Graham(grah1710) | 1710-nj | 1020-0000 | | 922.00 | | 158 | |
| R-1330001 | 507979 | 08/2021 | 8/20/2021 | Anthony Campbell & Linda Valentine(camp1710) | 1710-nj | 1020-0000 | | 500.00 | | 19-276193878 | |
| R-1330002 | 507979 | 08/2021 | 8/20/2021 | Eddy Joseph(eddy1710) | 1710-nj | 1020-0000 | | 1,000.00 | | 288 | |
| R-1330003 | 507979 | 08/2021 | 8/20/2021 | Anthony Campbell & Linda Valentine(camp1710) | 1710-nj | 1020-0000 | | 284.00 | | 19-303893603 | |
| R-1330006 | 507979 | 08/2021 | 8/20/2021 | Juan Rojas(juan1710) | 1710-nj | 1020-0000 | | 1,038.36 | | 9508 | |
| | | | | | | | **Total** | 12,364.75 | | | |

9/9/2021 10:07 AM

| 2680 John F. Kennedy Blvd (1710-nj) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Check Register** | | | | | | | | | |
| For Period = Aug 2021 | | | | | | | | | |
| **Control** | **Batch** | **Period** | **Date** | **Person** | **Property** | **Account** | **Amount** | **Reference** | **Notes** |
| K-1464606 | 298796 | 08/2021 | 8/4/2021 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 1710-nj | | 236.80 | 305 | |
| K-1464607 | 298796 | 08/2021 | 8/4/2021 | IMPALA EMPIRE CLEANING SERVICES CORP (impa1575) | 1710-nj | | 906.31 | 306 | |
| K-1464608 | 298796 | 08/2021 | 8/4/2021 | PSE&G Co. (pseg1444) | 1710-nj | | 486.46 | 307 | |
| K-1467347 | 299522 | 08/2021 | 8/10/2021 | Liberty Elevator Corp. (libe63) | 1710-nj | | 191.92 | 308 | |
| K-1470422 | 300235 | 08/2021 | 8/17/2021 | COLLIERS INT'L HLDG (coll1625) (coll1625) | 1710-nj | | 2,375.00 | 309 | |
| K-1473384 | 301048 | 08/2021 | 8/24/2021 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 1710-nj | | 65.60 | 310 | |
| K-1473385 | 301048 | 08/2021 | 8/24/2021 | Liberty Elevator Corp. (libe63) | 1710-nj | | 191.92 | 311 | |
| K-1473870 | 301198 | 08/2021 | 8/25/2021 | EMCOR Services Fluidics (emco9815) | 1710-nj | | 1,372.60 | 8252021 | |
| K-1473871 | 301198 | 08/2021 | 8/25/2021 | EMCOR Services Fluidics (emco9815) | 1710-nj | | 70.77 | 8252021 | |
| K-1476078 | 301768 | 08/2021 | 8/31/2021 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 1710-nj | | 245.80 | 312 | |
| | | | | | | **Total** | 6,143.18 | | |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1710-nj  Status: Current, Past, Future  Age As Of: 08/31/2021  Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2680 John F. Kennedy Blvd (1710-nj)** | | | | | | | | | | | | | | |
| **Charles Hall (hall1710)** | | | | | | | | | | | | | | |
| 1710-nj | | Charles Hall | Current | C-2537655 | rent | 07/01/2020 | 04/2021 | 1,428.00 | 0.00 | 0.00 | 0.00 | 1,428.00 | 0.00 | 1,428.00 |
| 1710-nj | | Charles Hall | Current | C-2537656 | rent | 04/01/2021 | 04/2021 | 1,584.00 | 0.00 | 0.00 | 0.00 | 1,584.00 | 0.00 | 1,584.00 |
| 1710-nj | | Charles Hall | Current | C-2552550 | rent | 05/01/2021 | 05/2021 | 176.00 | 0.00 | 0.00 | 0.00 | 176.00 | 0.00 | 176.00 |
| 1710-nj | | Charles Hall | Current | C-2577108 | rent | 06/01/2021 | 06/2021 | 176.00 | 0.00 | 0.00 | 0.00 | 176.00 | 0.00 | 176.00 |
| 1710-nj | | Charles Hall | Current | C-2617700 | rent | 07/01/2021 | 07/2021 | 176.00 | 0.00 | 0.00 | 176.00 | 0.00 | 0.00 | 176.00 |
| 1710-nj | | Charles Hall | Current | C-2617701 | subsidre | 07/01/2021 | 07/2021 | 716.00 | 0.00 | 0.00 | 716.00 | 0.00 | 0.00 | 716.00 |
| 1710-nj | | Charles Hall | Current | C-2652344 | rent | 08/01/2021 | 08/2021 | 176.00 | 176.00 | 0.00 | 0.00 | 0.00 | 0.00 | 176.00 |
| 1710-nj | | Charles Hall | Current | C-2652345 | subsidre | 08/01/2021 | 08/2021 | 716.00 | 716.00 | 0.00 | 0.00 | 0.00 | 0.00 | 716.00 |
| | | **Charles Hall** | | | | | | **5,148.00** | **892.00** | **0.00** | **892.00** | **3,364.00** | **0.00** | **5,148.00** |
| **Cindy Duarte (duar1710)** | | | | | | | | | | | | | | |
| 1710-nj | | Cindy Duarte | Current | C-2241916 | rent | 10/01/2019 | 04/2020 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 | 800.00 |
| 1710-nj | | Cindy Duarte | Current | C-2241917 | rent | 11/01/2019 | 04/2020 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 | 800.00 |
| 1710-nj | | Cindy Duarte | Current | C-2395719 | rent | 11/01/2020 | 11/2020 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 | 800.00 |
| 1710-nj | | Cindy Duarte | Current | C-2446810 | rent | 01/01/2021 | 01/2021 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 | 800.00 |
| 1710-nj | | Cindy Duarte | Current | C-2577106 | rent | 06/01/2021 | 06/2021 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 | 800.00 |
| 1710-nj | | Cindy Duarte | Current | C-2617698 | rent | 07/01/2021 | 07/2021 | 800.00 | 0.00 | 0.00 | 800.00 | 0.00 | 0.00 | 800.00 |
| 1710-nj | | Cindy Duarte | Current | C-2652342 | rent | 08/01/2021 | 08/2021 | 800.00 | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| | | **Cindy Duarte** | | | | | | **5,600.00** | **800.00** | **0.00** | **800.00** | **4,000.00** | **0.00** | **5,600.00** |
| **Eddy Joseph (eddy1710)** | | | | | | | | | | | | | | |
| 1710-nj | | Eddy Joseph | Current | C-2241875 | rent | 11/01/2019 | 04/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1710-nj | | Eddy Joseph | Current | C-2241876 | rent | 12/01/2019 | 04/2020 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 | 0.00 | 70.00 |
| 1710-nj | | Eddy Joseph | Current | C-2241877 | rent | 01/01/2020 | 04/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1710-nj | | Eddy Joseph | Current | C-2241880 | rent | 04/01/2020 | 04/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1710-nj | | Eddy Joseph | Current | C-2259432 | rent | 06/01/2020 | 06/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1710-nj  Status: Current, Past, Future   Age As Of: 08/31/2021  Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1710-nj | | Eddy Joseph | Current | C-2323462 | rent | 08/01/2020 | 08/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1710-nj | | Eddy Joseph | Current | C-2363917 | rent | 10/01/2020 | 10/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1710-nj | | Eddy Joseph | Current | C-2524135 | rent | 04/01/2021 | 04/2021 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1710-nj | | Eddy Joseph | Current | C-2577103 | rent | 06/01/2021 | 06/2021 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| | | **Eddy Joseph** | | | | | | **8,070.00** | **0.00** | **0.00** | **0.00** | **8,070.00** | **0.00** | **8,070.00** |
| **Edily Reyes (edil1710)** | | | | | | | | | | | | | | |
| 1710-nj | | Edily Reyes | Past | C-2241826 | rent | 11/01/2019 | 04/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1710-nj | | Edily Reyes | Past | C-2241827 | rent | 12/01/2019 | 04/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1710-nj | | Edily Reyes | Past | C-2241828 | rent | 01/01/2020 | 04/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1710-nj | | Edily Reyes | Past | C-2241829 | rent | 02/01/2020 | 04/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1710-nj | | Edily Reyes | Past | C-2241830 | rent | 03/01/2020 | 04/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1710-nj | | Edily Reyes | Past | C-2241831 | rent | 04/01/2020 | 04/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1710-nj | | Edily Reyes | Past | C-2241796 | rent | 05/01/2020 | 05/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1710-nj | | Edily Reyes | Past | C-2259422 | rent | 06/01/2020 | 06/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1710-nj | | Edily Reyes | Past | C-2287203 | rent | 07/01/2020 | 07/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1710-nj | | Edily Reyes | Past | C-2323452 | rent | 08/01/2020 | 08/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1710-nj | | Edily Reyes | Past | C-2338699 | rent | 09/01/2020 | 09/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1710-nj | | Edily Reyes | Past | C-2363907 | rent | 10/01/2020 | 10/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1710-nj | | Edily Reyes | Past | C-2395706 | rent | 11/01/2020 | 11/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1710-nj | | Edily Reyes | Past | C-2416533 | rent | 12/01/2020 | 12/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| | | **Edily Reyes** | | | | | | **13,720.00** | **0.00** | **0.00** | **0.00** | **13,720.00** | **0.00** | **13,720.00** |
| **Jorge Franco (fran1710)** | | | | | | | | | | | | | | |
| 1710-nj | | Jorge Franco | Current | C-2241793 | rent | 05/01/2020 | 05/2020 | 1,050.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 0.00 | 1,050.00 |
| | | **Jorge Franco** | | | | | | **1,050.00** | **0.00** | **0.00** | **0.00** | **1,050.00** | **0.00** | **1,050.00** |
| **Maksood A Shaikh (maks1710)** | | | | | | | | | | | | | | |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1710-nj  Status: Current, Past, Future   Age As Of: 08/31/2021  Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1710-nj | | Maksood A Shaikh | Current | C-2403053 | subsidre | 10/01/2019 | 10/2020 | 397.00 | 0.00 | 0.00 | 0.00 | 397.00 | 0.00 | 397.00 |
| 1710-nj | | Maksood A Shaikh | Current | C-2652327 | rent | 08/01/2021 | 08/2021 | 382.00 | 382.00 | 0.00 | 0.00 | 0.00 | 0.00 | 382.00 |
| | | **Maksood A Shaikh** | | | | | | **779.00** | **382.00** | **0.00** | **0.00** | **397.00** | **0.00** | **779.00** |
| **Pedro Rodriguez (pedr1710)** | | | | | | | | | | | | | | |
| 1710-nj | | Pedro Rodriguez | Current | C-2617691 | rent | 07/01/2021 | 07/2021 | 825.00 | 0.00 | 0.00 | 825.00 | 0.00 | 0.00 | 825.00 |
| 1710-nj | | Pedro Rodriguez | Current | C-2652335 | rent | 08/01/2021 | 08/2021 | 1,125.00 | 1,125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,125.00 |
| 1710-nj | | Pedro Rodriguez | Current | C-2652336 | rent | 08/01/2021 | 08/2021 | -300.00 | -300.00 | 0.00 | 0.00 | 0.00 | 0.00 | -300.00 |
| | | **Pedro Rodriguez** | | | | | | **1,650.00** | **825.00** | **0.00** | **825.00** | **0.00** | **0.00** | **1,650.00** |
| **Robert Walters (walt1710)** | | | | | | | | | | | | | | |
| 1710-nj | | Robert Walters | Current | C-2241824 | rent | 04/01/2020 | 04/2020 | 946.00 | 0.00 | 0.00 | 0.00 | 946.00 | 0.00 | 946.00 |
| 1710-nj | | Robert Walters | Current | C-2241801 | rent | 05/01/2020 | 05/2020 | 946.00 | 0.00 | 0.00 | 0.00 | 946.00 | 0.00 | 946.00 |
| 1710-nj | | Robert Walters | Current | C-2259428 | rent | 06/01/2020 | 06/2020 | 946.00 | 0.00 | 0.00 | 0.00 | 946.00 | 0.00 | 946.00 |
| 1710-nj | | Robert Walters | Current | C-2287209 | rent | 07/01/2020 | 07/2020 | 946.00 | 0.00 | 0.00 | 0.00 | 946.00 | 0.00 | 946.00 |
| 1710-nj | | Robert Walters | Current | C-2323458 | rent | 08/01/2020 | 08/2020 | 946.00 | 0.00 | 0.00 | 0.00 | 946.00 | 0.00 | 946.00 |
| 1710-nj | | Robert Walters | Current | C-2338705 | rent | 09/01/2020 | 09/2020 | 946.00 | 0.00 | 0.00 | 0.00 | 946.00 | 0.00 | 946.00 |
| 1710-nj | | Robert Walters | Current | C-2363913 | rent | 10/01/2020 | 10/2020 | 946.00 | 0.00 | 0.00 | 0.00 | 946.00 | 0.00 | 946.00 |
| 1710-nj | | Robert Walters | Current | C-2395712 | rent | 11/01/2020 | 11/2020 | 946.00 | 0.00 | 0.00 | 0.00 | 946.00 | 0.00 | 946.00 |
| 1710-nj | | Robert Walters | Current | C-2416539 | rent | 12/01/2020 | 12/2020 | 946.00 | 0.00 | 0.00 | 0.00 | 946.00 | 0.00 | 946.00 |
| 1710-nj | | Robert Walters | Current | C-2446803 | rent | 01/01/2021 | 01/2021 | 946.00 | 0.00 | 0.00 | 0.00 | 946.00 | 0.00 | 946.00 |
| 1710-nj | | Robert Walters | Current | C-2465132 | rent | 02/01/2021 | 02/2021 | 946.00 | 0.00 | 0.00 | 0.00 | 946.00 | 0.00 | 946.00 |
| 1710-nj | | Robert Walters | Current | C-2491717 | rent | 03/01/2021 | 03/2021 | 946.00 | 0.00 | 0.00 | 0.00 | 946.00 | 0.00 | 946.00 |
| 1710-nj | | Robert Walters | Current | C-2524130 | rent | 04/01/2021 | 04/2021 | 946.00 | 0.00 | 0.00 | 0.00 | 946.00 | 0.00 | 946.00 |
| 1710-nj | | Robert Walters | Current | C-2552540 | rent | 05/01/2021 | 05/2021 | 946.00 | 0.00 | 0.00 | 0.00 | 946.00 | 0.00 | 946.00 |
| 1710-nj | | Robert Walters | Current | C-2577098 | rent | 06/01/2021 | 06/2021 | 946.00 | 0.00 | 0.00 | 0.00 | 946.00 | 0.00 | 946.00 |
| 1710-nj | | Robert Walters | Current | C-2617690 | rent | 07/01/2021 | 07/2021 | 946.00 | 0.00 | 0.00 | 946.00 | 0.00 | 0.00 | 946.00 |

# Aging Detail

DB Caption: USA LIVE 7s   Property: 1710-nj   Status: Current, Past, Future   Age As Of: 08/31/2021   Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1710-nj | | Robert Walters | Current | C-2652334 | rent | 08/01/2021 | 08/2021 | 946.00 | 946.00 | 0.00 | 0.00 | 0.00 | 0.00 | 946.00 |
| | | **Robert Walters** | | | | | | **16,082.00** | **946.00** | **0.00** | **946.00** | **14,190.00** | **0.00** | **16,082.00** |
| **Steven Ha (hast1710)** | | | | | | | | | | | | | | |
| 1710-nj | | Steven Ha | Current | C-2652333 | rent | 08/01/2021 | 08/2021 | 1,037.00 | 1,037.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,037.00 |
| | | **Steven Ha** | | | | | | **1,037.00** | **1,037.00** | **0.00** | **0.00** | **0.00** | **0.00** | **1,037.00** |
| **1710-nj** | | | | | | | | **53,136.00** | **4,882.00** | **0.00** | **3,463.00** | **44,791.00** | **0.00** | **53,136.00** |
| **Grand Total** | | | | | | | | **53,136.00** | **4,882.00** | **0.00** | **3,463.00** | **44,791.00** | **0.00** | **53,136.00** |

UserId : samanthadavis Date : 9/9/2021 Time : 10:04 AM

Payables Aging Report

1710-nj

Period: 08/2021

As of : 08/31/2021

| Payee Code | Payee Name | Doc Seq # | Control | Batch Id | Property | Invoice Date | Due Date | Post Month | Account | Invoice # | Base Currency | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice Owed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

# Rent Roll
2680 John F. Kennedy Blvd (1710-nj )
August 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| APT12 | Robert Walters | 475 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 946.00 | 1.99 | 10/1/19 | $946.00 | |
| APT14 | Faida Joseph | 475 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 1,008.39 | 2.12 | 10/1/19 | $1,008.39 | |
| APT21 | Charles Hall | 425 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent<br>subsidre | 176.00<br>716.00 | 0.41<br>1.68 | 10/1/19<br>7/1/20 | $716.00<br>$176.00 | |
| APT22 | Luis Clara | 475 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 967.00 | 2.04 | 10/1/19 | $967.00 | |
| APT23 | Victor Clark | 425 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 956.00 | 2.25 | 10/1/19 | $956.00 | |
| APT24 | Maksood A Shaikh | 475 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent<br>subsidre | 382.00<br>633.00 | 0.80<br>1.33 | 4/1/20<br>9/1/21 | $1,015.00<br>$84.58 | |
| APT31 | Anthony Campbell & Linda Valentine | 425 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 784.00 | 1.84 | 10/1/19 | $784.00 | |
| APT32 | Eddy Joseph | 475 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 1,000.00 | 2.11 | 10/1/19 | $1,000.00 | |
| APT33 | George Harrison | 425 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 948.00 | 2.23 | 10/1/19 | $948.00 | |
| APT34 | Jorge Franco | 475 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 1,050.00 | 2.21 | 10/1/19 | $1,050.00 | |
| APT41 | Alberta Medina | 425 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent<br>subsidre | 122.00<br>828.00 | 0.29<br>1.95 | 6/1/21 | $950.00 | |

# Rent Roll
2680 John F. Kennedy Blvd (1710-nj )
August 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| APT42 | Steven Ha | 475 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,037.00 | 2.18 | 10/1/19 | $1,037.00 | |
| APT43 | Juan Rojas | 425 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,038.36 | 2.44 | 10/1/19 | $1,038.36 | |
| APT44 | Pedro Rodriguez | 475 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent rent | 1,125.00 (300.00) | 2.37 (0.63) | 10/1/19 4/1/20 | $1,125.00 ($300.00) | |
| APTB1 | Cindy Duarte | 425 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 800.00 | 1.88 | 10/1/19 | $800.00 | |
| APTB2 | Christopher Graham | 475 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 922.00 | 1.94 | 10/1/19 | $922.00 | |
| APTB3 | Kim Grooms | 425 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 942.00 | 2.22 | 10/1/19 | $942.00 | |
| APT11 | VACANT | 425 | | $0.00 | | | | | $0.00 | |
| APT13 | VACANT | 0 | | $0.00 | | | | | $0.00 | |

| Totals for 2680 John F. Kennedy Blvd | 8,100 | | $0.00 | | | |
|---|---|---|---|---|---|---|
| **Vacant:** | 425 | 5.25 % | | **Current Monthly Charges** | | |
| **Occupied:** | 7,675 | 94.75 % | | rent | 13,903.75 | |
| | | | | subsidre | 2,177.00 | |

**2680 John F. Kennedy Operating**

**Bank Reconciliation Report**

**8/31/2021**

9/9/2021

███████

**Posted by: DBO**

| | |
|---|---|
| **Balance Per Bank Statement as of 8/31/2021** | **80,580.31** |

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 8/31/2021 | 312 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 245.80 |
| **Less:** | **Outstanding Checks** | | **245.80** |
| | **Reconciled Bank Balance** | | **80,334.51** |

| | |
|---|---|
| **Balance per GL as of 8/31/2021** | **80,334.51** |
| **Reconciled Balance Per G/L** | **80,334.51** |

| | | |
|---|---|---|
| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

*Samantha Davis*

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 7/21/2021 | 303 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 479.81 | 8/31/2021 |
| 7/27/2021 | 304 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 8/31/2021 |
| 8/4/2021 | 305 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 236.80 | 8/31/2021 |
| 8/4/2021 | 306 | impa1575 - IMPALA EMPIRE CLEANING SERVICES CORP | 906.31 | 8/31/2021 |
| 8/4/2021 | 307 | pseg1444 - PSE&G Co. | 486.46 | 8/31/2021 |
| 8/10/2021 | 308 | libe63 - Liberty Elevator Corp. | 191.92 | 8/31/2021 |
| 8/17/2021 | 309 | coll1625 - COLLIERS INT'L HLDG (coll1625) | 2,375.00 | 8/31/2021 |
| 8/24/2021 | 310 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 8/31/2021 |
| 8/24/2021 | 311 | libe63 - Liberty Elevator Corp. | 191.92 | 8/31/2021 |
| 8/25/2021 | 8252021 | emco9815 - EMCOR Services Fluidics | 1,372.60 | 8/31/2021 |
| 8/25/2021 | 8252021 | emco9815 - EMCOR Services Fluidics | 70.77 | 8/31/2021 |
| **Total Cleared Checks** | | | **6,442.79** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 8/3/2021 | 155 | | 1,461.00 | 8/31/2021 |
| 8/4/2021 | 156 | | 2,740.39 | 8/31/2021 |
| 8/9/2021 | 157 | | 4,419.00 | 8/31/2021 |
| 8/12/2021 | 158 | | 922.00 | 8/31/2021 |
| 8/20/2021 | 159 | | 2,822.36 | 8/31/2021 |
| **Total Cleared Deposits** | | | **12,364.75** | |

# CAPITAL ONE Bank
### Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT I CHECKING I MONEY MARKET I CDs I LOANS

2680 KENNEDY VENTURES, LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

‣ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

### Blended Checking ▇▇▇▇▇▇▇▇                                     **2680 KENNEDY VENTURES, LLC**

| | | | |
|---|---|---|---|
| Previous Balance  07/31/21 | $74,658.35 | Number of Days in Cycle | 31 |
| 5 Deposits/Credits | $12,364.75 | Minimum Balance This Cycle | $74,178.54 |
| 10 Checks/Debits | ($6,442.79) | Average Collected Balance | $80,616.34 |
| Service Charges | $0.00 | | |
| Ending Balance 08/31/21 | $80,580.31 | | |

## ACCOUNT DETAIL    FOR PERIOD  AUGUST 01, 2021   -  AUGUST 31, 2021

### Blended Checking ▇▇▇▇▇▇                                       **2680 KENNEDY VENTURES, LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 08/02 | Check      303 | | $479.81 | $74,178.54 |
| 08/03 | ACH deposit JC HOUSING AUTH  ACH 080321 COLLIERS INTERNATION XX-XXX7433 | $1,461.00 | | $75,639.54 |
| 08/04 | Customer Deposit | $2,740.39 | | $78,379.93 |
| 08/09 | Customer Deposit | $4,419.00 | | $82,798.93 |
| 08/09 | Check      307 | | $486.46 | $82,312.47 |
| 08/09 | Check      305 | | $236.80 | $82,075.67 |
| 08/12 | Customer Deposit | $922.00 | | $82,997.67 |
| 08/16 | Check      308 | | $191.92 | $82,805.75 |
| 08/16 | Check      304 | | $65.60 | $82,740.15 |
| 08/19 | Check      306 | | $906.31 | $81,833.84 |
| 08/20 | Customer Deposit | $2,822.36 | | $84,656.20 |
| 08/25 | Wire transfer withdrawal Fluidics Inc. ▇▇▇▇▇  ▇▇▇▇▇▇▇▇ | | $1,443.37 | $83,212.83 |
| 08/26 | Check      309 | | $2,375.00 | $80,837.83 |
| 08/30 | Check      311 | | $191.92 | $80,645.91 |
| 08/30 | Check      310 | | $65.60 | $80,580.31 |
| *Total* | | $12,364.75 | $6,442.79 | |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.



MEMBER FDIC   EQUAL HOUSING LENDER

ACCOUNT DETAIL   CONTINUED FOR PERIOD  AUGUST 01, 2021   -   AUGUST 31, 2021

**Blended Checking** ███████████                                    **2680 KENNEDY VENTURES, LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 303 | 08/02 | $479.81 | 306 | 08/19 | $906.31 | 309 | 08/26 | $2,375.00 |
| 304 | 08/16 | $65.60 | 307 | 08/09 | $486.46 | 310 | 08/30 | $65.60 |
| 305 | 08/09 | $236.80 | 308 | 08/16 | $191.92 | 311 | 08/30 | $191.92 |

PSI: 0 / SHC: 0 / LOB :C

**2680 Kennedy Sec Dep**

**Bank Reconciliation Report**

**8/31/2021**

9/9/2021

████████

**Posted by: daviss   on 9/9/2021**

| | | |
|---|---|---:|
| **Balance Per Bank Statement as of 8/31/2021** | | 0.00 |
| | **Reconciled Bank Balance** | 0.00 |
| | | |
| **Balance per GL as of 8/31/2021** | | 0.00 |
| | **Reconciled Balance Per G/L** | 0.00 |
| | | |
| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | 0.00 |

*Samantha Davis*

# MANAGE YOUR CASH

**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

**Capital One® Bank**
Commercial Banking Group

2680 KENNEDY VENTURES LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY     FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

**Commercial Tower** ▮▮▮▮▮▮▮                                    **2680 KENNEDY VENTURES LLC**

| | | | |
|---|---|---|---|
| Previous Balance  07/31/21 | $0.00 | Number of Days in Cycle | 31 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 08/31/21 | $0.00 | Annual Percentage Yield | 0.00% |
| | | (This Statement Period) | |

## ACCOUNT DETAIL    FOR PERIOD  AUGUST 01, 2021   -   AUGUST 31, 2021

**2680 KENNEDY VENTURES LLC**

**Commercial Tower** ▮▮▮▮▮▮▮

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 08/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 08/31 | | | | $0.00 |
| **Total** | | $0.00 | $0.00 | |

No Items Processed

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.



MEMBER
**FDIC**

PAGE 2 OF 2

PSI: 0 / SHC: 0 / LOB :C



# 212, 214, 225 Atlantic Avenue Atlantic Norse LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC, et al.

## Civil Action No. 19-cv-17865 (MCA) (LDW)

August 2021

PREPARED BY:

Kirsten Cole

980-890-3127

kirsten.cole@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

<u>U.S. Bank Statement of the Case</u>: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

9/7/2021 2:33 PM

212, 214 and 225 Atlantic Avenue (1704-nj)

# Balance Sheet

Period = Aug 2021

Book = Cash ; Tree = ysi_bs

|  |  | Current Balance |
|---|---|---:|
| **1000-0000** | **ASSETS** | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Cash-Operating | 2,196.07 |
| **1099-9999** | **TOTAL CASH & EQUIVALENTS** | **2,196.07** |
| **1700-0000** | **FIXED ASSETS** | |
| 1711-0100 | Landscape Improvement | 586.44 |
| **1799-9999** | **TOTAL FIXED ASSETS** | **586.44** |
| **1999-9999** | **TOTAL ASSETS** | **2,782.51** |
| **2000-0000** | **LIABILITY AND EQUITY** | |
| **3000-0000** | **EQUITY** | |
| 3100-0300 | Funding from Loan Servicer | 145,621.90 |
| 3800-0000 | Current Year Earnings | 1,752.26 |
| 3811-0000 | Prior Year Retained Earnings | -144,591.65 |
| **3900-9999** | **TOTAL EQUITY** | **2,782.51** |
| **3999-9999** | **TOTAL LIABILITY & EQUITY** | **2,782.51** |

9/7/2021 2:34 PM

212, 214 and 225 Atlantic Avenue (1704-nj)

# Income Statement

Period = Aug 2021

Book = Cash ; Tree = ysi_is

|  |  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 4001-0000 | **REVENUE** | | | | |
| | | | | | |
| 4005-0000 | **RENT** | | | | |
| 4006-0000 | Prepaid Income | 24.50 | 0.21 | 4,019.41 | 5.63 |
| 4110-0000 | Rent | 11,384.55 | 99.79 | 67,423.85 | 94.37 |
| 4299-4999 | **TOTAL RENT** | **11,409.05** | **100.00** | **71,443.26** | **100.00** |
| 4998-9999 | **TOTAL REVENUE** | **11,409.05** | **100.00** | **71,443.26** | **100.00** |
| | | | | | |
| 5000-0000 | **OPERATING EXPENSES** | | | | |
| | | | | | |
| 5001-0000 | **RECOVERABLE EXPENSES** | | | | |
| | | | | | |
| 5002-0000 | **TAXES** | | | | |
| 5140-0000 | Taxes Other | 0.00 | 0.00 | 700.00 | 0.98 |
| 5142-0000 | Permits and Taxes | 0.00 | 0.00 | 5,850.00 | 8.19 |
| 5149-9999 | **TOTAL TAXES** | **0.00** | **0.00** | **6,550.00** | **9.17** |
| | | | | | |
| 5200-0000 | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 281.36 | 2.47 | 3,962.19 | 5.55 |
| 5205-0001 | Electricity - Bldg 1 | 0.00 | 0.00 | 378.55 | 0.53 |
| 5205-0002 | Electricity - Bldg 2 | 0.00 | 0.00 | 3,763.55 | 5.27 |
| 5210-0000 | Gas | 2,444.58 | 21.43 | 3,798.21 | 5.32 |
| 5215-0002 | Water - Bldg 2 | 0.00 | 0.00 | 1,827.23 | 2.56 |
| 5215-0003 | Water - Bldg 3 | 0.00 | 0.00 | 1,680.75 | 2.35 |
| 5220-0000 | Sewer | 0.00 | 0.00 | 13,536.72 | 18.95 |
| 5230-0000 | Refuse Removal | 1,152.81 | 10.10 | 4,096.57 | 5.73 |
| 5249-9999 | **TOTAL UTILITIES** | **3,878.75** | **34.00** | **33,043.77** | **46.25** |
| | | | | | |
| 5250-0000 | **ENGINEERING** | | | | |
| 5255-0000 | Engineering Compensation | 165.93 | 1.45 | 697.23 | 0.98 |
| 5299-9999 | **TOTAL ENGINEERING** | **165.93** | **1.45** | **697.23** | **0.98** |

**Page 1 of 3**

9/7/2021 2:34 PM

212, 214 and 225 Atlantic Avenue (1704-nj)

# Income Statement

Period = Aug 2021

Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 5400-0000 | **PLUMBING** | | | | |
| 5405-0000 | Plumbing | 2,031.21 | 17.80 | 2,031.21 | 2.84 |
| **5449-9999** | **TOTAL PLUMBING** | **2,031.21** | **17.80** | **2,031.21** | **2.84** |
| 5550-0000 | **LANDSCAPING** | | | | |
| 5555-0000 | Landscaping Contract | 1,256.65 | 11.01 | 2,597.07 | 3.64 |
| **5599-9999** | **TOTAL LANDSCAPING** | **1,256.65** | **11.01** | **2,597.07** | **3.64** |
| 5650-0000 | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5651-0000 | Fire Protection Building | 0.00 | 0.00 | 537.26 | 0.75 |
| 5655-0000 | General Building Expense | 321.40 | 2.82 | 321.40 | 0.45 |
| 5680-0000 | Pest Control | 3,277.00 | 28.72 | 7,106.87 | 9.95 |
| 5680-0001 | Pest Control - Bldg 1 | 0.00 | 0.00 | 1,690.17 | 2.37 |
| **5699-9999** | **TOTAL GEN BLDG REPAIR/MAINT.** | **3,598.40** | **31.54** | **9,655.70** | **13.52** |
| 5750-0000 | **LIFE SAFETY** | | | | |
| 5755-0000 | Life Safety - Alarm Contract | 0.00 | 0.00 | 3,047.07 | 4.26 |
| 5755-0001 | Life Safety - Monitoring | 0.00 | 0.00 | 338.64 | 0.47 |
| **5799-9999** | **TOTAL LIFE SAFETY** | **0.00** | **0.00** | **3,385.71** | **4.74** |
| 5800-0000 | **MANAGEMENT/ADMIN** | | | | |
| 5810-0000 | Management Compensation | 482.60 | 4.23 | 1,735.70 | 2.43 |
| 5845-0000 | Telephone | 0.00 | 0.00 | 78.03 | 0.11 |
| 5893-0000 | Violations | 1,000.00 | 8.76 | 1,000.00 | 1.40 |
| 5895-0000 | Miscellaneous Operating Expense | 131.20 | 1.15 | 590.40 | 0.83 |
| **5899-9999** | **TOTAL MANAGEMENT/ADMIN** | **1,613.80** | **14.14** | **3,404.13** | **4.76** |
| **5950-9999** | **TOTAL RECOVERABLE EXPENSES** | **12,544.74** | **109.95** | **61,364.82** | **85.89** |
| 6000-0000 | **NON-RECOVERABLE EXPENSES** | | | | |

9/7/2021 2:34 PM

212, 214 and 225 Atlantic Avenue (1704-nj)

## Income Statement

Period = Aug 2021

Book = Cash ; Tree = ysi_is

|  |  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| **6200-0000** | **UTILITIES** | | | | |
| 6210-0000 | Gas | 0.00 | 0.00 | 2,421.74 | 3.39 |
| 6215-0000 | Water | 0.00 | 0.00 | 4,002.68 | 5.60 |
| **6249-9999** | **TOTAL UTILITIES** | **0.00** | **0.00** | **6,424.42** | **8.99** |
| **6650-0000** | **GENERAL BLDG RPR & MAINT** | | | | |
| 6650-0600 | Roofing | 0.00 | 0.00 | 1,136.08 | 1.59 |
| **6699-9999** | **TOTAL GENERAL BLDG RPR & MAINT** | **0.00** | **0.00** | **1,136.08** | **1.59** |
| **6750-0000** | **FIRE/LIFE SAFETY** | | | | |
| 6755-0000 | Alarm Contract | 0.00 | 0.00 | 613.23 | 0.86 |
| 6760-0000 | Alarm Additional Service | 0.00 | 0.00 | 139.68 | 0.20 |
| **6799-9999** | **TOTAL FIRE/LIFE SAFETY** | **0.00** | **0.00** | **752.91** | **1.05** |
| **6997-9999** | **TOTAL NON-RECOVERABLE EXPENSES** | **0.00** | **0.00** | **8,313.41** | **11.64** |
| **6998-9999** | **TOTAL OPERATING EXPENSES** | **12,544.74** | **109.95** | **69,678.23** | **97.53** |
| **6999-9999** | **NET OPERATING INCOME** | **-1,135.69** | **-9.95** | **1,765.03** | **2.47** |
| **7000-0000** | **NON-OPERATING EXPENSES** | | | | |
| **8500-0000** | **GENERAL AND ADMIN** | | | | |
| 8616-0000 | Administration Expense | 0.00 | 0.00 | 12.77 | 0.02 |
| **8999-9999** | **TOTAL GENERAL AND ADMIN** | **0.00** | **0.00** | **12.77** | **0.02** |
| **9399-9999** | **TOTAL NON-OPERATING EXPENSES** | **0.00** | **0.00** | **12.77** | **0.02** |
| **9496-9999** | **NET INCOME** | **-1,135.69** | **-9.95** | **1,752.26** | **2.45** |

9/7/2021 2:33 PM

212, 214 and 225 Atlantic Avenue (1704-nj)

## Receipt Register
For Period = Aug 2021

| Control | Batch | Period | Date | Person | Property | Cash Acct | Account | Job Code | Interco | PAL/PFF | PCCI | Amount | Reference | Check # | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R-1323948 | 505586 | 08/2021 | 8/4/2021 | Victoria  Mato(vict1704) | 1704-nj | 1020-0000 | 4110-0000  Rent | | | | | 556.05 | | 27530368705 | |
| R-1323950 | 505586 | 08/2021 | 8/4/2021 | Carolina Medina(medi1704) | 1704-nj | 1020-0000 | 4110-0000  Rent | | | | | 700.00 | | 27530368334 | |
| R-1323952 | 505586 | 08/2021 | 8/4/2021 | Carolina Medina(medi1704) | 1704-nj | 1020-0000 | 4110-0000  Rent | | | | | 700.00 | | 27530368312 | |
| R-1323953 | 505586 | 08/2021 | 8/4/2021 | Carolina Medina(medi1704) | 1704-nj | 1020-0000 | 4110-0000  Rent | | | | | 700.00 | | 27530368323 | |
| R-1323956 | 505586 | 08/2021 | 8/4/2021 | Eddie Rodriguez(erid1704) | 1704-nj | 1020-0000 | 4110-0000  Rent | | | | | 600.00 | | 137 | |
| R-1325811 | 506384 | 08/2021 | 8/9/2021 | Carolina Medina(medi1704) | 1704-nj | 1020-0000 | 4110-0000  Rent | | | | | 700.00 | | 27530399880 | |
| R-1325812 | 506384 | 08/2021 | 8/9/2021 | Carolina Medina(medi1704) | 1704-nj | 1020-0000 | 4110-0000  Rent | | | | | 700.00 | | 27530399878 | |
| R-1325815 | 506384 | 08/2021 | 8/9/2021 | Carolina Medina(medi1704) | 1704-nj | 1020-0000 | 4110-0000  Rent | | | | | 700.00 | | 27530399891 | |
| R-1325817 | 506384 | 08/2021 | 8/9/2021 | Wellington Acosta(acos1704) | 1704-nj | 1020-0000 | 4110-0000  Rent | | | | | 550.00 | | 27540106402 | |
| R-1325818 | 506384 | 08/2021 | 8/9/2021 | Wellington Acosta(acos1704) | 1704-nj | 1020-0000 | 4110-0000  Rent | | | | | 550.00 | | 27540113095 | |
| R-1327613 | 506968 | 08/2021 | 8/12/2021 | Cindy Lopez(cind1704) | 1704-nj | 1020-0000 | 4110-0000  Rent | | | | | 500.00 | | 19297486007 | |
| R-1327614 | 506968 | 08/2021 | 8/12/2021 | Cindy Lopez(cind1704) | 1704-nj | 1020-0000 | 4110-0000  Rent | | | | | 50.00 | | 19297486008 | |
| R-1330231 | 508103 | 08/2021 | 8/20/2021 | Alvira Campbell and Rudolph Campbell(camp1704) | 1704-nj | 1020-0000 | 4006-0000  Prepaid Income | | | | | 564.00 | | 346 | |
| R-1330232 | 508103 | 08/2021 | 8/20/2021 | Mayra Hernandez(mayr1704) | 1704-nj | 1020-0000 | 4006-0000  Prepaid Income | | | | | 500.00 | | 19297486047 | |
| R-1330234 | 508103 | 08/2021 | 8/20/2021 | Mayra Hernandez(mayr1704) | 1704-nj | 1020-0000 | 4110-0000  Rent | | | | | 150.00 | | 19297486048 | |
| R-1330236 | 508103 | 08/2021 | 8/20/2021 | Carolina Medina(medi1704) | 1704-nj | 1020-0000 | 4110-0000  Rent | | | | | 700.00 | | 27503755874 | |
| R-1330237 | 508103 | 08/2021 | 8/20/2021 | Julissa Belkis(belk1704) | 1704-nj | 1020-0000 | 4110-0000  Rent | | | | | 700.00 | | 27540124468 | |
| R-1332552 | 509036 | 08/2021 | 8/27/2021 | Sharon Cowan(shar1704) | 1704-nj | 1020-0000 | 4110-0000  Rent | | | | | 189.00 | | 19-297486345 | |
| R-1332553 | 509036 | 08/2021 | 8/27/2021 | Sharon Cowan(shar1704) | 1704-nj | 1020-0000 | 4110-0000  Rent | | | | | 500.00 | | 19-297486344 | |
| R-1332865 | 509166 | 08/2021 | 8/30/2021 | Betulia Rodriguez(rodr1704) | 1704-nj | 1020-0000 | 4110-0000  Rent | | | | | 500.00 | | 19-267037879 | |
| R-1332868 | 509166 | 08/2021 | 8/30/2021 | Betulia Rodriguez(rodr1704) | 1704-nj | 1020-0000 | 4006-0000  Prepaid Income | | | | | 433.00 | | 19-267037881 | |
| | | | | | 1704-nj | 1020-0000 | 4006-0000  Prepaid Income | | | | | 67.00 | | 19-267037881 | |
| R-1332869 | 509166 | 08/2021 | 8/30/2021 | Betulia Rodriguez(rodr1704) | 1704-nj | 1020-0000 | 4110-0000  Rent | | | | | 50.00 | | 19-267037880 | |
| R-1332872 | 509166 | 08/2021 | 8/30/2021 | Betulia Rodriguez(rodr1704) | 1704-nj | 1020-0000 | 4110-0000  Rent | | | | | 7.50 | | 19-267037882 | |
| | | | | | 1704-nj | 1020-0000 | 4006-0000  Prepaid Income | | | | | 42.50 | | 19-267037882 | |
| R-1333941 | 509475 | 08/2021 | 8/31/2021 | Betulia Rodriguez(rodr1704) | 1704-nj | 1020-0000 | 4006-0000  Prepaid Income | | | | | -447.50 | | APPLY083121 | |
| | | | | | 1704-nj | 1020-0000 | 4006-0000  Prepaid Income | | | | | -42.50 | | APPLY083121 | |
| | | | | | 1704-nj | 1020-0000 | 4006-0000  Prepaid Income | | | | | -67.00 | | APPLY083121 | |
| | | | | | 1704-nj | 1020-0000 | 4110-0000  Rent | | | | | 557.00 | | APPLY083121 | |
| R-1338119 | 511088 | 08/2021 | 8/31/2021 | Nilda Ramos(ramo1704) | 1704-nj | 1020-0000 | 4110-0000  Rent | | | | | 525.00 | | APPLY083121 | |
| | | | | | 1704-nj | 1020-0000 | 4006-0000  Prepaid Income | | | | | -525.00 | | APPLY083121 | |
| | | | | | | | | | | | **Total** | 11,409.05 | | | |

9/7/2021 2:32 PM

212, 214 and 225 Atlantic Avenue (1704-nj)

## Check Register
For Period = Aug 2021

| Control | Batch | Period | Date | Person | Property | Account | Job Code | Interco | PAL/PFF | PCCI | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| K-1464490 | 298771 | 08/2021 | 8/4/2021 | STATE OF NEW JERSEY (stat662) | 1704-nj | 5893-0000 Violations | | | | | 1,000.00 | 422 | 07/12/21 commissioner notice order violations penalty |
| K-1464491 | 298771 | 08/2021 | 8/4/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1704-nj | 5405-0000 Plumbing | | | | | 373.19 | 423 | 02/05/21 Main pipe blockage cleared |
| K-1464492 | 298771 | 08/2021 | 8/4/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1704-nj | 5405-0000 Plumbing | | | | | 911.64 | 424 | 03/10/21 power jetted main drain service |
| K-1464493 | 298771 | 08/2021 | 8/4/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1704-nj | 5405-0000 Plumbing | | | | | 746.38 | 425 | 06/18/21 clear blockage service |
| K-1467217 | 299504 | 08/2021 | 8/10/2021 | Atlantic City Electric (atla1361) | 1704-nj | 5205-0000 Electricity | | | | | 153.39 | 426 | 07/16/21 new charges |
| K-1467218 | 299504 | 08/2021 | 8/10/2021 | COLLIERS INT'L HOLDINGS (col666a) (col666a) | 1704-nj | 5895-0000 Miscellaneous Operating Expense | | | | | 65.60 | 427 | |
| K-1467219 | 299504 | 08/2021 | 8/10/2021 | COLLIERS INT'L HOLDINGS (col666a) (col666a) | 1704-nj | 5810-0000 Management Compensation | | | | | 236.80 | 428 | |
| K-1467220 | 299504 | 08/2021 | 8/10/2021 | Cooper Pest Solutions, Inc. (coop351) | 1704-nj | 5680-0000 Pest Control | | | | | 879.66 | 429 | 01/08/21 Annual Baiting service |
| K-1467221 | 299504 | 08/2021 | 8/10/2021 | Cooper Pest Solutions, Inc. (coop351) | 1704-nj | 5680-0000 Pest Control | | | | | 133.28 | 430 | 01/26/21 unit inspection service |
| K-1467222 | 299504 | 08/2021 | 8/10/2021 | Cooper Pest Solutions, Inc. (coop351) | 1704-nj | 5680-0000 Pest Control | | | | | 133.28 | 431 | 0126/21 #5 additional units service |
| K-1467223 | 299504 | 08/2021 | 8/10/2021 | Cooper Pest Solutions, Inc. (coop351) | 1704-nj | 5680-0000 Pest Control | | | | | 133.28 | 432 | 01/26/21 level of infestation/ inspection service |
| K-1467224 | 299504 | 08/2021 | 8/10/2021 | Cooper Pest Solutions, Inc. (coop351) | 1704-nj | 5680-0000 Pest Control | | | | | 238.18 | 433 | 01/21/21 surrounding unit inspection |
| K-1467225 | 299504 | 08/2021 | 8/10/2021 | Cooper Pest Solutions, Inc. (coop351) | 1704-nj | 5680-0000 Pest Control | | | | | 1,599.38 | 434 | 02/07/21 Bedbugs inspection &services |
| K-1467226 | 299504 | 08/2021 | 8/10/2021 | Cooper Pest Solutions, Inc. (coop351) | 1704-nj | 5680-0000 Pest Control | | | | | 159.94 | 435 | 03/03/21 bedbugs service, surcharge |
| K-1467227 | 299504 | 08/2021 | 8/10/2021 | SOUTH JERSEY GAS (sout6091) | 1704-nj | 5210-0000 Gas | | | | | 823.11 | 436 | 07/16/21 new gas charges |
| K-1467228 | 299504 | 08/2021 | 8/10/2021 | SOUTH JERSEY GAS (sout6091) | 1704-nj | 5210-0000 Gas | | | | | 38.29 | 437 | 07/16/21 new gas charges usage |
| K-1467229 | 299504 | 08/2021 | 8/10/2021 | Waste Management of New Jersey, Inc. (wastenj) | 1704-nj | 5230-0000 Refuse Removal | | | | | 384.29 | 438 | 07/19/21 2yards dumpster service |
| | | | | | 1704-nj | 5230-0000 Refuse Removal | | | | | 383.75 | 438 | 07/19/21 2 yards service |
| K-1473202 | 301001 | 08/2021 | 8/24/2021 | COLLIERS INT'L HOLDINGS (col666a) (col666a) | 1704-nj | 5895-0000 Miscellaneous Operating Expense | | | | | 65.60 | 439 | |
| K-1473203 | 301001 | 08/2021 | 8/24/2021 | Lawns by Yorkshire (lawn9) | 1704-nj | 1711-0100 Landscape Improvement | | | | | 586.44 | 440 | 04/01/21 lawn improvement |
| K-1473204 | 301001 | 08/2021 | 8/24/2021 | Lawns by Yorkshire (lawn9) | 1704-nj | 5555-0000 Landscaping Contract | | | | | 586.44 | 441 | 05/01/21 maintenance service |
| K-1476360 | 301831 | 08/2021 | 8/31/2021 | Atlantic City Electric (atla1361) | 1704-nj | 5205-0000 Electricity | | | | | 127.97 | 442 | 08/16/21 new charges |
| K-1476361 | 301831 | 08/2021 | 8/31/2021 | COLLIERS INT'L HOLDINGS (col666a) (col666a) | 1704-nj | 5810-0000 Management Compensation | | | | | 245.80 | 443 | |
| K-1476362 | 301831 | 08/2021 | 8/31/2021 | EMCOR Services Fluidics (emco9815) | 1704-nj | 5655-0000 General Building Expense | | | | | 321.40 | 444 | JUL 2020 - Gen Bldg Exp - Atlant |
| | | | | | 1704-nj | 5255-0000 Engineering Compensation | | | | | 165.93 | 444 | JUL 2020 - Engineer ing Compensa |
| K-1476363 | 301831 | 08/2021 | 8/31/2021 | Lawns by Yorkshire (lawn9) | 1704-nj | 5555-0000 Landscaping Contract | | | | | 670.21 | 445 | Oct 1- Oct 31. Landscaping. 212, |
| K-1476364 | 301831 | 08/2021 | 8/31/2021 | SOUTH JERSEY GAS (sout6091) | 1704-nj | 5210-0000 Gas | | | | | 626.26 | 446 | 08/18/21 gas charges |
| K-1476365 | 301831 | 08/2021 | 8/31/2021 | SOUTH JERSEY GAS (sout6091) | 1704-nj | 5210-0000 Gas | | | | | 122.41 | 447 | 08/16/21 new charges |
| K-1476366 | 301831 | 08/2021 | 8/31/2021 | SOUTH JERSEY GAS (sout6091) | 1704-nj | 5210-0000 Gas | | | | | 824.71 | 448 | 08/16/21 new charges |
| K-1476367 | 301831 | 08/2021 | 8/31/2021 | SOUTH JERSEY GAS (sout6091) | 1704-nj | 5210-0000 Gas | | | | | 9.80 | 449 | 08/16/21 new charges |
| K-1476368 | 301831 | 08/2021 | 8/31/2021 | Waste Management of New Jersey, Inc. (wastenj) | 1704-nj | 5230-0000 Refuse Removal | | | | | 384.77 | 450 | 08/18/21 2 yards dumpster service |
| | | | | | | | | | | **Total** | 13,131.18 | | |

9/7/2021 11:45 AM

**Aging Detail**

DB Caption: USA LIVE 7s   Property: 1704-nj   Status: Current, Past, Future   Age As Of: 08/31/2021   Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **212, 214 and 225 Atlantic Avenue (1704-nj)** | | | | | | | | | | | | | | |
| **Alvira Campbell and Rudolph Campbell (camp1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Alvira Campbell and Rudolph Campbell | Current | R-1330231 | Prepay | 8/20/2021 | 08/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -564.00 | -564.00 |
| | | **Alvira Campbell and Rudolph Campbell** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-564.00** | **-564.00** |
| | | | | | | | | | | | | | | |
| **Anita Troncosco (tron1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Anita Troncosco | Current | C-2198745 | rent | 10/1/2019 | 02/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Anita Troncosco | Current | C-2198746 | rent | 11/1/2019 | 02/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Anita Troncosco | Current | C-2198747 | rent | 12/1/2019 | 02/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Anita Troncosco | Current | C-2198748 | rent | 1/1/2020 | 02/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Anita Troncosco | Current | C-2198749 | rent | 2/1/2020 | 02/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Anita Troncosco | Current | C-2203508 | rent | 3/1/2020 | 03/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Anita Troncosco | Current | C-2202929 | rent | 4/1/2020 | 04/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Anita Troncosco | Current | C-2230780 | rent | 5/1/2020 | 05/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Anita Troncosco | Current | C-2259978 | rent | 6/1/2020 | 06/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Anita Troncosco | Current | C-2287109 | rent | 7/1/2020 | 07/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Anita Troncosco | Current | C-2323385 | rent | 8/1/2020 | 08/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Anita Troncosco | Current | C-2338608 | rent | 9/1/2020 | 09/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Anita Troncosco | Current | C-2363787 | rent | 10/1/2020 | 10/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Anita Troncosco | Current | C-2395145 | rent | 11/1/2020 | 11/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Anita Troncosco | Current | C-2416444 | rent | 12/1/2020 | 12/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Anita Troncosco | Current | C-2446734 | rent | 1/1/2021 | 01/2021 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Anita Troncosco | Current | C-2463896 | rent | 2/1/2021 | 02/2021 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Anita Troncosco | Current | C-2491221 | rent | 3/1/2021 | 03/2021 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Anita Troncosco | Current | C-2520895 | rent | 4/1/2021 | 04/2021 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Anita Troncosco | Current | C-2553242 | rent | 5/1/2021 | 05/2021 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Anita Troncosco | Current | C-2577011 | rent | 6/1/2021 | 06/2021 | 500.00 | 0.00 | 0.00 | 500.00 | 0.00 | 0.00 | 500.00 |
| 1704-nj | | Anita Troncosco | Current | C-2617775 | rent | 7/1/2021 | 07/2021 | 500.00 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| 1704-nj | | Anita Troncosco | Current | C-2651911 | rent | 8/1/2021 | 08/2021 | 500.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| | | **Anita Troncosco** | | | | | | **11,500.00** | **500.00** | **500.00** | **500.00** | **10,500.00** | **0.00** | **11,500.00** |
| | | | | | | | | | | | | | | |
| **Bethaida Campos (cam1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Bethaida Campos | Current | R-1246357 | Prepay | 2/17/2021 | 02/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -700.00 | -700.00 |
| 1704-nj | | Bethaida Campos | Current | R-1258833 | Prepay | 3/15/2021 | 03/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -700.00 | -700.00 |
| 1704-nj | | Bethaida Campos | Current | R-1273072 | Prepay | 4/19/2021 | 04/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -700.00 | -700.00 |
| 1704-nj | | Bethaida Campos | Current | R-1286559 | Prepay | 5/17/2021 | 05/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -700.00 | -700.00 |
| 1704-nj | | Bethaida Campos | Current | R-1299056 | Prepay | 6/15/2021 | 06/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -700.00 | -700.00 |
| 1704-nj | | Bethaida Campos | Current | R-1314603 | Prepay | 7/15/2021 | 07/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -700.00 | -700.00 |
| | | **Bethaida Campos** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-4,200.00** | **-4,200.00** |

9/7/2021 11:45 AM

**Aging Detail**

DB Caption: USA LIVE 7s  Property: 1704-nj  Status: Current, Past, Future  Age As Of: 08/31/2021  Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Betulia Rodriguez (rodr1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Betulia Rodriguez | Current | C-2680660 | rent | 8/1/2021 | 08/2021 | 0.50 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 |
| 1704-nj | | Betulia Rodriguez | Current | R-1332868 | Prepay | 8/30/2021 | 08/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -433.00 | -433.00 |
| 1704-nj | | Betulia Rodriguez | Current | R-1332872 | Prepay | 8/30/2021 | 08/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -42.50 | -42.50 |
| | | **Betulia Rodriguez** | | | | | | **0.50** | **0.50** | **0.00** | **0.00** | **0.00** | **-475.50** | **-475.00** |
| **Carmen Mercado (merc1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Carmen Mercado | Past | R-1207432 | Prepay | 11/10/2020 | 11/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -600.00 | -600.00 |
| 1704-nj | | Carmen Mercado | Past | R-1210194 | Prepay | 11/18/2020 | 11/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -400.00 | -400.00 |
| | | **Carmen Mercado** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-1,000.00** | **-1,000.00** |
| **Cindy Lopez (cind1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Cindy Lopez | Current | R-1255361 | Prepay | 3/9/2021 | 03/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -75.00 | -75.00 |
| 1704-nj | | Cindy Lopez | Current | R-1255362 | Prepay | 3/9/2021 | 03/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -475.00 | -475.00 |
| | | **Cindy Lopez** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-550.00** | **-550.00** |
| **David Hernandez (hern1704)** | | | | | | | | | | | | | | |
| 1704-nj | | David Hernandez | Current | R-1296452 | Prepay | 6/8/2021 | 06/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -17.00 | -17.00 |
| | | **David Hernandez** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-17.00** | **-17.00** |
| **David Hernandez and Elizabeth Montalvo (mont1704)** | | | | | | | | | | | | | | |
| 1704-nj | | David Hernandez and Elizabeth Montalvo | Current | C-2577016 | rent | 6/1/2021 | 06/2021 | 62.34 | 0.00 | 0.00 | 0.00 | 62.34 | 0.00 | 62.34 |
| 1704-nj | | David Hernandez and Elizabeth Montalvo | Current | C-2617780 | rent | 7/1/2021 | 07/2021 | 62.34 | 0.00 | 0.00 | 62.34 | 0.00 | 0.00 | 62.34 |
| 1704-nj | | David Hernandez and Elizabeth Montalvo | Current | C-2651916 | rent | 8/1/2021 | 08/2021 | 62.34 | 62.34 | 0.00 | 0.00 | 0.00 | 0.00 | 62.34 |
| | | **David Hernandez and Elizabeth Montalvo** | | | | | | **187.02** | **62.34** | **0.00** | **62.34** | **62.34** | **0.00** | **187.02** |
| **Diana Moraces (dia1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Diana Moraces | Current | C-2198670 | rent | 10/1/2019 | 02/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Diana Moraces | Current | C-2198671 | rent | 11/1/2019 | 02/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Diana Moraces | Current | C-2198672 | rent | 12/1/2019 | 02/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Diana Moraces | Current | C-2258467 | rent | 1/1/2020 | 05/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| | | **Diana Moraces** | | | | | | **2,200.00** | **0.00** | **0.00** | **0.00** | **2,200.00** | **0.00** | **2,200.00** |
| **Eddie Rodriguez (erid1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Eddie Rodriguez | Current | C-2395138 | rent | 11/1/2020 | 11/2020 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| 1704-nj | | Eddie Rodriguez | Current | C-2416437 | rent | 12/1/2020 | 12/2020 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| 1704-nj | | Eddie Rodriguez | Current | C-2463889 | rent | 2/1/2021 | 02/2021 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| | | **Eddie Rodriguez** | | | | | | **1,800.00** | **0.00** | **0.00** | **0.00** | **1,800.00** | **0.00** | **1,800.00** |
| **Eliezer Morales Jr (emor1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Eliezer Morales Jr | Current | C-2198765 | rent | 10/1/2019 | 02/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2198766 | rent | 11/1/2019 | 02/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2198767 | rent | 12/1/2019 | 02/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2198768 | rent | 1/1/2020 | 02/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2198769 | rent | 2/1/2020 | 02/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2203510 | rent | 3/1/2020 | 03/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2202931 | rent | 4/1/2020 | 04/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2230782 | rent | 5/1/2020 | 05/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2259980 | rent | 6/1/2020 | 06/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2287111 | rent | 7/1/2020 | 07/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2323387 | rent | 8/1/2020 | 08/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2338610 | rent | 9/1/2020 | 09/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2363789 | rent | 10/1/2020 | 10/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2395147 | rent | 11/1/2020 | 11/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2416446 | rent | 12/1/2020 | 12/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2446736 | rent | 1/1/2021 | 01/2021 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2463898 | rent | 2/1/2021 | 02/2021 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2491223 | rent | 3/1/2021 | 03/2021 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2520897 | rent | 4/1/2021 | 04/2021 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2553244 | rent | 5/1/2021 | 05/2021 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2577013 | rent | 6/1/2021 | 06/2021 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2617777 | rent | 7/1/2021 | 07/2021 | 550.00 | 0.00 | 0.00 | 550.00 | 0.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2651913 | rent | 8/1/2021 | 08/2021 | 550.00 | 550.00 | 0.00 | 0.00 | 0.00 | 0.00 | 550.00 |
| | | **Eliezer Morales Jr** | | | | | | **12,650.00** | **550.00** | **0.00** | **550.00** | **11,550.00** | **0.00** | **12,650.00** |
| **Gladis Lee (lee1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Gladis Lee | Current | C-2553226 | rent | 5/1/2021 | 05/2021 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | Gladis Lee | Current | C-2651899 | rent | 8/1/2021 | 08/2021 | 700.00 | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 |
| | | **Gladis Lee** | | | | | | **1,400.00** | **700.00** | **0.00** | **0.00** | **700.00** | **0.00** | **1,400.00** |

9/7/2021 11:45 AM

## Aging Detail

DB Caption: USA LIVE 7s  Property: 1704-nj  Status: Current, Past, Future  Age As Of: 08/31/2021  Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Gladys Cartagena (cart1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Gladys Cartagena | Current | C-2198690 | rent | 10/1/2019 | 02/2020 | 769.63 | 0.00 | 0.00 | 0.00 | 769.63 | 0.00 | 769.63 |
| | | **Gladys Cartagena** | | | | | | **769.63** | **0.00** | **0.00** | **0.00** | **769.63** | **0.00** | **769.63** |
| **Graig Crosby (cros1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Graig Crosby | Current | C-2258308 | rent | 10/1/2019 | 05/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | Graig Crosby | Current | C-2258309 | rent | 11/1/2019 | 05/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| | | **Graig Crosby** | | | | | | **1,400.00** | **0.00** | **0.00** | **0.00** | **1,400.00** | **0.00** | **1,400.00** |
| **Jennifer Rodriguez (jrod1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Jennifer Rodriguez | Past | C-2198655 | rent | 10/1/2019 | 02/2020 | 770.53 | 0.00 | 0.00 | 0.00 | 770.53 | 0.00 | 770.53 |
| 1704-nj | | Jennifer Rodriguez | Past | C-2198656 | rent | 11/1/2019 | 02/2020 | 770.53 | 0.00 | 0.00 | 0.00 | 770.53 | 0.00 | 770.53 |
| 1704-nj | | Jennifer Rodriguez | Past | C-2198657 | rent | 12/1/2019 | 02/2020 | 770.53 | 0.00 | 0.00 | 0.00 | 770.53 | 0.00 | 770.53 |
| 1704-nj | | Jennifer Rodriguez | Past | C-2198658 | rent | 1/1/2020 | 02/2020 | 770.53 | 0.00 | 0.00 | 0.00 | 770.53 | 0.00 | 770.53 |
| 1704-nj | | Jennifer Rodriguez | Past | C-2198659 | rent | 2/1/2020 | 02/2020 | 770.53 | 0.00 | 0.00 | 0.00 | 770.53 | 0.00 | 770.53 |
| 1704-nj | | Jennifer Rodriguez | Past | C-2203501 | rent | 3/1/2020 | 03/2020 | 770.53 | 0.00 | 0.00 | 0.00 | 770.53 | 0.00 | 770.53 |
| 1704-nj | | Jennifer Rodriguez | Past | C-2202922 | rent | 4/1/2020 | 04/2020 | 770.53 | 0.00 | 0.00 | 0.00 | 770.53 | 0.00 | 770.53 |
| 1704-nj | | Jennifer Rodriguez | Past | C-2230773 | rent | 5/1/2020 | 05/2020 | 770.53 | 0.00 | 0.00 | 0.00 | 770.53 | 0.00 | 770.53 |
| 1704-nj | | Jennifer Rodriguez | Past | C-2259971 | rent | 6/1/2020 | 06/2020 | 770.53 | 0.00 | 0.00 | 0.00 | 770.53 | 0.00 | 770.53 |
| 1704-nj | | Jennifer Rodriguez | Past | C-2287104 | rent | 7/1/2020 | 07/2020 | 770.53 | 0.00 | 0.00 | 0.00 | 770.53 | 0.00 | 770.53 |
| 1704-nj | | Jennifer Rodriguez | Past | C-2323381 | rent | 8/1/2020 | 08/2020 | 770.53 | 0.00 | 0.00 | 0.00 | 770.53 | 0.00 | 770.53 |
| 1704-nj | | Jennifer Rodriguez | Past | C-2338603 | rent | 9/1/2020 | 09/2020 | 770.53 | 0.00 | 0.00 | 0.00 | 770.53 | 0.00 | 770.53 |
| 1704-nj | | Jennifer Rodriguez | Past | C-2363782 | rent | 10/1/2020 | 10/2020 | 770.53 | 0.00 | 0.00 | 0.00 | 770.53 | 0.00 | 770.53 |
| 1704-nj | | Jennifer Rodriguez | Past | C-2395140 | rent | 11/1/2020 | 11/2020 | 770.53 | 0.00 | 0.00 | 0.00 | 770.53 | 0.00 | 770.53 |
| 1704-nj | | Jennifer Rodriguez | Past | C-2416439 | rent | 12/1/2020 | 12/2020 | 770.53 | 0.00 | 0.00 | 0.00 | 770.53 | 0.00 | 770.53 |
| 1704-nj | | Jennifer Rodriguez | Past | C-2446729 | rent | 1/1/2021 | 01/2021 | 770.53 | 0.00 | 0.00 | 0.00 | 770.53 | 0.00 | 770.53 |
| 1704-nj | | Jennifer Rodriguez | Past | C-2463891 | rent | 2/1/2021 | 02/2021 | 770.53 | 0.00 | 0.00 | 0.00 | 770.53 | 0.00 | 770.53 |
| 1704-nj | | Jennifer Rodriguez | Past | C-2491216 | rent | 3/1/2021 | 03/2021 | 770.53 | 0.00 | 0.00 | 0.00 | 770.53 | 0.00 | 770.53 |
| 1704-nj | | Jennifer Rodriguez | Past | C-2520890 | rent | 4/1/2021 | 04/2021 | 770.53 | 0.00 | 0.00 | 0.00 | 770.53 | 0.00 | 770.53 |
| 1704-nj | | Jennifer Rodriguez | Past | C-2553237 | rent | 5/1/2021 | 05/2021 | 770.53 | 0.00 | 0.00 | 0.00 | 770.53 | 0.00 | 770.53 |
| | | **Jennifer Rodriguez** | | | | | | **15,410.60** | **0.00** | **0.00** | **0.00** | **15,410.60** | **0.00** | **15,410.60** |
| **Jose Morales (mor1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Jose Morales | Current | C-2198700 | rent | 10/1/2019 | 02/2020 | 890.56 | 0.00 | 0.00 | 0.00 | 890.56 | 0.00 | 890.56 |
| 1704-nj | | Jose Morales | Current | C-2198701 | rent | 11/1/2019 | 02/2020 | 890.56 | 0.00 | 0.00 | 0.00 | 890.56 | 0.00 | 890.56 |
| 1704-nj | | Jose Morales | Current | C-2198702 | rent | 12/1/2019 | 02/2020 | 890.56 | 0.00 | 0.00 | 0.00 | 890.56 | 0.00 | 890.56 |
| 1704-nj | | Jose Morales | Current | C-2198703 | rent | 1/1/2020 | 02/2020 | 890.56 | 0.00 | 0.00 | 0.00 | 890.56 | 0.00 | 890.56 |
| | | **Jose Morales** | | | | | | **3,562.24** | **0.00** | **0.00** | **0.00** | **3,562.24** | **0.00** | **3,562.24** |
| **Joseph Palermo (pale1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Joseph Palermo | Current | C-2258314 | rent | 10/1/2019 | 05/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Joseph Palermo | Current | C-2258315 | rent | 11/1/2019 | 05/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Joseph Palermo | Current | C-2258316 | rent | 12/1/2019 | 05/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Joseph Palermo | Current | C-2258317 | rent | 1/1/2020 | 05/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Joseph Palermo | Current | C-2258318 | rent | 2/1/2020 | 05/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| | | **Joseph Palermo** | | | | | | **2,750.00** | **0.00** | **0.00** | **0.00** | **2,750.00** | **0.00** | **2,750.00** |
| **Joseph Smalley (smal1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Joseph Smalley | Current | C-2198665 | rent | 10/1/2019 | 02/2020 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2198666 | rent | 11/1/2019 | 02/2020 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2198667 | rent | 12/1/2019 | 02/2020 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2198668 | rent | 1/1/2020 | 02/2020 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2198669 | rent | 2/1/2020 | 02/2020 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2203504 | rent | 3/1/2020 | 03/2020 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2202925 | rent | 4/1/2020 | 04/2020 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2230776 | rent | 5/1/2020 | 05/2020 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2259974 | rent | 6/1/2020 | 06/2020 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2287106 | rent | 7/1/2020 | 07/2020 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2323383 | rent | 8/1/2020 | 08/2020 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2338605 | rent | 9/1/2020 | 09/2020 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2363784 | rent | 10/1/2020 | 10/2020 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2395142 | rent | 11/1/2020 | 11/2020 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2416441 | rent | 12/1/2020 | 12/2020 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2446731 | rent | 1/1/2021 | 01/2021 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2463893 | rent | 2/1/2021 | 02/2021 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2491218 | rent | 3/1/2021 | 03/2021 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2553239 | rent | 5/1/2021 | 05/2021 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2577008 | rent | 6/1/2021 | 06/2021 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2617772 | rent | 7/1/2021 | 07/2021 | 565.06 | 0.00 | 0.00 | 565.06 | 0.00 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2651908 | rent | 8/1/2021 | 08/2021 | 565.06 | 565.06 | 0.00 | 0.00 | 0.00 | 0.00 | 565.06 |

9/7/2021 11:45 AM

## Aging Detail

DB Caption: USA LIVE 7s   Property: 1704-nj   Status: Current, Past, Future   Age As Of: 08/31/2021   Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Joseph Smalley | | | | | | 12,996.38 | 565.06 | 0.00 | 565.06 | 11,866.26 | 0.00 | 12,996.38 |
| **Juan Rebolledo (robo1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Juan Rebolledo | Current | C-2198757 | rent | 12/1/2019 | 02/2020 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 | 0.00 | 150.00 |
| 1704-nj | | Juan Rebolledo | Current | C-2198758 | rent | 1/1/2020 | 02/2020 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 |
| 1704-nj | | Juan Rebolledo | Current | C-2198759 | rent | 2/1/2020 | 02/2020 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 |
| 1704-nj | | Juan Rebolledo | Current | C-2230781 | rent | 5/1/2020 | 05/2020 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1704-nj | | Juan Rebolledo | Current | C-2259979 | rent | 6/1/2020 | 06/2020 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1704-nj | | Juan Rebolledo | Current | C-2287110 | rent | 7/1/2020 | 07/2020 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1704-nj | | Juan Rebolledo | Current | C-2363788 | rent | 10/1/2020 | 10/2020 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1704-nj | | Juan Rebolledo | Current | C-2395146 | rent | 11/1/2020 | 11/2020 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1704-nj | | Juan Rebolledo | Current | C-2416445 | rent | 12/1/2020 | 12/2020 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1704-nj | | Juan Rebolledo | Current | C-2446735 | rent | 1/1/2021 | 01/2021 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1704-nj | | Juan Rebolledo | Current | C-2463897 | rent | 2/1/2021 | 02/2021 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1704-nj | | Juan Rebolledo | Current | C-2491222 | rent | 3/1/2021 | 03/2021 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1704-nj | | Juan Rebolledo | Current | C-2520896 | rent | 4/1/2021 | 04/2021 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1704-nj | | Juan Rebolledo | Current | C-2553243 | rent | 5/1/2021 | 05/2021 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1704-nj | | Juan Rebolledo | Current | C-2577012 | rent | 6/1/2021 | 06/2021 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1704-nj | | Juan Rebolledo | Current | C-2617776 | rent | 7/1/2021 | 07/2021 | 850.00 | 0.00 | 0.00 | 850.00 | 0.00 | 0.00 | 850.00 |
| 1704-nj | | Juan Rebolledo | Current | C-2651912 | rent | 8/1/2021 | 08/2021 | 850.00 | 850.00 | 0.00 | 0.00 | 0.00 | 0.00 | 850.00 |
| | | **Juan Rebolledo** | | | | | | **12,250.00** | **850.00** | **0.00** | **850.00** | **10,550.00** | **0.00** | **12,250.00** |
| **Julissa Belkis (belk1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Julissa Belkis | Current | C-2285147 | rent | 11/1/2019 | 06/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | Julissa Belkis | Current | C-2285148 | rent | 12/1/2019 | 06/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | Julissa Belkis | Current | C-2285151 | rent | 3/1/2020 | 06/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | Julissa Belkis | Current | C-2285154 | rent | 6/1/2020 | 06/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | Julissa Belkis | Current | C-2287099 | rent | 7/1/2020 | 07/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | Julissa Belkis | Current | C-2323379 | rent | 8/1/2020 | 08/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | Julissa Belkis | Current | C-2338598 | rent | 9/1/2020 | 09/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | Julissa Belkis | Current | C-2363777 | rent | 10/1/2020 | 10/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | Julissa Belkis | Current | C-2395135 | rent | 11/1/2020 | 11/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | Julissa Belkis | Current | C-2416434 | rent | 12/1/2020 | 12/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | Julissa Belkis | Current | C-2446724 | rent | 1/1/2021 | 01/2021 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | Julissa Belkis | Current | C-2463886 | rent | 2/1/2021 | 02/2021 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | Julissa Belkis | Current | C-2491211 | rent | 3/1/2021 | 03/2021 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | Julissa Belkis | Current | C-2520885 | rent | 4/1/2021 | 04/2021 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | Julissa Belkis | Current | C-2553232 | rent | 5/1/2021 | 05/2021 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | Julissa Belkis | Current | C-2577002 | rent | 6/1/2021 | 06/2021 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | Julissa Belkis | Current | C-2617766 | rent | 7/1/2021 | 07/2021 | 700.00 | 0.00 | 0.00 | 700.00 | 0.00 | 0.00 | 700.00 |
| | | **Julissa Belkis** | | | | | | **11,900.00** | **0.00** | **0.00** | **700.00** | **11,200.00** | **0.00** | **11,900.00** |
| **Luis Regalado-Rodriguez (rega1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Luis Regalado-Rodriguez | Current | C-2198720 | rent | 10/1/2019 | 02/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Luis Regalado-Rodriguez | Current | C-2198721 | rent | 11/1/2019 | 02/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Luis Regalado-Rodriguez | Current | C-2198722 | rent | 12/1/2019 | 02/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Luis Regalado-Rodriguez | Current | C-2198724 | rent | 2/1/2020 | 02/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Luis Regalado-Rodriguez | Current | C-2203503 | rent | 3/1/2020 | 03/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Luis Regalado-Rodriguez | Current | C-2202924 | rent | 4/1/2020 | 04/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Luis Regalado-Rodriguez | Current | C-2230775 | rent | 5/1/2020 | 05/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Luis Regalado-Rodriguez | Current | C-2259973 | rent | 6/1/2020 | 06/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Luis Regalado-Rodriguez | Current | C-2338604 | rent | 9/1/2020 | 09/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Luis Regalado-Rodriguez | Current | C-2363783 | rent | 10/1/2020 | 10/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Luis Regalado-Rodriguez | Current | C-2395141 | rent | 11/1/2020 | 11/2020 | 300.00 | 0.00 | 0.00 | 0.00 | 300.00 | 0.00 | 300.00 |
| 1704-nj | | Luis Regalado-Rodriguez | Current | C-2446730 | rent | 1/1/2021 | 01/2021 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Luis Regalado-Rodriguez | Current | C-2463892 | rent | 2/1/2021 | 02/2021 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Luis Regalado-Rodriguez | Current | C-2491217 | rent | 3/1/2021 | 03/2021 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Luis Regalado-Rodriguez | Current | C-2520891 | rent | 4/1/2021 | 04/2021 | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 | 0.00 | 400.00 |
| 1704-nj | | Luis Regalado-Rodriguez | Current | C-2577007 | rent | 6/1/2021 | 06/2021 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Luis Regalado-Rodriguez | Current | C-2617771 | rent | 7/1/2021 | 07/2021 | 550.00 | 0.00 | 0.00 | 550.00 | 0.00 | 0.00 | 550.00 |
| 1704-nj | | Luis Regalado-Rodriguez | Current | C-2651907 | rent | 8/1/2021 | 08/2021 | 550.00 | 550.00 | 0.00 | 0.00 | 0.00 | 0.00 | 550.00 |
| | | **Luis Regalado-Rodriguez** | | | | | | **9,500.00** | **550.00** | **0.00** | **550.00** | **8,400.00** | **0.00** | **9,500.00** |
| **Marvin Rodriguez (mar1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Marvin Rodriguez | Current | C-2198735 | rent | 10/1/2019 | 02/2020 | 890.64 | 0.00 | 0.00 | 0.00 | 890.64 | 0.00 | 890.64 |
| 1704-nj | | Marvin Rodriguez | Current | C-2198736 | rent | 11/1/2019 | 02/2020 | 890.64 | 0.00 | 0.00 | 0.00 | 890.64 | 0.00 | 890.64 |
| 1704-nj | | Marvin Rodriguez | Current | C-2198737 | rent | 12/1/2019 | 02/2020 | 890.64 | 0.00 | 0.00 | 0.00 | 890.64 | 0.00 | 890.64 |
| 1704-nj | | Marvin Rodriguez | Current | C-2198738 | rent | 1/1/2020 | 02/2020 | 890.64 | 0.00 | 0.00 | 0.00 | 890.64 | 0.00 | 890.64 |
| 1704-nj | | Marvin Rodriguez | Current | C-2198739 | rent | 2/1/2020 | 02/2020 | 890.64 | 0.00 | 0.00 | 0.00 | 890.64 | 0.00 | 890.64 |
| 1704-nj | | Marvin Rodriguez | Current | C-2203507 | rent | 3/1/2020 | 03/2020 | 890.64 | 0.00 | 0.00 | 0.00 | 890.64 | 0.00 | 890.64 |
| 1704-nj | | Marvin Rodriguez | Current | C-2202928 | rent | 4/1/2020 | 04/2020 | 890.64 | 0.00 | 0.00 | 0.00 | 890.64 | 0.00 | 890.64 |

**Aging Detail**

DB Caption: USA LIVE 7s   Property: 1704-nj   Status: Current, Past, Future   Age As Of: 08/31/2021   Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1704-nj | | Marvin Rodriguez | Current | C-2230779 | rent | 5/1/2020 | 05/2020 | 890.64 | 0.00 | 0.00 | 0.00 | 890.64 | 0.00 | 890.64 |
| 1704-nj | | Marvin Rodriguez | Current | C-2259977 | rent | 6/1/2020 | 06/2020 | 890.64 | 0.00 | 0.00 | 0.00 | 890.64 | 0.00 | 890.64 |
| 1704-nj | | Marvin Rodriguez | Current | C-2287108 | rent | 7/1/2020 | 07/2020 | 890.64 | 0.00 | 0.00 | 0.00 | 890.64 | 0.00 | 890.64 |
| 1704-nj | | Marvin Rodriguez | Current | C-2323384 | rent | 8/1/2020 | 08/2020 | 890.64 | 0.00 | 0.00 | 0.00 | 890.64 | 0.00 | 890.64 |
| 1704-nj | | Marvin Rodriguez | Current | C-2338607 | rent | 9/1/2020 | 09/2020 | 890.64 | 0.00 | 0.00 | 0.00 | 890.64 | 0.00 | 890.64 |
| 1704-nj | | Marvin Rodriguez | Current | C-2363786 | rent | 10/1/2020 | 10/2020 | 890.64 | 0.00 | 0.00 | 0.00 | 890.64 | 0.00 | 890.64 |
| 1704-nj | | Marvin Rodriguez | Current | C-2395144 | rent | 11/1/2020 | 11/2020 | 81.28 | 0.00 | 0.00 | 0.00 | 81.28 | 0.00 | 81.28 |
| 1704-nj | | Marvin Rodriguez | Current | C-2446733 | rent | 1/1/2021 | 01/2021 | 890.64 | 0.00 | 0.00 | 0.00 | 890.64 | 0.00 | 890.64 |
| 1704-nj | | Marvin Rodriguez | Current | C-2463895 | rent | 2/1/2021 | 02/2021 | 890.64 | 0.00 | 0.00 | 0.00 | 890.64 | 0.00 | 890.64 |
| 1704-nj | | Marvin Rodriguez | Current | C-2491220 | rent | 3/1/2021 | 03/2021 | 890.64 | 0.00 | 0.00 | 0.00 | 890.64 | 0.00 | 890.64 |
| 1704-nj | | Marvin Rodriguez | Current | C-2520894 | rent | 4/1/2021 | 04/2021 | 40.64 | 0.00 | 0.00 | 0.00 | 40.64 | 0.00 | 40.64 |
| 1704-nj | | Marvin Rodriguez | Current | C-2553241 | rent | 5/1/2021 | 05/2021 | 890.64 | 0.00 | 0.00 | 0.00 | 890.64 | 0.00 | 890.64 |
| 1704-nj | | Marvin Rodriguez | Current | C-2577010 | rent | 6/1/2021 | 06/2021 | 40.64 | 0.00 | 0.00 | 0.00 | 40.64 | 0.00 | 40.64 |
| 1704-nj | | Marvin Rodriguez | Current | C-2617774 | rent | 7/1/2021 | 07/2021 | 90.64 | 0.00 | 0.00 | 90.64 | 0.00 | 0.00 | 90.64 |
| 1704-nj | | Marvin Rodriguez | Current | C-2651910 | rent | 8/1/2021 | 08/2021 | 890.64 | 890.64 | 0.00 | 0.00 | 0.00 | 0.00 | 890.64 |
| | | **Marvin Rodriguez** | | | | | | **16,284.72** | **890.64** | **0.00** | **90.64** | **15,303.44** | **0.00** | **16,284.72** |
| **Raquel Vargas (varg1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Raquel Vargas | Current | C-2258311 | rent | 11/1/2019 | 05/2020 | 890.00 | 0.00 | 0.00 | 0.00 | 890.00 | 0.00 | 890.00 |
| 1704-nj | | Raquel Vargas | Current | C-2258312 | rent | 12/1/2019 | 05/2020 | 890.00 | 0.00 | 0.00 | 0.00 | 890.00 | 0.00 | 890.00 |
| 1704-nj | | Raquel Vargas | Current | C-2258313 | rent | 1/1/2020 | 05/2020 | 890.00 | 0.00 | 0.00 | 0.00 | 890.00 | 0.00 | 890.00 |
| | | **Raquel Vargas** | | | | | | **2,670.00** | **0.00** | **0.00** | **0.00** | **2,670.00** | **0.00** | **2,670.00** |
| **Roberto Morales (mora1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Roberto Morales | Current | C-2617761 | rent | 7/1/2021 | 07/2021 | 550.00 | 0.00 | 0.00 | 550.00 | 0.00 | 0.00 | 550.00 |
| 1704-nj | | Roberto Morales | Current | C-2651898 | rent | 8/1/2021 | 08/2021 | 550.00 | 550.00 | 0.00 | 0.00 | 0.00 | 0.00 | 550.00 |
| | | **Roberto Morales** | | | | | | **1,100.00** | **550.00** | **0.00** | **550.00** | **0.00** | **0.00** | **1,100.00** |
| **Rosana Sanchez-Castillo (cast1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Rosana Sanchez-Castillo | Current | C-2198725 | rent | 10/1/2019 | 02/2020 | 556.05 | 0.00 | 0.00 | 0.00 | 556.05 | 0.00 | 556.05 |
| 1704-nj | | Rosana Sanchez-Castillo | Current | C-2198726 | rent | 11/1/2019 | 02/2020 | 556.05 | 0.00 | 0.00 | 0.00 | 556.05 | 0.00 | 556.05 |
| 1704-nj | | Rosana Sanchez-Castillo | Current | C-2198727 | rent | 12/1/2019 | 02/2020 | 556.05 | 0.00 | 0.00 | 0.00 | 556.05 | 0.00 | 556.05 |
| 1704-nj | | Rosana Sanchez-Castillo | Current | C-2198728 | rent | 1/1/2020 | 02/2020 | 556.05 | 0.00 | 0.00 | 0.00 | 556.05 | 0.00 | 556.05 |
| 1704-nj | | Rosana Sanchez-Castillo | Current | C-2198729 | rent | 2/1/2020 | 02/2020 | 556.05 | 0.00 | 0.00 | 0.00 | 556.05 | 0.00 | 556.05 |
| | | **Rosana Sanchez-Castillo** | | | | | | **2,780.25** | **0.00** | **0.00** | **0.00** | **2,780.25** | **0.00** | **2,780.25** |
| **Sharon Cowan (shar1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Sharon Cowan | Current | C-2553229 | rent | 5/1/2021 | 05/2021 | 132.95 | 0.00 | 0.00 | 0.00 | 132.95 | 0.00 | 132.95 |
| | | **Sharon Cowan** | | | | | | **132.95** | **0.00** | **0.00** | **0.00** | **132.95** | **0.00** | **132.95** |
| **Timothy Loper (fra1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Timothy Loper | Current | C-2198770 | rent | 10/1/2019 | 02/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Timothy Loper | Current | C-2198771 | rent | 11/1/2019 | 02/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Timothy Loper | Current | C-2198772 | rent | 12/1/2019 | 02/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Timothy Loper | Current | C-2198773 | rent | 1/1/2020 | 02/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Timothy Loper | Current | C-2198774 | rent | 2/1/2020 | 02/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Timothy Loper | Current | C-2203511 | rent | 3/1/2020 | 03/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Timothy Loper | Current | C-2202932 | rent | 4/1/2020 | 04/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Timothy Loper | Current | C-2230783 | rent | 5/1/2020 | 05/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Timothy Loper | Current | C-2259981 | rent | 6/1/2020 | 06/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Timothy Loper | Current | C-2287112 | rent | 7/1/2020 | 07/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Timothy Loper | Current | C-2323388 | rent | 8/1/2020 | 08/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Timothy Loper | Current | C-2338611 | rent | 9/1/2020 | 09/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Timothy Loper | Current | C-2363790 | rent | 10/1/2020 | 10/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Timothy Loper | Current | C-2395148 | rent | 11/1/2020 | 11/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Timothy Loper | Current | C-2416447 | rent | 12/1/2020 | 12/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Timothy Loper | Current | C-2446737 | rent | 1/1/2021 | 01/2021 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Timothy Loper | Current | C-2463899 | rent | 2/1/2021 | 02/2021 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Timothy Loper | Current | C-2491224 | rent | 3/1/2021 | 03/2021 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Timothy Loper | Current | C-2520898 | rent | 4/1/2021 | 04/2021 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Timothy Loper | Current | C-2553245 | rent | 5/1/2021 | 05/2021 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Timothy Loper | Current | C-2577014 | rent | 6/1/2021 | 06/2021 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Timothy Loper | Current | C-2617778 | rent | 7/1/2021 | 07/2021 | 400.00 | 0.00 | 0.00 | 400.00 | 0.00 | 0.00 | 400.00 |
| 1704-nj | | Timothy Loper | Current | C-2651914 | rent | 8/1/2021 | 08/2021 | 500.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| | | **Timothy Loper** | | | | | | **11,400.00** | **500.00** | **0.00** | **400.00** | **10,500.00** | **0.00** | **11,400.00** |
| **Tony Bosques, Jr (bosq1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Tony Bosques, Jr | Current | C-2198775 | rent | 10/1/2019 | 02/2020 | 513.69 | 0.00 | 0.00 | 0.00 | 513.69 | 0.00 | 513.69 |
| 1704-nj | | Tony Bosques, Jr | Current | C-2198776 | rent | 11/1/2019 | 02/2020 | 513.69 | 0.00 | 0.00 | 0.00 | 513.69 | 0.00 | 513.69 |
| 1704-nj | | Tony Bosques, Jr | Current | C-2198777 | rent | 12/1/2019 | 02/2020 | 513.69 | 0.00 | 0.00 | 0.00 | 513.69 | 0.00 | 513.69 |
| 1704-nj | | Tony Bosques, Jr | Current | C-2198778 | rent | 1/1/2020 | 02/2020 | 513.69 | 0.00 | 0.00 | 0.00 | 513.69 | 0.00 | 513.69 |

9/7/2021 11:45 AM

## Aging Detail

DB Caption: USA LIVE 7s  Property: 1704-nj  Status: Current, Past, Future  Age As Of: 08/31/2021  Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|----------|----------|-------|--------|-------|-------------|------|-------|-------------|-----------|-----------|-----------|--------------|-------------|------------|
| 1704-nj | | Tony Bosques, Jr | Current | C-2258471 | rent | 2/1/2020 | 05/2020 | 513.69 | 0.00 | 0.00 | 0.00 | 513.69 | 0.00 | 513.69 |
| | | **Tony Bosques, Jr** | | | | | | **2,568.45** | **0.00** | **0.00** | **0.00** | **2,568.45** | **0.00** | **2,568.45** |
| **Tracy Dewitt (dewi1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Tracy Dewitt | Current | R-1054999 | Prepay | 10/18/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3.57 | -3.57 |
| 1704-nj | | Tracy Dewitt | Current | R-1059868 | Prepay | 11/13/2019 | 11/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3.57 | -3.57 |
| 1704-nj | | Tracy Dewitt | Current | R-1072096 | Prepay | 12/20/2019 | 12/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3.57 | -3.57 |
| 1704-nj | | Tracy Dewitt | Current | R-1082033 | Prepay | 1/16/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3.57 | -3.57 |
| 1704-nj | | Tracy Dewitt | Current | R-1109819 | Prepay | 3/17/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -130.00 | -130.00 |
| 1704-nj | | Tracy Dewitt | Current | R-1109820 | Prepay | 3/17/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -463.57 | -463.57 |
| | | **Tracy Dewitt** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-607.85** | **-607.85** |
| **Victoria  Mato (vict1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Victoria  Mato | Current | C-2416429 | rent | 12/1/2020 | 12/2020 | 395.65 | 0.00 | 0.00 | 0.00 | 395.65 | 0.00 | 395.65 |
| 1704-nj | | Victoria  Mato | Current | C-2446719 | rent | 1/1/2021 | 01/2021 | 9.01 | 0.00 | 0.00 | 0.00 | 9.01 | 0.00 | 9.01 |
| 1704-nj | | Victoria  Mato | Current | C-2463881 | rent | 2/1/2021 | 02/2021 | 9.01 | 0.00 | 0.00 | 0.00 | 9.01 | 0.00 | 9.01 |
| 1704-nj | | Victoria  Mato | Current | C-2491206 | rent | 3/1/2021 | 03/2021 | 9.01 | 0.00 | 0.00 | 0.00 | 9.01 | 0.00 | 9.01 |
| 1704-nj | | Victoria  Mato | Current | C-2520880 | rent | 4/1/2021 | 04/2021 | 9.01 | 0.00 | 0.00 | 0.00 | 9.01 | 0.00 | 9.01 |
| 1704-nj | | Victoria  Mato | Current | C-2553227 | rent | 5/1/2021 | 05/2021 | 9.01 | 0.00 | 0.00 | 0.00 | 9.01 | 0.00 | 9.01 |
| 1704-nj | | Victoria  Mato | Current | C-2576999 | rent | 6/1/2021 | 06/2021 | 9.01 | 0.00 | 0.00 | 0.00 | 9.01 | 0.00 | 9.01 |
| 1704-nj | | Victoria  Mato | Current | C-2617763 | rent | 7/1/2021 | 07/2021 | 565.06 | 0.00 | 0.00 | 565.06 | 0.00 | 0.00 | 565.06 |
| 1704-nj | | Victoria  Mato | Current | C-2651900 | rent | 8/1/2021 | 08/2021 | 9.01 | 9.01 | 0.00 | 0.00 | 0.00 | 0.00 | 9.01 |
| | | **Victoria  Mato** | | | | | | **1,023.78** | **9.01** | **0.00** | **565.06** | **449.71** | **0.00** | **1,023.78** |
| **Wellington Acosta (acos1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Wellington Acosta | Current | C-2463894 | rent | 2/1/2021 | 02/2021 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Wellington Acosta | Current | C-2491219 | rent | 3/1/2021 | 03/2021 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| | | **Wellington Acosta** | | | | | | **1,100.00** | **0.00** | **0.00** | **0.00** | **1,100.00** | **0.00** | **1,100.00** |
| **x Ingris Garcia (garc1704)** | | | | | | | | | | | | | | |
| 1704-nj | | x Ingris Garcia | Past | C-2258239 | rent | 10/1/2019 | 04/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | x Ingris Garcia | Past | C-2258240 | rent | 11/1/2019 | 04/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | x Ingris Garcia | Past | C-2258241 | rent | 12/1/2019 | 04/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | x Ingris Garcia | Past | C-2258242 | rent | 1/1/2020 | 04/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | x Ingris Garcia | Past | C-2258245 | rent | 4/1/2020 | 04/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | x Ingris Garcia | Past | C-2258246 | rent | 5/1/2020 | 05/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | x Ingris Garcia | Past | C-2259984 | rent | 6/1/2020 | 06/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | x Ingris Garcia | Past | C-2287114 | rent | 7/1/2020 | 07/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | x Ingris Garcia | Past | C-2323390 | rent | 8/1/2020 | 08/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | x Ingris Garcia | Past | C-2338613 | rent | 9/1/2020 | 09/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | x Ingris Garcia | Past | C-2363792 | rent | 10/1/2020 | 10/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| | | **x Ingris Garcia** | | | | | | **7,700.00** | **0.00** | **0.00** | **0.00** | **7,700.00** | **0.00** | **7,700.00** |
| **x Karen Garcia (kare1704)** | | | | | | | | | | | | | | |
| 1704-nj | | x Karen Garcia | Past | C-2258255 | rent | 10/1/2019 | 04/2020 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| 1704-nj | | x Karen Garcia | Past | C-2258256 | rent | 11/1/2019 | 04/2020 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| 1704-nj | | x Karen Garcia | Past | C-2258257 | rent | 12/1/2019 | 04/2020 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| 1704-nj | | x Karen Garcia | Past | C-2258258 | rent | 1/1/2020 | 04/2020 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| 1704-nj | | x Karen Garcia | Past | C-2259986 | rent | 6/1/2020 | 06/2020 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| 1704-nj | | x Karen Garcia | Past | C-2287116 | rent | 7/1/2020 | 07/2020 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| 1704-nj | | x Karen Garcia | Past | C-2323391 | rent | 8/1/2020 | 08/2020 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| 1704-nj | | x Karen Garcia | Past | C-2338615 | rent | 9/1/2020 | 09/2020 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| 1704-nj | | x Karen Garcia | Past | C-2363794 | rent | 10/1/2020 | 10/2020 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| | | **x Karen Garcia** | | | | | | **6,750.00** | **0.00** | **0.00** | **0.00** | **6,750.00** | **0.00** | **6,750.00** |
| **x Marina Lopez (lope1704)** | | | | | | | | | | | | | | |
| 1704-nj | | x Marina Lopez | Past | C-2363769 | rent | 10/1/2020 | 10/2020 | 546.33 | 0.00 | 0.00 | 0.00 | 546.33 | 0.00 | 546.33 |
| | | **x Marina Lopez** | | | | | | **546.33** | **0.00** | **0.00** | **0.00** | **546.33** | **0.00** | **546.33** |
| **x Sheyrin Hercules (herc1704)** | | | | | | | | | | | | | | |
| 1704-nj | | x Sheyrin Hercules | Past | C-2258247 | rent | 10/1/2019 | 04/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | x Sheyrin Hercules | Past | C-2258248 | rent | 11/1/2019 | 04/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | x Sheyrin Hercules | Past | C-2258249 | rent | 12/1/2019 | 04/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | x Sheyrin Hercules | Past | C-2258250 | rent | 1/1/2020 | 04/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | x Sheyrin Hercules | Past | C-2258251 | rent | 2/1/2020 | 04/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | x Sheyrin Hercules | Past | C-2258252 | rent | 3/1/2020 | 04/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | x Sheyrin Hercules | Past | C-2258253 | rent | 4/1/2020 | 04/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | x Sheyrin Hercules | Past | C-2258254 | rent | 5/1/2020 | 05/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | x Sheyrin Hercules | Past | C-2259985 | rent | 6/1/2020 | 06/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | x Sheyrin Hercules | Past | C-2287115 | rent | 7/1/2020 | 07/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | x Sheyrin Hercules | Past | C-2325565 | rent | 8/1/2020 | 08/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |

9/7/2021 11:45 AM

**Aging Detail**

DB Caption: USA LIVE 7s   Property: 1704-nj   Status: Current, Past, Future   Age As Of: 08/31/2021   Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1704-nj | | x Sheyrin Hercules | Past | C-2338614 | rent | 9/1/2020 | 09/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | x Sheyrin Hercules | Past | C-2363793 | rent | 10/1/2020 | 10/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | x Sheyrin Hercules | Past | C-2395152 | rent | 11/1/2020 | 11/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| | | **x Sheyrin Hercules** | | | | | | **9,800.00** | **0.00** | **0.00** | **0.00** | **9,800.00** | **0.00** | **9,800.00** |
| **Yonathan Palnco (paln1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Yonathan Palnco | Current | C-2258466 | rent | 12/1/2019 | 05/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| | | **Yonathan Palnco** | | | | | | **550.00** | **0.00** | **0.00** | **0.00** | **550.00** | **0.00** | **550.00** |
| **1704-nj** | | | | | | | | **164,682.85** | **5,727.55** | **0.00** | **5,383.10** | **153,572.20** | **-7,414.35** | **157,268.50** |
| **Grand Total** | | | | | | | | **164,682.85** | **5,727.55** | **0.00** | **5,383.10** | **153,572.20** | **-7,414.35** | **157,268.50** |

UserId : kirsten.cole@colliers.com Date : 9/7/2021 Time : 11:45 AM

9/7/2021 2:31 PM

## Payables Aging Report
1704-nj
Period: 08/2021
As of : 08/31/2021

| Payee Code | Payee Name | Doc Seq # | Control | Batch Id | Property | Invoice Date | Due Date | Post Month | Account | Invoice # | Base Currency | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| atla1200 | The Atlantic City Sewerage Co | | | | | | | | | | | | | | | | 0.00 | |
| | | P-2032317 | 662991 | 1704-nj | | 8/1/2021 | 8/1/2021 | 08-2021 | 5220-0000 Sewer | 804220-2108 | | 5,720.27 | 5,720.27 | 0.00 | 0.00 | 0.00 | 0.00 | 08/01/21 building sewer usage |
| **Total atla1200** | | | | | | | | | | | | **5,720.27** | **5,720.27** | **0.00** | **0.00** | **0.00** | **0.00** | |
| coll1625 | COLLIERS INT'L HLDG (coll1625) | | | | | | | | | | | | | | | | 0.00 | |
| | | P-1898140 | 651595 | 1704-nj | | 10/1/2020 | 10/1/2020 | 10-2020 | 5805-0000 Management Fees | 1704-nj10.20MGMTFEE | | 6,875.00 | 0.00 | 0.00 | 0.00 | 6,875.00 | 0.00 | 10/20 Management Fee |
| | | P-1911125 | 652782 | 1704-nj | | 11/1/2020 | 11/1/2020 | 11-2020 | 5805-0000 Management Fees | 1704-nj11.20MGMTFEE | | 6,875.00 | 0.00 | 0.00 | 0.00 | 6,875.00 | 0.00 | November 2020 Management Fee |
| | | P-1928133 | 654126 | 1704-nj | | 12/1/2020 | 12/1/2020 | 12-2020 | 5805-0000 Management Fees | 1704-nj.22MGMTFEE | | 6,875.00 | 0.00 | 0.00 | 0.00 | 6,875.00 | 0.00 | 12/20 Mgmt Fee |
| | | P-1797434 | 643268 | 1704-nj | | 4/1/2020 | 4/1/2020 | 04-2020 | 5805-0000 Management Fees | 1704-nj4.20MGMTFEE | | 6,875.00 | 0.00 | 0.00 | 0.00 | 6,875.00 | 0.00 | April Mgmt Fee |
| | | P-1862545 | 648662 | 1704-nj | | 8/1/2020 | 8/1/2020 | 08-2020 | 5805-0000 Management Fees | 1704-nj8.20MGMTFEE | | 6,875.00 | 0.00 | 0.00 | 0.00 | 6,875.00 | 0.00 | August Mgmt Fee |
| | | P-1829666 | 645986 | 1704-nj | | 6/1/2020 | 6/1/2020 | 06-2020 | 5805-0000 Management Fees | 1704-nj6.20MGMTFEEBA | | 6,875.00 | 0.00 | 0.00 | 0.00 | 6,875.00 | 0.00 | June Management Fee |
| | | P-1808593 | 644243 | 1704-nj | | 5/1/2020 | 5/1/2020 | 05-2020 | 5805-0000 Management Fees | 1704-nj5.20MGMTFEE | | 6,875.00 | 0.00 | 0.00 | 0.00 | 6,875.00 | 0.00 | May Mgmt fee |
| | | P-1880060 | 649976 | 1704-nj | | 9/1/2020 | 9/1/2020 | 09-2020 | 5805-0000 Management Fees | 1704-nj9.20MGMTFEE | | 6,875.00 | 0.00 | 0.00 | 0.00 | 6,875.00 | 0.00 | Management Fees |
| | | P-1941075 | 655077 | 1704-nj | | 1/1/2021 | 1/1/2021 | 01-2021 | 5805-0000 Management Fees | 1704-nj.21MGMTFEE | | 6,875.00 | 0.00 | 0.00 | 0.00 | 6,875.00 | 0.00 | 12/20 Mgmt Fee |
| | | P-1953551 | 656194 | 1704-nj | | 2/1/2021 | 2/1/2021 | 02-2021 | 5805-0000 Management Fees | 1704-nj2.21MGMTFEE | | 6,875.00 | 0.00 | 0.00 | 0.00 | 6,875.00 | 0.00 | 02/21 Mgmt Fee |
| | | P-1966166 | 657220 | 1704-nj | | 3/1/2021 | 3/1/2021 | 03-2021 | 5805-0000 Management Fees | 1704-nj3.21MGMTFEE | | 6,875.00 | 0.00 | 0.00 | 0.00 | 6,875.00 | 0.00 | 03/21 Mgmt Fee |
| | | P-1979325 | 658325 | 1704-nj | | 4/1/2021 | 4/1/2021 | 04-2021 | 5805-0000 Management Fees | 1704-nj4.21MGMTFEE | | 6,875.00 | 0.00 | 0.00 | 0.00 | 6,875.00 | 0.00 | 04/21 Mgmt Fee |
| | | P-1993997 | 659654 | 1704-nj | | 5/1/2021 | 5/1/2021 | 05-2021 | 5805-0000 Management Fees | 1704-nj5.21MGMTFEE | | 6,875.00 | 0.00 | 0.00 | 0.00 | 6,875.00 | 0.00 | 05/21 Mgmt Fee |
| | | P-2005665 | 660652 | 1704-nj | | 6/1/2021 | 6/1/2021 | 06-2021 | 5805-0000 Management Fees | 1704-nj6.21MGMTFEE | | 6,875.00 | 0.00 | 0.00 | 6,875.00 | 0.00 | 0.00 | 06/21 Mgmt Fee |
| | | P-2021864 | 662569 | 1704-nj | | 7/1/2021 | 7/1/2021 | 07-2021 | 5805-0000 Management Fees | 1704-nj7.21MGMTFEE | | 6,875.00 | 0.00 | 0.00 | 6,875.00 | 0.00 | 0.00 | 07/21 Mgmt Fee |
| | | P-2036742 | 663368 | 1704-nj | | 8/1/2021 | 8/1/2021 | 08-2021 | 5805-0000 Management Fees | 1704-nj8.21MGMTFEE | | 6,875.00 | 6,875.00 | 0.00 | 0.00 | 0.00 | 0.00 | 08.21 Management Fee |
| **Total coll1625** | | | | | | | | | | | | **110,000.00** | **6,875.00** | **0.00** | **6,875.00** | **96,250.00** | **0.00** | |
| emco2 | EMCOR SERVICES | | | | | | | | | | | | | | | | 0.00 | |
| | | P-1890206 | 650904 | 1704-nj | | 9/25/2020 | 9/25/2020 | | 5655-0000 General Building Expense | 002053270 | | 9,592.80 | 0.00 | 0.00 | 0.00 | 9,592.80 | 0.00 | AUG 2020 - Gen Bldg Exp - Atlant |
| **Total emco2** | | | | | | | | | | | | **9,592.80** | **0.00** | **0.00** | **0.00** | **9,592.80** | **0.00** | |
| emco9815 | EMCOR Services Fluidics | | | | | | | | | | | | | | | | 0.00 | |
| | | P-1898091 | 651595 | 1704-nj | | 9/18/2020 | 9/18/2020 | 10-2020 | 5255-0000 Engineering Compensation | 002053192 | | 6,629.06 | 0.00 | 0.00 | 0.00 | 6,629.06 | 0.00 | AUG 2020 - Engineering Comp - 212/ |
| | | P-1898111 | 651595 | 1704-nj | | 10/15/2020 | 10/15/2020 | 10-2020 | 5255-0000 Engineering Compensation | 002053498 | | 6,748.90 | 0.00 | 0.00 | 0.00 | 6,748.90 | 0.00 | SEPT 2020- Engineering Comp- Atlan |
| | | P-1915669 | 653149 | 1704-nj | | 10/26/2020 | 10/26/2020 | 12-2020 | 5255-0000 Engineering Compensation | 002053598 | | 933.41 | 0.00 | 0.00 | 0.00 | 933.41 | 0.00 | SEPT 2020- Engineering Comp- Atlan |
| | | P-1915669 | 653149 | 1704-nj | | 10/26/2020 | 10/26/2020 | 12-2020 | 5255-0000 General Building Expense | 002053598 | | 5,759.31 | 0.00 | 0.00 | 0.00 | 5,759.31 | 0.00 | SEPT 2020- Gen Bldg Exp- Atlantic |
| | | P-1915688 | 653149 | 1704-nj | | 11/18/2020 | 11/18/2020 | 12-2020 | 5255-0000 Engineering Compensation | 002053863 | | 384.10 | 0.00 | 0.00 | 0.00 | 384.10 | 0.00 | OCT 2020 - Engineering Comp- Atla |
| | | P-1915688 | 653149 | 1704-nj | | 11/18/2020 | 11/18/2020 | 12-2020 | 5255-0000 General Building Expense | 002053863 | | 2,375.40 | 0.00 | 0.00 | 0.00 | 2,375.40 | 0.00 | OCT 2020 - Engineering Comp- Atla |
| | | P-1915699 | 653149 | 1704-nj | | 11/18/2020 | 11/18/2020 | 12-2020 | 5255-0000 Engineering Compensation | 002053897 | | 6,083.09 | 0.00 | 0.00 | 0.00 | 6,083.09 | 0.00 | OCT 2020 - ENGINEERING COMP - Atla |
| | | P-1794055 | 642962 | 1704-nj | | 3/30/2020 | 3/30/2020 | 04-2020 | 5255-0000 Engineering Compensation | 31952-01 | | 56,796.73 | 0.00 | 0.00 | 0.00 | 56,796.73 | 0.00 | Super Estate 2019 - Feb 2020 - Engineering |
| | | P-1808549 | 644243 | 1704-nj | | 4/30/2020 | 4/30/2020 | 05-2020 | 5255-0000 Engineering Compensation | 002051607 | | 18,553.21 | 0.00 | 0.00 | 0.00 | 18,553.21 | 0.00 | MARCH 2020 ENGINEERING COMPENSAT |
| | | P-1808557 | 644243 | 1704-nj | | 4/30/2020 | 4/30/2020 | 05-2020 | 5255-0000 General Building Expense | 002051571 | | 8,420.96 | 0.00 | 0.00 | 0.00 | 8,420.96 | 0.00 | MARCH 2020 ENGINEERING COMPENSAT |
| | | P-1862550 | 648662 | 1704-nj | | 8/20/2020 | 8/20/2020 | 09-2020 | 5255-0000 Engineering Compensation | 002052820 | | 7,260.41 | 0.00 | 0.00 | 0.00 | 7,260.41 | 0.00 | JUL 2020 - Engineering Comp - 21 |
| | | P-1767516 | 642317 | 1704-nj | | 3/28/2020 | 3/28/2020 | 04-2020 | 5255-0000 General Building Expense | 002051974 | | 11,591.69 | 0.00 | 0.00 | 0.00 | 11,591.69 | 0.00 | Feb 2020 - General Bldg Exp - 21 |
| | | P-1829676 | 645986 | 1704-nj | | 5/28/2020 | 5/28/2020 | 06-2020 | 5255-0000 Engineering Compensation | 002051937 | | 2,088.25 | 0.00 | 0.00 | 0.00 | 2,088.25 | 0.00 | APRIL 2020, GENERAL EXPENSES 212, |
| | | P-1829682 | 645986 | 1704-nj | | 6/17/2020 | 6/17/2020 | 06-2020 | 5255-0000 Engineering Compensation | 002052179 | | 3,801.09 | 0.00 | 0.00 | 0.00 | 3,801.09 | 0.00 | MAY 2020, GENERAL EXPENSES 212,21 |
| | | P-1862511 | 648662 | 1704-nj | | 7/24/2020 | 7/24/2020 | 08-2020 | 5255-0000 General Building Expense | 002052179 | | 6,944.73 | 0.00 | 0.00 | 0.00 | 6,944.73 | 0.00 | JUNE 2020 GENERAL EXPENSES 212, |
| | | P-1826008 | 645688 | 1704-nj | | 6/12/2020 | 6/12/2020 | 06-2020 | 5655-0000 General Building Expense | 002052139 | | 6,629.06 | 0.00 | 0.00 | 0.00 | 6,629.06 | 0.00 | MAY 2020 GENERAL EXPENSES 212,21 |
| | | P-1815567 | 644838 | 1704-nj | | 5/22/2020 | 5/22/2020 | 05-2020 | 5655-0000 General Building Expense | 002051861 | | 13,005.13 | 0.00 | 0.00 | 0.00 | 13,005.13 | 0.00 | APRIL 2020 GENERAL EXPENSES 212, |
| | | P-1862538 | 648662 | 1704-nj | | 8/18/2020 | 8/18/2020 | 08-2020 | 5672-0000 Misc Maintenance Supplies | 002052816 | | 911.52 | 0.00 | 0.00 | 0.00 | 911.52 | 0.00 | 08/18/20 misc. materials |
| | | P-1931714 | 654349 | 1704-nj | | 12/17/2020 | 12/17/2020 | 12-2020 | 5255-0000 Engineering Compensation | 002054344 | | 345.58 | 0.00 | 0.00 | 0.00 | 345.58 | 0.00 | 11/2020 - Engineering Comp - Atlantic City |
| | | P-1931714 | 654349 | 1704-nj | | 12/17/2020 | 12/17/2020 | 12-2020 | 5655-0000 General Building Expense | 002054344 | | 2,221.78 | 0.00 | 0.00 | 0.00 | 2,221.78 | 0.00 | 11/2020 - Gen Bldg Exp - Atlantic City |
| | | P-1936571 | 654719 | 1704-nj | | 12/11/2020 | 12/11/2020 | 01-2021 | 5255-0000 Engineering Compensation | 002054284 | | 9,086.20 | 0.00 | 0.00 | 0.00 | 9,086.20 | 0.00 | 11/2020 - Engineering Comp - Atlantic City |
| | | P-1939437 | 654955 | 1704-nj | | 1/11/2021 | 1/11/2021 | 01-2021 | 5255-0000 Engineering Compensation | 002054582 | | 11,074.04 | 0.00 | 0.00 | 0.00 | 11,074.04 | 0.00 | DEC 2020 ENGINEERING COMP - Atlantic City |
| | | P-1948978 | 655819 | 1704-nj | | 1/14/2021 | 1/14/2021 | 02-2021 | 5255-0000 Engineering Compensation | 002054651 | | 499.11 | 0.00 | 0.00 | 0.00 | 499.11 | 0.00 | DEC 2020 - Gen Bldg Exp - Atlantic City |
| | | P-1948978 | 655819 | 1704-nj | | 1/14/2021 | 1/14/2021 | 02-2021 | 5655-0000 General Building Expense | 002054651 | | 2,709.09 | 0.00 | 0.00 | 0.00 | 2,709.09 | 0.00 | DEC 2020 - Gen Bldg Exp - Atlantic City |
| | | P-1955288 | 656332 | 1704-nj | | 2/16/2021 | 2/16/2021 | 02-2021 | 5255-0000 Engineering Compensation | 002054947 | | 1,045.94 | 0.00 | 0.00 | 0.00 | 1,045.94 | 0.00 | DEC 2020 - Engineering Comp - Atlantic City |
| | | P-1955288 | 656332 | 1704-nj | | 2/16/2021 | 2/16/2021 | 02-2021 | 5655-0000 General Building Expense | 002054947 | | 1,091.21 | 0.00 | 0.00 | 0.00 | 1,091.21 | 0.00 | JAN 2021 - Gen Bldg Exp - Atlantic City |
| | | P-1964417 | 657091 | 1704-nj | | 3/9/2021 | 3/9/2021 | 03-2021 | 5255-0000 Engineering Compensation | 002055288 | | 1,201.76 | 0.00 | 0.00 | 0.00 | 1,201.76 | 0.00 | FEB 2021 - ENGINEERING COMP - Atlantic Ave |
| | | P-1964417 | 657091 | 1704-nj | | 3/9/2021 | 3/9/2021 | 03-2021 | 5655-0000 General Building Expense | 002055288 | | 363.17 | 0.00 | 0.00 | 0.00 | 363.17 | 0.00 | FEB 2021 - Gen Bldg Exp - Atlantic Ave |
| | | P-1964418 | 657091 | 1704-nj | | 3/9/2021 | 3/24/2021 | 03-2021 | 5255-0000 Engineering Compensation | 002055318 | | 9,629.60 | 0.00 | 0.00 | 0.00 | 9,629.60 | 0.00 | FEB 2021 - ENGINEERING COMP- AC Atlantic Ave |
| | | P-1983572 | 658651 | 1704-nj | | 4/22/2021 | 4/22/2021 | 04-2021 | 5255-0000 Engineering Compensation | 002055783 | | 10,619.22 | 0.00 | 0.00 | 0.00 | 10,619.22 | 0.00 | MAR 2021 -ENGINEERING COMP- AC Atlantic Ave |
| | | P-1983573 | 658651 | 1704-nj | | 4/22/2021 | 4/22/2021 | 04-2021 | 5655-0000 General Building Expense | 002055788 | | 1,395.63 | 0.00 | 0.00 | 0.00 | 1,395.63 | 0.00 | MAR 2021 -GEN BLDG EXP- Atlantic City |
| | | P-1983573 | 658651 | 1704-nj | | 4/22/2021 | 4/22/2021 | 04-2021 | 5255-0000 Engineering Compensation | 002055780 | | 1,231.16 | 0.00 | 0.00 | 0.00 | 1,231.16 | 0.00 | MAR 2021 - GEN BLDG EXP- Atlantic City |
| | | P-1995970 | 659811 | 1704-nj | | 5/18/2021 | 5/18/2021 | 05-2021 | 5255-0000 Engineering Compensation | 002056021 | | 1,017.91 | 0.00 | 0.00 | 0.00 | 1,017.91 | 0.00 | APR 2021 -ENGINEERING COMP - Atlantic City |
| | | P-1995970 | 659811 | 1704-nj | | 5/18/2021 | 5/18/2021 | 05-2021 | 5655-0000 General Building Expense | 002056021 | | 898.43 | 0.00 | 0.00 | 0.00 | 898.43 | 0.00 | APR 2021 -GEN BLDG EXP - Atlantic City |
| | | P-2008372 | 660895 | 1704-nj | | 6/11/2021 | 6/11/2021 | 06-2021 | 5255-0000 Engineering Compensation | 002056264 | | 9,341.81 | 0.00 | 0.00 | 0.00 | 9,341.81 | 0.00 | MAY 2021 -ENGINEERING COMP - Atlantic City |
| | | P-2008372 | 660895 | 1704-nj | | 6/11/2021 | 6/11/2021 | 06-2021 | 5655-0000 General Building Expense | 002056264 | | 665.28 | 0.00 | 0.00 | 665.28 | 0.00 | 0.00 | MAY 2021 -GEN BLDG EXP - Atlantic City |
| | | P-2008372 | 660895 | 1704-nj | | 6/11/2021 | 6/11/2021 | 06-2021 | | | | 1,362.15 | 0.00 | 0.00 | 1,362.15 | 0.00 | 0.00 | MAY 2021 -GEN BLDG EXP- Atlantic City |
| | | P-2014907 | 661807 | 1704-nj | | 7/8/2021 | 7/8/2021 | 07-2021 | 5255-0000 Engineering Compensation | 002056760 | | 776.58 | 0.00 | 0.00 | 776.58 | 0.00 | 0.00 | FEB 2021 - ENGINEERING COMP - Atlantic City |
| | | P-2021863 | 662564 | 1704-nj | | 7/13/2021 | 7/13/2021 | 07-2021 | 5255-0000 Engineering Compensation | 002056374 | | 9,667.96 | 0.00 | 9,667.96 | 0.00 | 0.00 | 0.00 | JUNE 2021 -GEN BLDG EXP- Atlantic City |
| | | P-2021918 | 662991 | 1704-nj | | 7/30/2021 | 7/30/2021 | 08-2021 | 5255-0000 Engineering Compensation | 002056780 | | 9,154.37 | 0.00 | 9,154.37 | 0.00 | 0.00 | 0.00 | MAY 2021 -ENGINEERING COMP- Atlantic City |
| | | P-2035363 | 663264 | 1704-nj | | 8/12/2021 | 8/12/2021 | 08-2021 | 5255-0000 Engineering Compensation | 002056945 | | 9,667.96 | 9,667.96 | 0.00 | 0.00 | 0.00 | 0.00 | JUL 2021 -ENGINEERING COMP - Atlantic City |
| | | P-2038721 | 663546 | 1704-nj | | 8/17/2021 | 8/17/2021 | 08-2021 | 5255-0000 Engineering Compensation | 002056945 | | 540.96 | 540.96 | 0.00 | 0.00 | 0.00 | 0.00 | JUL 2021 -ENGINEERING COMP- Atlantic City |
| | | P-2038721 | 663546 | 1704-nj | | 8/17/2021 | 8/17/2021 | 08-2021 | 5655-0000 General Building Expense | 002056945 | | 1,502.58 | 1,502.58 | 0.00 | 0.00 | 0.00 | 0.00 | JUL 2021 -GEN BLDG EXP- Atlantic City |
| | | P-1955287 | 656332 | 1704-nj | | 2/16/2021 | 2/16/2021 | 02-2021 | 5255-0000 Engineering Compensation | 002054960 | | 10,111.08 | 0.00 | 0.00 | 0.00 | 10,111.08 | 0.00 | 2021 - Engineering Comp - Atlantic City |
| **Total emco9815** | | | | | | | | | | | | **275,552.42** | **11,711.50** | **23,014.72** | **2,027.43** | **238,798.77** | **0.00** | |
| lawn9 | Lawns by Yorkshire | | | | | | | | | | | | | | | | 0.00 | |
| | | P-1729336 | 637279 | 1704-nj | | 11/29/2019 | 11/29/2019 | 12-2019 | 5843-0000 Repairs & Maintenance | 18109 | | 8,836.55 | 0.00 | 0.00 | 0.00 | 8,836.55 | 0.00 | GENERAL INTERIOR CLEANUP 214 |
| | | P-1729337 | 637279 | 1704-nj | | 11/29/2019 | 11/29/2019 | 12-2019 | 5843-0000 Repairs & Maintenance | 18110 | | 8,316.75 | 0.00 | 0.00 | 0.00 | 8,316.75 | 0.00 | GENERAL INTERIOR CLEANUP 212, 21 |
| | | P-1729339 | 637279 | 1704-nj | | 11/29/2019 | 11/29/2019 | 12-2019 | 5230-0000 Refuse Removal | 18114 | | 15,732.52 | 0.00 | 0.00 | 0.00 | 15,732.52 | 0.00 | 11/29/19 Monthly maintenance |
| | | P-2002397 | 660387 | 1704-nj | | 6/1/2021 | 6/1/2021 | 06-2021 | 6555-0000 Landscaping Contract | 23214 | | 586.44 | 0.00 | 0.00 | 586.44 | 0.00 | 0.00 | 06/01/21 Monthly Maintenance |
| | | P-2015235 | 661522 | 1704-nj | | 7/1/2021 | 7/1/2021 | 07-2021 | 6555-0000 Landscaping Contract | 23523 | | 586.44 | 0.00 | 586.44 | 0.00 | 0.00 | 0.00 | 07/01/21 lawn maintenance service |
| | | P-2027447 | 662547 | 1704-nj | | 8/1/2021 | 8/1/2021 | 08-2021 | 6555-0000 Landscaping Contract | 23746 | | 586.44 | 586.44 | 0.00 | 0.00 | 0.00 | 0.00 | 08/01/21 Monthly lawn service 5/8 |
| **Total lawn9** | | | | | | | | | | | | **34,645.14** | **586.44** | **0.00** | **586.44** | **33,472.26** | **0.00** | |
| sillone | SILLS, CUMMIS & GROSS P.C. | | | | | | | | | | | | | | | | 0.00 | |
| | | P-1928442 | 654157 | 1704-nj | | 11/6/2020 | 11/6/2020 | 12-2020 | 7905-0000 Legal | 1785510 | | 3,908.05 | 0.00 | 0.00 | 0.00 | 3,908.05 | 0.00 | 10/31/20 |
| | | P-1928443 | 654157 | 1704-nj | | 12/8/2020 | 12/8/2020 | 12-2020 | 7905-0000 Legal | 1787314 | | 5,498.47 | 0.00 | 0.00 | 0.00 | 5,498.47 | 0.00 | 11/30/20 |
| | | P-1928445 | 654157 | 1704-nj | | 8/14/2020 | 8/14/2020 | 12-2020 | 7905-0000 Legal | 1781337 | | 5,469.42 | 0.00 | 0.00 | 0.00 | 5,469.42 | 0.00 | 07/31/20 |
| | | P-1928446 | 654157 | 1704-nj | | 9/3/2020 | 9/3/2020 | 12-2020 | 7905-0000 Legal | 1781868 | | 4,367.72 | 0.00 | 0.00 | 0.00 | 4,367.72 | 0.00 | 08/31/20 |
| | | P-1944719 | 655454 | 1704-nj | | 1/12/2021 | 1/12/2021 | 01-2021 | 7905-0000 Legal | 1789299 | | 5,247.57 | 0.00 | 0.00 | 0.00 | 5,247.57 | 0.00 | legal services through 12/31 |
| **Total sillone** | | | | | | | | | | | | **24,491.23** | **0.00** | **0.00** | **0.00** | **24,491.23** | **0.00** | |
| sout6091 | SOUTH JERSEY GAS | | | | | | | | | | | | | | | | 0.00 | |
| | | P-1915736 | 653149 | 1704-nj | | 11/16/2020 | 11/16/2020 | 12-2020 | 5210-0000 Gas | 096464-2011 | | -141.98 | 0.00 | 0.00 | 0.00 | -141.98 | 0.00 | 00/14/20 to 11/02/20 service usa |
| **Total sout6091** | | | | | | | | | | | | **-141.98** | **0.00** | **0.00** | **0.00** | **-141.98** | **0.00** | |
| **Grand Total** | | | | | | | | | | | | **459,859.88** | **24,893.21** | **23,014.72** | **9,488.87** | **402,463.08** | **0.00** | |
| **Grand Total usd** | | | | | | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | |

# Rent Roll

212, 214 and 225 Atlantic Avenue (1704-nj )

August 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 212APTA3 | Victoria Mato | 450 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 565.06 | 1.26 | 10/1/19 | $565.06 | |
| 212APTA4 | Cindy Lopez | 450 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 550.00 | 1.22 | 10/1/19 | $550.00 | |
| 212APTA5 | Carolina Medina | 600 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 700.00 | 1.17 | 10/1/19 | $700.00 | |
| 212APTB2 | Eddie Rodriguez | 450 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 600.00 | 1.33 | 10/1/19 | $600.00 | |
| 214APTA1 | Mayra Hernandez | 600 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 650.00 | 1.08 | 10/1/19 | $650.00 | |
| 214APTA3 | Sharon Cowan | 450 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 689.00 | 1.53 | 10/1/19 | $689.00 | |
| 214APTC1 | Julissa Belkis | 500 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 700.00 | 1.40 | 10/1/19 | $700.00 | |
| 214APTC3 | Luis Regalado-Rodriguez | 450 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 550.00 | 1.22 | 10/1/19 | $550.00 | |
| 225APTA3 | Joseph Smalley | 500 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 565.06 | 1.13 | 10/1/19 | $565.06 | |
| 225APTA5 | Wellington Acosta | 500 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 550.00 | 1.10 | 10/1/19 | $550.00 | |
| 225APTA7 | David Hernandez and Elizabeth Montalvo | | 05/01/21 to 04/30/22<br>*Original Lease 05/01/21 to 04/30/22* | $0.00 | rent | 62.34 | #Error | 5/1/21 | $62.34 | |

# Rent Roll

212, 214 and 225 Atlantic Avenue (1704-nj )

August 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| 225APTB1 | Marvin Rodriguez | 800 | 10/01/19 to _Original Lease 10/01/19 to_ | $0.00 | rent | 890.64 | 1.11 | 10/1/19 | $890.64 | |
| 225APTB2 | Roberto Morales | 500 | 10/01/19 to _Original Lease 10/01/19 to_ | $0.00 | rent | 550.00 | 1.10 | 10/1/19 | $550.00 | |
| 225APTB3 | Anita Troncosco | 500 | 10/01/19 to _Original Lease 10/01/19 to_ | $0.00 | rent | 500.00 | 1.00 | 10/1/19 | $500.00 | |
| 225APTB6 | Juan Rebolledo | 800 | 10/01/19 to _Original Lease 10/01/19 to_ | $0.00 | rent | 850.00 | 1.06 | 10/1/19 | $850.00 | |
| 225APTC1 | Gladis Lee | 800 | 10/01/19 to _Original Lease 10/01/19 to_ | $0.00 | rent | 700.00 | 0.88 | 10/1/19 | $700.00 | |
| 225APTC2 | Nilda Ramos | 500 | 10/01/19 to _Renewal 08/01/20 to_ | $0.00 | rent | 525.00 | 1.05 | 8/1/20 | $525.00 | |
| 225APTC4 | Eliezer Morales Jr | 500 | 10/01/19 to _Original Lease 10/01/19 to_ | $0.00 | rent | 550.00 | 1.10 | 10/1/19 | $550.00 | |
| 225APTC5 | Timothy Loper | 500 | 10/01/19 to _Original Lease 10/01/19 to_ | $0.00 | rent | 500.00 | 1.00 | 10/1/19 | $500.00 | |
| 212APTA1 | VACANT | 600 | | $0.00 | | | | | $0.00 | |
| 212APTA2 | VACANT | 500 | | $0.00 | | | | | $0.00 | |

# Rent Roll
212, 214 and 225 Atlantic Avenue (1704-nj )
August 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| 212APTB1 | VACANT | 600 | | $0.00 | | | | | $0.00 | |
| 212APTB3 | VACANT | 0 | | $0.00 | | | | | $0.00 | |
| 212APTB4 | VACANT | 0 | | $0.00 | | | | | $0.00 | |
| 212APTB5 | VACANT | 600 | | $0.00 | | | | | $0.00 | |
| 212APTC1 | VACANT | 600 | | $0.00 | | | | | $0.00 | |
| 212APTC2 | VACANT | 625 | | $0.00 | | | | | $0.00 | |
| 212APTC3 | VACANT | 450 | | $0.00 | | | | | $0.00 | |
| 212APTC4 | VACANT | 450 | | $0.00 | | | | | $0.00 | |
| 212APTC5 | VACANT | 0 | | $0.00 | | | | | $0.00 | |
| 214APTA2 | VACANT | 450 | | $0.00 | | | | | $0.00 | |
| 214APTA4 | VACANT | 450 | | $0.00 | | | | | $0.00 | |

# Rent Roll
## 212, 214 and 225 Atlantic Avenue (1704-nj )
### August 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| 214APTA5 | VACANT | 0 | | $0.00 | | | | | $0.00 | |
| 214APTB1 | VACANT | 0 | | $0.00 | | | | | $0.00 | |
| 214APTB2 | VACANT | 0 | | $0.00 | | | | | $0.00 | |
| 214APTB3 | VACANT | 450 | | $0.00 | | | | | $0.00 | |
| 214APTB4 | VACANT | 450 | | $0.00 | | | | | $0.00 | |
| 214APTB5 | VACANT | 0 | | $0.00 | | | | | $0.00 | |
| 214APTC2 | VACANT | 450 | | $0.00 | | | | | $0.00 | |
| 214APTC4 | VACANT | 625 | | $0.00 | | | | | $0.00 | |
| 214APTC5 | VACANT | 600 | | $0.00 | | | | | $0.00 | |
| 225APTA1 | VACANT | 0 | | $0.00 | | | | | $0.00 | |

# Rent Roll

212, 214 and 225 Atlantic Avenue (1704-nj )

August 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| 225APTA2 | VACANT | 500 | | $0.00 | | | | | $0.00 | |
| 225APTA4 | VACANT | 500 | | $0.00 | | | | | $0.00 | |
| 225APTA6 | VACANT | 800 | | $0.00 | | | | | $0.00 | |
| 225APTB5 | VACANT | 500 | | $0.00 | | | | | $0.00 | |
| 225APTB7 | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 225APTC3 | VACANT | 500 | | $0.00 | | | | | $0.00 | |
| 225APTC6 | VACANT | 800 | | $0.00 | | | | | $0.00 | |
| 225APTC7 | VACANT | 750 | | $0.00 | | | | | $0.00 | |

| Totals for 212, 214 and 225 Atlantic | | 22,850 | | $0.00 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Vacant: | 13,000 | 56.89 % | | Current Monthly Charges | | | | | |
| | Occupied: | 9,850 | 43.11 % | | rent | 11,247.10 | | | | |

**212, 214, 225 Atlantic Av Oper**

9/3/2021

**Bank Reconciliation Report**

**8/31/2021**

███████

**Posted by: DBO**

| **Balance Per Bank Statement as of 8/31/2021** | | | **5,757.84** |
|---|---|---|---|
| **Outstanding Checks** | | | |

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 5/11/2021 | 393 | veri408 - Verizon Wireless | 22.98 |
| 7/6/2021 | 414 | sout6091 - SOUTH JERSEY GAS | 39.53 |
| 8/31/2021 | 442 | atla1361 - Atlantic City Electric | 127.97 |
| 8/31/2021 | 443 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 245.80 |
| 8/31/2021 | 444 | emco9815 - EMCOR Services Fluidics | 487.33 |
| 8/31/2021 | 445 | lawn9 - Lawns by Yorkshire | 670.21 |
| 8/31/2021 | 446 | sout6091 - SOUTH JERSEY GAS | 626.26 |
| 8/31/2021 | 447 | sout6091 - SOUTH JERSEY GAS | 122.41 |
| 8/31/2021 | 448 | sout6091 - SOUTH JERSEY GAS | 824.71 |
| 8/31/2021 | 449 | sout6091 - SOUTH JERSEY GAS | 9.80 |
| 8/31/2021 | 450 | wastenj - Waste Management of New Jersey, Inc. | 384.77 |
| **Less:** | **Outstanding Checks** | | **3,561.77** |
| | **Reconciled Bank Balance** | | **2,196.07** |

| **Balance per GL as of 8/31/2021** | | **2,196.07** |
|---|---|---|
| **Reconciled Balance Per G/L** | | **2,196.07** |

| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |
|---|---|---|

*Kirsten Cole*

**212, 214, 225 Atlantic Av Oper**

9/3/2021

**Bank Reconciliation Report**

**8/31/2021**

████████

**Posted by: DBO**

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 8/4/2021 | 422 | stat662 - STATE OF NEW JERSEY | 1,000.00 | 8/31/2021 |
| 8/4/2021 | 423 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 373.19 | 8/31/2021 |
| 8/4/2021 | 424 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 911.64 | 8/31/2021 |
| 8/4/2021 | 425 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 746.38 | 8/31/2021 |
| 8/10/2021 | 426 | atla1361 - Atlantic City Electric | 153.39 | 8/31/2021 |
| 8/10/2021 | 427 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 8/31/2021 |
| 8/10/2021 | 428 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 236.80 | 8/31/2021 |
| 8/10/2021 | 429 | coop351 - Cooper Pest Solutions, Inc. | 879.66 | 8/31/2021 |
| 8/10/2021 | 430 | coop351 - Cooper Pest Solutions, Inc. | 133.28 | 8/31/2021 |
| 8/10/2021 | 431 | coop351 - Cooper Pest Solutions, Inc. | 133.28 | 8/31/2021 |
| 8/10/2021 | 432 | coop351 - Cooper Pest Solutions, Inc. | 133.28 | 8/31/2021 |
| 8/10/2021 | 433 | coop351 - Cooper Pest Solutions, Inc. | 238.18 | 8/31/2021 |
| 8/10/2021 | 434 | coop351 - Cooper Pest Solutions, Inc. | 1,599.38 | 8/31/2021 |
| 8/10/2021 | 435 | coop351 - Cooper Pest Solutions, Inc. | 159.94 | 8/31/2021 |
| 8/10/2021 | 436 | sout6091 - SOUTH JERSEY GAS | 823.11 | 8/31/2021 |
| 8/10/2021 | 437 | sout6091 - SOUTH JERSEY GAS | 38.29 | 8/31/2021 |
| 8/10/2021 | 438 | wastenj - Waste Management of New Jersey, Inc. | 768.04 | 8/31/2021 |
| 8/24/2021 | 439 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 8/31/2021 |
| 8/24/2021 | 440 | lawn9 - Lawns by Yorkshire | 586.44 | 8/31/2021 |
| 8/24/2021 | 441 | lawn9 - Lawns by Yorkshire | 586.44 | 8/31/2021 |
| **Total Cleared Checks** | | | **9,631.92** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 8/4/2021 | 153 | | 3,256.05 | 8/31/2021 |
| 8/9/2021 | 154 | | 3,200.00 | 8/31/2021 |
| 8/12/2021 | 155 | | 550.00 | 8/31/2021 |
| 8/20/2021 | 156 | | 2,614.00 | 8/31/2021 |
| 8/27/2021 | 157 | | 689.00 | 8/31/2021 |
| 8/30/2021 | 158 | | 1,100.00 | 8/31/2021 |
| **Total Cleared Deposits** | | | **11,409.05** | |



none
none
none
none

none
none

none
none

# Capital One Bank
### Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

ATLANTIC NORSE LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

### Blended Checking ████████████                                    ATLANTIC NORSE LLC

| | | | |
|---|---|---|---|
| Previous Balance  07/31/21 | $3,980.71 | Number of Days in Cycle | 31 |
| 6 Deposits/Credits | $11,409.05 | Minimum Balance This Cycle | $3,361.36 |
| 20 Checks/Debits | ($9,631.92) | Average Collected Balance | $5,763.26 |
| Service Charges | $0.00 | | |
| Ending Balance 08/31/21 | $5,757.84 | | |

## ACCOUNT DETAIL    FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

### Blended Checking ████████████                                    ATLANTIC NORSE LLC

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|---|
| 08/04 | Customer Deposit | | $3,256.05 | | $7,236.76 |
| 08/09 | Customer Deposit | | $3,200.00 | | $10,436.76 |
| 08/10 | Check | 424 | | $911.64 | $9,525.12 |
| 08/10 | Check | 425 | | $746.38 | $8,778.74 |
| 08/10 | Check | 423 | | $373.19 | $8,405.55 |
| 08/12 | Customer Deposit | | $550.00 | | $8,955.55 |
| 08/16 | Check | 434 | | $1,599.38 | $7,356.17 |
| 08/16 | Check | 429 | | $879.66 | $6,476.51 |
| 08/16 | Check | 436 | | $823.11 | $5,653.40 |
| 08/16 | Check | 433 | | $238.18 | $5,415.22 |
| 08/16 | Check | 428 | | $236.80 | $5,178.42 |
| 08/16 | Check | 435 | | $159.94 | $5,018.48 |
| 08/16 | Check | 432 | | $133.28 | $4,885.20 |
| 08/16 | Check | 430 | | $133.28 | $4,751.92 |
| 08/16 | Check | 431 | | $133.28 | $4,618.64 |
| 08/16 | Check | 427 | | $65.60 | $4,553.04 |
| 08/16 | Check | 437 | | $38.29 | $4,514.75 |
| 08/18 | Check | 426 | | $153.39 | $4,361.36 |
| 08/19 | Check | 422 | | $1,000.00 | $3,361.36 |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.



## ACCOUNT DETAIL   CONTINUED FOR PERIOD  AUGUST 01, 2021   -   AUGUST 31, 2021

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|-----------------:|-------------------:|------------------:|
| 08/20 | Customer Deposit | $2,614.00 | | $5,975.36 |
| 08/24 | Check      438 | | $768.04 | $5,207.32 |
| 08/27 | Customer Deposit | $689.00 | | $5,896.32 |
| 08/30 | Customer Deposit | $1,100.00 | | $6,996.32 |
| 08/30 | Check      440 | | $586.44 | $6,409.88 |
| 08/30 | Check      441 | | $586.44 | $5,823.44 |
| 08/30 | Check      439 | | $65.60 | $5,757.84 |
| *Total* | | $11,409.05 | $9,631.92 | |

**Blended Checking** ███████████            **ATLANTIC NORSE LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|-------:|-----------|------|-------:|-----------|------|-------:|
| 422 | 08/19 | $1,000.00 | 429 | 08/16 | $879.66 | 436 | 08/16 | $823.11 |
| 423 | 08/10 | $373.19 | 430 | 08/16 | $133.28 | 437 | 08/16 | $38.29 |
| 424 | 08/10 | $911.64 | 431 | 08/16 | $133.28 | 438 | 08/24 | $768.04 |
| 425 | 08/10 | $746.38 | 432 | 08/16 | $133.28 | 439 | 08/30 | $65.60 |
| 426 | 08/18 | $153.39 | 433 | 08/16 | $238.18 | 440 | 08/30 | $586.44 |
| 427 | 08/16 | $65.60 | 434 | 08/16 | $1,599.38 | 441 | 08/30 | $586.44 |
| 428 | 08/16 | $236.80 | 435 | 08/16 | $159.94 | | | |

PSI: 1 / SHC: 0 / LOB :C

**Atlantic Norse Sec Dep**

9/3/2021

**Bank Reconciliation Report**

**8/31/2021**

███████

**Posted by: DBO**

| | | |
|---|---|---|
| **Balance Per Bank Statement as of 8/31/2021** | | **0.00** |
| **Reconciled Bank Balance** | | **0.00** |
| | | |
| **Balance per GL as of 8/31/2021** | | **0.00** |
| **Reconciled Balance Per G/L** | | **0.00** |
| | | |
| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

# Capital One Bank
### Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

ATLANTIC NORSE LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▶ Contact your Relationship Manager to discuss targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY       FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

**Commercial Tower** ▮▮▮▮▮▮▮▮                                                   **ATLANTIC NORSE LLC**

| | | | |
|---|---|---|---|
| Previous Balance  07/31/21 | $0.00 | Number of Days in Cycle | 31 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 08/31/21 | $0.00 | Annual Percentage Yield (This Statement Period) | 0.00% |

## ACCOUNT DETAIL    FOR PERIOD  AUGUST 01, 2021   -  AUGUST 31, 2021

**Commercial Towe** ▮▮▮▮▮▮▮▮                                                  **ATLANTIC NORSE LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 08/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 08/31 | | | | $0.00 |
| **Total** | | $0.00 | $0.00 | |

No Items Processed

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.

 
MEMBER FDIC

EQUAL HOUSING LENDER

PAGE 2 OF 2

PSI: 0 / SHC: 0 / LOB :C



# 301 Broadway
# Bayonne Broadway Norse LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC, et al.

## Civil Action No. 19-cv-17865 (MCA) (LDW)

August 2021

PREPARED BY: Kirsten Cole
980-890-3127
kirsten.cole@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

<u>U.S. Bank Statement of the Case</u>: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

9/7/2021 1:57 PM

301 Broadway (1705-nj)

# Balance Sheet

Period = Aug 2021

Book = Cash ; Tree = ysi_bs

| | | Current Balance |
|---|---|---|
| **1000-0000** | **ASSETS** | |
| | | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Cash-Operating | 14,801.92 |
| | | |
| **1099-9999** | **TOTAL CASH & EQUIVALENTS** | **14,801.92** |
| | | |
| **1999-9999** | **TOTAL ASSETS** | **14,801.92** |
| | | |
| | | |
| **2000-0000** | **LIABILITY AND EQUITY** | |
| | | |
| **3000-0000** | **EQUITY** | |
| 3100-0300 | Funding from Loan Servicer | 11,490.92 |
| 3800-0000 | Current Year Earnings | 2,677.82 |
| 3811-0000 | Prior Year Retained Earnings | 633.18 |
| | | |
| **3900-9999** | **TOTAL EQUITY** | **14,801.92** |
| | | |
| **3999-9999** | **TOTAL LIABILITY & EQUITY** | **14,801.92** |

**Page 1 of 1**

9/7/2021 1:58 PM

301 Broadway (1705-nj)

# Income Statement

Period = Aug 2021

Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **4001-0000** | **REVENUE** | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | 100.00 | 1.55 | 2,999.80 | 5.36 |
| 4110-0000 | Rent | 6,350.00 | 98.45 | 53,000.20 | 94.64 |
| **4299-4999** | **TOTAL RENT** | **6,450.00** | **100.00** | **56,000.00** | **100.00** |
| **4998-9999** | **TOTAL REVENUE** | **6,450.00** | **100.00** | **56,000.00** | **100.00** |
| **5000-0000** | **OPERATING EXPENSES** | | | | |
| **5001-0000** | **RECOVERABLE EXPENSES** | | | | |
| **5002-0000** | **TAXES** | | | | |
| 5105-0000 | Real Estate Taxes | 4,476.35 | 69.40 | 13,407.30 | 23.94 |
| **5149-9999** | **TOTAL TAXES** | **4,476.35** | **69.40** | **13,407.30** | **23.94** |
| **5200-0000** | **UTILITIES** | | | | |
| 5215-0000 | Water | 0.00 | 0.00 | 1,979.12 | 3.53 |
| 5220-0000 | Sewer | 0.00 | 0.00 | 1,652.37 | 2.95 |
| 5230-0000 | Refuse Removal | 767.70 | 11.90 | 767.70 | 1.37 |
| **5249-9999** | **TOTAL UTILITIES** | **767.70** | **11.90** | **4,399.19** | **7.86** |
| **5250-0000** | **ENGINEERING** | | | | |
| 5255-0000 | Engineering Compensation | 2,660.89 | 41.25 | 7,669.39 | 13.70 |
| **5299-9999** | **TOTAL ENGINEERING** | **2,660.89** | **41.25** | **7,669.39** | **13.70** |

9/7/2021 1:58 PM

301 Broadway (1705-nj)

## Income Statement

Period = Aug 2021

Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **5400-0000** | **PLUMBING** | | | | |
| 5405-0000 | Plumbing | 0.00 | 0.00 | 3,209.42 | 5.73 |
| 5420-0000 | Plumbing R & M | 103.96 | 1.61 | 1,575.39 | 2.81 |
| **5449-9999** | **TOTAL PLUMBING** | **103.96** | **1.61** | **4,784.81** | **8.54** |
| **5650-0000** | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5651-0000 | Fire Protection Building | 240.00 | 3.72 | 240.00 | 0.43 |
| 5655-0000 | General Building Expense | 45.36 | 0.70 | 1,120.06 | 2.00 |
| 5677-0000 | Signage | 0.00 | 0.00 | 17.42 | 0.03 |
| 5680-0000 | Pest Control | 0.00 | 0.00 | 559.78 | 1.00 |
| **5699-9999** | **TOTAL GEN BLDG REPAIR/MAINT.** | **285.36** | **4.42** | **1,937.26** | **3.46** |
| **5800-0000** | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 2,300.00 | 35.66 | 18,400.00 | 32.86 |
| 5810-0000 | Management Compensation | 482.60 | 7.48 | 1,735.70 | 3.10 |
| 5845-0000 | Telephone | 0.00 | 0.00 | 55.05 | 0.10 |
| 5890-0001 | Office - Other | 0.00 | 0.00 | 60.18 | 0.11 |
| 5895-0000 | Miscellaneous Operating Expense | 65.60 | 1.02 | 524.80 | 0.94 |
| **5899-9999** | **TOTAL MANAGEMENT/ADMIN** | **2,848.20** | **44.16** | **20,775.73** | **37.10** |
| **5950-9999** | **TOTAL RECOVERABLE EXPENSES** | **11,142.46** | **172.75** | **52,973.68** | **94.60** |
| **6998-9999** | **TOTAL OPERATING EXPENSES** | **11,142.46** | **172.75** | **52,973.68** | **94.60** |
| **6999-9999** | **NET OPERATING INCOME** | **-4,692.46** | **-72.75** | **3,026.32** | **5.40** |
| **7000-0000** | **NON-OPERATING EXPENSES** | | | | |
| **7900-0000** | **PROFESSIONAL OTHER** | | | | |
| 7914-0000 | Legal Fees | 0.00 | 0.00 | 348.50 | 0.62 |
| **7949-9999** | **TOTAL PROFESSIONAL OTHER** | **0.00** | **0.00** | **348.50** | **0.62** |
| **9399-9999** | **TOTAL NON-OPERATING EXPENSES** | **0.00** | **0.00** | **348.50** | **0.62** |

**9/7/2021 1:58 PM**

301 Broadway (1705-nj)

## Income Statement

Period = Aug 2021

Book = Cash ; Tree = ysi_is

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| **9496-9999  NET INCOME** | **-4,692.46** | **-72.75** | **2,677.82** | **4.78** |

9/7/2021 1:59 PM

301 Broadway (1705-nj)
## Receipt Register
For Period = Aug 2021

| Control | Batch | Period | Date | Person | Property | Cash Acct | Account | Job Code | Interco | PAL/PFF | PCCI | Amount | Reference | Check # | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R-1323441 | 505425 | 08/2021 | 8/4/2021 | Marissa Wilson(wils1705) | 1705-nj | 1020-0000 | 4110-0000 Rent | | | | | 975.00 | | 27165697211 | |
| R-1323443 | 505425 | 08/2021 | 8/4/2021 | Keisha Brewer(brew1705) | 1705-nj | 1020-0000 | 4110-0000 Rent | | | | | 95.00 | | 27508602486 | |
| R-1323444 | 505425 | 08/2021 | 8/4/2021 | Keisha Brewer(brew1705) | 1705-nj | 1020-0000 | 4110-0000 Rent | | | | | 1,000.00 | | 27508602475 | |
| R-1323445 | 505425 | 08/2021 | 8/4/2021 | Johanny Infante(infa1705) | 1705-nj | 1020-0000 | 4110-0000 Rent | | | | | 100.00 | | 8714889307 | |
| R-1323446 | 505425 | 08/2021 | 8/4/2021 | Johanny Infante(infa1705) | 1705-nj | 1020-0000 | 4110-0000 Rent | | | | | 1,000.00 | | 8714889306 | |
| R-1326102 | 506472 | 08/2021 | 8/10/2021 | Sandra E.(sand1705) | 1705-nj | 1020-0000 | 4110-0000 Rent | | | | | 550.00 | | 27153933164 | |
| R-1326103 | 506472 | 08/2021 | 8/10/2021 | Sandra E.(sand1705) | 1705-nj | 1020-0000 | 4110-0000 Rent | | | | | 550.00 | | 27153933153 | |
| R-1326104 | 506472 | 08/2021 | 8/10/2021 | Annesimon Tofiles & Mary Morgan(tof1705) | 1705-nj | 1020-0000 | 4110-0000 Rent | | | | | 540.00 | | 174 | |
| R-1326105 | 506472 | 08/2021 | 8/10/2021 | Annesimon Tofiles & Mary Morgan(tof1705) | 1705-nj | 1020-0000 | 4110-0000 Rent | | | | | 540.00 | | 267 | |
| R-1328283 | 507266 | 08/2021 | 8/13/2021 | Carmen Rivera(rive1705) | 1705-nj | 1020-0000 | 4110-0000 Rent | | | | | 550.00 | | 27508615481 | |
| R-1328284 | 507266 | 08/2021 | 8/13/2021 | Carmen Rivera(rive1705) | 1705-nj | 1020-0000 | 4110-0000 Rent | | | | | 450.00 | | 27508615470 | |
| | | | | | 1705-nj | 1020-0000 | 4006-0000 Prepaid Income | | | | | 100.00 | | 27508615470 | |
| | | | | | | | | | | | **Total** | 6,450.00 | | | |

301 Broadway (1705-nj)

**Check Register**

For Period = Aug 2021

| Control | Batch | Period | Date | Person | Property | Account | Job Code | Interco | PAL/PFF | PCCI | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| K-1464599 | 298792 | 08/2021 | 8/4/2021 | COLLIERS INT'L HOLDINGS (col666a) (col666a) | 1705-nj | 5810-0000 Management Compensation | | | | | 236.80 | 269 | |
| K-1464600 | 298792 | 08/2021 | 8/4/2021 | EMCOR Services Fluidics (emcor9815) | 1705-nj | 5255-0000 Engineering Compensation | | | | | 1,288.29 | 270 | JUN 2021 -ENGINEERING COMP- 301 Broadway |
| K-1464601 | 298792 | 08/2021 | 8/4/2021 | IMPALA EMPIRE CLEANING SERVICES CORP (impa1575) | 1705-nj | 5230-0000 Refuse Removal | | | | | 767.70 | 271 | 7/8/21 -REFUSE REMOVAL- 301 Broadway |
| K-1466284 | 299267 | 08/2021 | 8/9/2021 | CITY OF BAYONNE (cityb630) | 1705-nj | 5105-0000 Real Estate Taxes | | | | | 4,476.35 | 80921 | RE Taxes Due 08.01 + online fee |
| K-1466782 | 299411 | 08/2021 | 8/10/2021 | CITY OF BAYONNE (cityb630) | 1705-nj | 5651-0000 Fire Protection Building | | | | | 80.00 | 272 | 3/1/20- Annual Fire Inspec & Fee- 301 Broadway |
| K-1466783 | 299411 | 08/2021 | 8/10/2021 | CITY OF BAYONNE (cityb630) | 1705-nj | 5651-0000 Fire Protection Building | | | | | 80.00 | 273 | ANNUAL INSPECTION 301BROADWAY BAYONNE |
| K-1466784 | 299411 | 08/2021 | 8/10/2021 | CITY OF BAYONNE (cityb630) | 1705-nj | 5651-0000 Fire Protection Building | | | | | 80.00 | 274 | ANNUAL FIRE INSPECTION FOR 301 BROADWAY AVE BAYONNE |
| K-1470380 | 300226 | 08/2021 | 8/17/2021 | EMCOR Services Fluidics (emcor9815) | 1705-nj | 5255-0000 Engineering Compensation | | | | | 1,372.60 | 275 | JUL 2021 -ENGINEERG COMP- 301 Broadway |
| K-1473207 | 301004 | 08/2021 | 8/24/2021 | COLLIERS INT'L HLDG (col1625) (col1625) | 1705-nj | 5805-0000 Management Fees | | | | | 2,300.00 | 276 | 08.21 management fee |
| K-1473208 | 301004 | 08/2021 | 8/24/2021 | EMCOR Services Fluidics (emcor9815) | 1705-nj | 5895-0000 Miscellaneous Operating Expense | | | | | 65.60 | 277 | |
| K-1473209 | 301004 | 08/2021 | 8/24/2021 | EMCOR Services Fluidics (emcor9815) | 1705-nj | 5655-0000 General Building Expense | | | | | 45.36 | 278 | JUL 2021 -GEN BLDG EXP- 301 Bayonne |
| K-1476282 | 301810 | 08/2021 | 8/31/2021 | COLLIERS INT'L HOLDINGS (col666a) (col666a) | 1705-nj | 5810-0000 Management Compensation | | | | | 245.80 | 279 | |
| K-1476283 | 301810 | 08/2021 | 8/31/2021 | Cooper Pest Solutions, Inc. (coop351) | 1705-nj | 5420-0000 Plumbing R & M | | | | | 103.96 | 280 | 8/24/21 -PLUMBING R&M- 301 Broadway |
| | | | | | | | | | | Total | 11,142.46 | | |

9/7/2021 11:47 AM

## Aging Detail

DB Caption: USA LIVE 7s   Property: 1705-nj   Status: Current, Past, Future   Age As Of: 08/31/2021   Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **301 Broadway (1705-nj)** | | | | | | | | | | | | | | |
| **Carmen Rivera (rive1705)** | | | | | | | | | | | | | | |
| 1705-nj | | Carmen Rivera | Current | R-1284905 | Prepay | 5/13/2021 | 05/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -450.00 | -450.00 |
| 1705-nj | | Carmen Rivera | Current | R-1284908 | Prepay | 5/13/2021 | 05/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -550.00 | -550.00 |
| 1705-nj | | Carmen Rivera | Current | R-1297455 | Prepay | 6/10/2021 | 06/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -550.00 | -550.00 |
| 1705-nj | | Carmen Rivera | Current | R-1297456 | Prepay | 6/10/2021 | 06/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -550.00 | -550.00 |
| 1705-nj | | Carmen Rivera | Current | R-1314528 | Prepay | 7/15/2021 | 07/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -550.00 | -550.00 |
| 1705-nj | | Carmen Rivera | Current | R-1314529 | Prepay | 7/15/2021 | 07/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -550.00 | -550.00 |
| 1705-nj | | Carmen Rivera | Current | R-1328284 | Prepay | 8/13/2021 | 08/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -100.00 | -100.00 |
| | | **Carmen Rivera** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-3,300.00** | **-3,300.00** |
| **Johanny Infante (infa1705)** | | | | | | | | | | | | | | |
| 1705-nj | | Johanny Infante | Current | C-2617913 | rent | 7/1/2021 | 07/2021 | 1,100.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 0.00 | 1,100.00 |
| 1705-nj | | Johanny Infante | Current | C-2652128 | rent | 8/1/2021 | 08/2021 | 1,100.00 | 1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.00 |
| | | **Johanny Infante** | | | | | | **2,200.00** | **1,100.00** | **0.00** | **1,100.00** | **0.00** | **0.00** | **2,200.00** |
| **Keisha Brewer (brew1705)** | | | | | | | | | | | | | | |
| 1705-nj | | Keisha Brewer | Current | C-2249281 | rent | 10/1/2019 | 04/2020 | 120.00 | 0.00 | 0.00 | 0.00 | 120.00 | 0.00 | 120.00 |
| | | **Keisha Brewer** | | | | | | **120.00** | **0.00** | **0.00** | **0.00** | **120.00** | **0.00** | **120.00** |
| **Marissa Wilson (wils1705)** | | | | | | | | | | | | | | |
| 1705-nj | | Marissa Wilson | Current | C-2249276 | rent | 12/1/2019 | 04/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1705-nj | | Marissa Wilson | Current | C-2416453 | rent | 12/1/2020 | 12/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| | | **Marissa Wilson** | | | | | | **1,950.00** | **0.00** | **0.00** | **0.00** | **1,950.00** | **0.00** | **1,950.00** |
| **1705-nj** | | | | | | | | **4,270.00** | **1,100.00** | **0.00** | **1,100.00** | **2,070.00** | **-3,300.00** | **970.00** |
| **Grand Total** | | | | | | | | **4,270.00** | **1,100.00** | **0.00** | **1,100.00** | **2,070.00** | **-3,300.00** | **970.00** |

UserId : kirsten.cole@colliers.com Date : 9/7/2021 Time : 11:47 AM

**Payables Aging Report**

1705-nj

Period: 08/2021

As of : 08/31/2021

| Payee Code | Payee Name | Doc Seq # | Control | Batch Id | Property | Invoice Date | Due Date | Post Month | Account | Invoice # | Base Currency | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | Owed | | |

# Rent Roll
301 Broadway (1705-nj )
August 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| APT1 | Marissa Wilson | 550 | 10/01/19 to _Original Lease 10/01/19 to_ | $0.00 | rent | 975.00 | 1.77 | 10/1/19 | $975.00 | |
| APT2 | Keisha Brewer | 550 | 10/01/19 to _Original Lease 10/01/19 to_ | $0.00 | rent | 1,095.00 | 1.99 | 10/1/19 | $1,095.00 | |
| APT3 | Annesimon Tofiles & Mary Morgan | 550 | 10/01/19 to _Original Lease 10/01/19 to_ | $0.00 | rent | 1,080.00 | 1.96 | 10/1/19 | $1,080.00 | |
| APT4 | Johanny Infante | 550 | 10/01/19 to _Original Lease 10/01/19 to_ | $0.00 | rent | 1,100.00 | 2.00 | 10/1/19 | $1,100.00 | |
| APT5 | Sandra E. | 550 | 10/01/19 to _Original Lease 10/01/19 to_ | $0.00 | rent | 1,100.00 | 2.00 | 10/1/19 | $1,100.00 | |
| APT6 | Carmen Rivera | 550 | 10/01/19 to _Original Lease 10/01/19 to_ | $0.00 | rent | 1,000.00 | 1.82 | 10/1/19 | $1,000.00 | |

**Totals for 301 Broadway:** 3,300    $0.00

| | Square Feet | | Current Monthly Charges | |
|---|---|---|---|---|
| **Vacant:** | 0 | 0.00 % | | |
| **Occupied:** | 3,300 | 100.00 % | rent | 6,350.00 |

**301 Broadway Operating**

**Bank Reconciliation Report**

**8/31/2021**

9/7/2021

███████

**Posted by: DBO**

| Balance Per Bank Statement as of 8/31/2021 | | | 15,197.04 |
|---|---|---|---|

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 8/24/2021 | 278 | emco9815 - EMCOR Services Fluidics | 45.36 |
| 8/31/2021 | 279 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 245.80 |
| 8/31/2021 | 280 | coop351 - Cooper Pest Solutions, Inc. | 103.96 |
| **Less:** | **Outstanding Checks** | | **395.12** |
| | **Reconciled Bank Balance** | | **14,801.92** |

| Balance per GL as of 8/31/2021 | | 14,801.92 |
|---|---|---|
| **Reconciled Balance Per G/L** | | **14,801.92** |

| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |
|---|---|---|

*Kirsten Cole*

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 7/27/2021 | 268 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 8/31/2021 |
| 8/4/2021 | 269 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 236.80 | 8/31/2021 |
| 8/4/2021 | 270 | emco9815 - EMCOR Services Fluidics | 1,288.29 | 8/31/2021 |
| 8/4/2021 | 271 | impa1575 - IMPALA EMPIRE CLEANING SERVICES CORP | 767.70 | 8/31/2021 |
| 8/9/2021 | 80921 | cityb630 - CITY OF BAYONNE | 4,476.35 | 8/31/2021 |
| 8/10/2021 | 272 | cityb630 - CITY OF BAYONNE | 80.00 | 8/31/2021 |
| 8/10/2021 | 273 | cityb630 - CITY OF BAYONNE | 80.00 | 8/31/2021 |
| 8/10/2021 | 274 | cityb630 - CITY OF BAYONNE | 80.00 | 8/31/2021 |
| 8/17/2021 | 275 | emco9815 - EMCOR Services Fluidics | 1,372.60 | 8/31/2021 |
| 8/24/2021 | 276 | coll1625 - COLLIERS INT'L HLDG (coll1625) | 2,300.00 | 8/31/2021 |
| 8/24/2021 | 277 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 8/31/2021 |
| **Total Cleared Checks** | | | **10,812.94** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 8/4/2021 | 72 | | 3,170.00 | 8/31/2021 |
| 8/10/2021 | 73 | | 2,180.00 | 8/31/2021 |
| 8/13/2021 | 74 | | 1,100.00 | 8/31/2021 |
| **Total Cleared Deposits** | | | **6,450.00** | |

**Capital One** Bank
Commercial Banking Group

BAYONNE BROADWAY NORSE LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY      FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

**BAYONNE BROADWAY NORSE LLC**

| Blended Checking ███████ | | |
|---|---|---|
| Previous Balance  07/31/21 | $19,559.98 | Number of Days in Cycle | 31 |
| 3 Deposits/Credits | $6,450.00 | Minimum Balance This Cycle | $15,197.04 |
| 12 Checks/Debits | ($10,812.94) | Average Collected Balance | $19,266.54 |
| Service Charges | $0.00 | | |
| Ending Balance 08/31/21 | $15,197.04 | | |

## ACCOUNT DETAIL    FOR PERIOD  AUGUST 01, 2021    -  AUGUST 31, 2021

**BAYONNE BROADWAY NORSE LLC**

Blended Checking ███████

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 08/04 | Customer Deposit | $3,170.00 | | $22,729.98 |
| 08/09 | Check        269 | | $236.80 | $22,493.18 |
| 08/10 | Customer Deposit | $2,180.00 | | $24,673.18 |
| 08/10 | Check        270 | | $1,288.29 | $23,384.89 |
| 08/11 | ACH Withdrawal Bayonne NJ Municipal 081121 Colliers International 2153 | | $4,476.00 | $18,908.89 |
| 08/11 | ACH Withdrawal MCC eBill        TrnsFee A1 081121 Colliers International 2153 | | $0.35 | $18,908.54 |
| 08/13 | Customer Deposit | $1,100.00 | | $20,008.54 |
| 08/16 | Check        268 | | $65.60 | $19,942.94 |
| 08/19 | Check        271 | | $767.70 | $19,175.24 |
| 08/23 | Check        275 | | $1,372.60 | $17,802.64 |
| 08/23 | Check        273 | | $80.00 | $17,722.64 |
| 08/23 | Check        272 | | $80.00 | $17,642.64 |
| 08/23 | Check        274 | | $80.00 | $17,562.64 |
| 08/30 | Check        276 | | $2,300.00 | $15,262.64 |
| 08/30 | Check        277 | | $65.60 | $15,197.04 |
| *Total* | | $6,450.00 | $10,812.94 | |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.



MEMBER FDIC    EQUAL HOUSING LENDER

ACCOUNT DETAIL    CONTINUED FOR PERIOD  AUGUST 01, 2021   -  AUGUST 31, 2021

**BAYONNE BROADWAY NORSE LLC**

**Blended Checking** ████████

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 268 | 08/16 | $65.60 | 272 | 08/23 | $80.00 | 275 | 08/23 | $1,372.60 |
| 269 | 08/09 | $236.80 | 273 | 08/23 | $80.00 | 276 | 08/30 | $2,300.00 |
| 270 | 08/10 | $1,288.29 | 274 | 08/23 | $80.00 | 277 | 08/30 | $65.60 |
| 271 | 08/19 | $767.70 | | | | | | |

PSI: 1 / SHC: 0 / LOB :C

**Bayonne Broadway Sec Dep**

9/7/2021

**Bank Reconciliation Report**

**8/31/2021**

███████

**Posted by: DBO**

| | |
|---|---:|
| **Balance Per Bank Statement as of 8/31/2021** | **0.00** |
| **Reconciled Bank Balance** | **0.00** |
| | |
| **Balance per GL as of 8/31/2021** | **0.00** |
| **Reconciled Balance Per G/L** | **0.00** |
| | |
| **Difference**      (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

*Kirsten Cole*

**Capital One Bank**
Commercial Banking Group

# MANAGE YOUR CASH
**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

BAYONNE BROADWAY NORSE LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY   FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

**Commercial Tower** ▉▉▉▉▉▉                           **BAYONNE BROADWAY NORSE LLC**

| | | | |
|---|---|---|---|
| Previous Balance  07/31/21 | $0.00 | Number of Days in Cycle | 31 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 08/31/21 | $0.00 | Annual Percentage Yield (This Statement Period) | 0.00% |

## ACCOUNT DETAIL   FOR PERIOD  AUGUST 01, 2021   -   AUGUST 31, 2021

**Commercial Tower** ▉▉▉▉▉▉                           **BAYONNE BROADWAY NORSE LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 08/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 08/31 | | | | $0.00 |
| **Total** | | $0.00 | $0.00 | |
| No Items Processed | | | | |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.



MEMBER **FDIC**   EQUAL HOUSING **LENDER**

PAGE 2 OF 2

PSI: 0 / SHC: 0 / LOB :C



# 301, 401, 501 Browning Lane Brooklawn Norse LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC, et al.

## Civil Action No. 19-cv-17865 (MCA) (LDW)

August 2021

PREPARED BY:
Kirsten Cole
980-890-3127
kirsten.cole@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

U.S. Bank Statement of the Case: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

9/8/2021 10:19 AM

301, 401, 501 Browning Ln (1706-nj)

# Balance Sheet

Period = Aug 2021

Book = Cash ; Tree = ysi_bs

|  |  | Current Balance |
|---|---|---:|
| **1000-0000** | **ASSETS** | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Cash-Operating | 1,028.13 |
| **1099-9999** | **TOTAL CASH & EQUIVALENTS** | **1,028.13** |
| **1200-0000** | **ACCOUNTS RECEIVABLE** | |
| 1290-0000 | Due To/From | -1,791.30 |
| **1299-9999** | **TOTAL ACCOUNTS RECEIVABLE** | **-1,791.30** |
| **1999-9999** | **TOTAL ASSETS** | **-763.17** |
| **2000-0000** | **LIABILITY AND EQUITY** | |
| **3000-0000** | **EQUITY** | |
| 3100-0300 | Funding from Loan Servicer | 154,761.50 |
| 3800-0000 | Current Year Earnings | -16,306.68 |
| 3811-0000 | Prior Year Retained Earnings | -139,217.99 |
| **3900-9999** | **TOTAL EQUITY** | **-763.17** |
| **3999-9999** | **TOTAL LIABILITY & EQUITY** | **-763.17** |

9/8/2021 10:20 AM

301, 401, 501 Browning Ln (1706-nj)

# Income Statement

Period = Aug 2021

Book = Cash ; Tree = ysi_is

|  |  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| **4001-0000** | **REVENUE** | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | 1,194.82 | 4.40 | 845.29 | 0.84 |
| 4110-0000 | Rent | 26,859.40 | 99.01 | 94,058.57 | 93.77 |
| 4117-0000 | Subsidized Rent | 0.00 | 0.00 | 5,397.00 | 5.38 |
| **4299-4999** | **TOTAL RENT** | **28,054.22** | **103.41** | **100,300.86** | **100.00** |
| **4800-0000** | **OTHER INCOME** | | | | |
| 4890-0000 | Other Income | -925.00 | -3.41 | 5.00 | 0.00 |
| **4899-9999** | **TOTAL OTHER INCOME** | **-925.00** | **-3.41** | **5.00** | **0.00** |
| **4998-9999** | **TOTAL REVENUE** | **27,129.22** | **100.00** | **100,305.86** | **100.00** |
| **5000-0000** | **OPERATING EXPENSES** | | | | |
| **5001-0000** | **RECOVERABLE EXPENSES** | | | | |
| **5002-0000** | **TAXES** | | | | |
| 5105-0000 | Real Estate Taxes | 0.00 | 0.00 | 116.46 | 0.12 |
| **5149-9999** | **TOTAL TAXES** | **0.00** | **0.00** | **116.46** | **0.12** |
| **5150-0000** | **INSURANCE** | | | | |
| 5155-0000 | Fire/Casualty | 3,873.44 | 14.28 | 7,307.58 | 7.29 |
| **5199-9999** | **TOTAL INSURANCE** | **3,873.44** | **14.28** | **7,307.58** | **7.29** |
| **5200-0000** | **UTILITIES** | | | | |

9/8/2021 10:20 AM

301, 401, 501 Browning Ln (1706-nj)

## Income Statement

Period = Aug 2021

Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 5205-0000 | Electricity | 8,400.55 | 30.96 | 16,623.39 | 16.57 |
| 5205-0002 | Electricity - Bldg 2 | 107.89 | 0.40 | 107.89 | 0.11 |
| 5210-0000 | Gas | 149.88 | 0.55 | 30,166.78 | 30.07 |
| 5215-0000 | Water | 0.00 | 0.00 | 4,474.20 | 4.46 |
| 5215-0001 | Water - Bldg 1 | 0.00 | 0.00 | 2,218.30 | 2.21 |
| 5220-0000 | Sewer | 0.00 | 0.00 | 276.00 | 0.28 |
| 5230-0000 | Refuse Removal | 1,388.38 | 5.12 | 13,100.52 | 13.06 |
| 5238-0000 | Cable | 0.00 | 0.00 | 714.55 | 0.71 |
| **5249-9999** | **TOTAL UTILITIES** | **10,046.70** | **37.03** | **67,681.63** | **67.48** |
| **5250-0000** | **ENGINEERING** | | | | |
| 5255-0000 | Engineering Compensation | 589.61 | 2.17 | 589.61 | 0.59 |
| **5299-9999** | **TOTAL ENGINEERING** | **589.61** | **2.17** | **589.61** | **0.59** |
| **5300-0000** | **ELECTRICAL** | | | | |
| 5305-0000 | Electrical Contract | 0.00 | 0.00 | 775.00 | 0.77 |
| **5349-9999** | **TOTAL ELECTRICAL** | **0.00** | **0.00** | **775.00** | **0.77** |
| **5400-0000** | **PLUMBING** | | | | |
| 5405-0000 | Plumbing | 2,404.39 | 8.86 | 2,900.22 | 2.89 |
| 5410-0100 | Plumbing Addl Service - Exterior | 735.71 | 2.71 | 735.71 | 0.73 |
| 5415-0000 | Plumbing Supplies | 0.00 | 0.00 | 479.81 | 0.48 |
| 5420-0000 | Plumbing R & M | 0.00 | 0.00 | 1,226.19 | 1.22 |
| **5449-9999** | **TOTAL PLUMBING** | **3,140.10** | **11.57** | **5,341.93** | **5.33** |
| **5650-0000** | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5651-0000 | Fire Protection Building | 0.00 | 0.00 | 530.77 | 0.53 |
| 5655-0000 | General Building Expense | 2,170.23 | 8.00 | 7,503.38 | 7.48 |
| 5680-0000 | Pest Control | 674.41 | 2.49 | 5,112.62 | 5.10 |
| **5699-9999** | **TOTAL GEN BLDG REPAIR/MAINT.** | **2,844.64** | **10.49** | **13,146.77** | **13.11** |
| **5750-0000** | **LIFE SAFETY** | | | | |

9/8/2021 10:20 AM

301, 401, 501 Browning Ln (1706-nj)

# Income Statement

Period = Aug 2021

Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 5780-0200 | Life Safety - Governmental Reg | 0.00 | 0.00 | 960.00 | 0.96 |
| 5780-1000 | Life Safety - Alarms | 0.00 | 0.00 | 7.36 | 0.01 |
| **5799-9999** | **TOTAL LIFE SAFETY** | **0.00** | **0.00** | **967.36** | **0.96** |
| **5800-0000** | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 7,000.00 | 25.80 | 7,000.00 | 6.98 |
| 5810-0000 | Management Compensation | 482.60 | 1.78 | 1,735.70 | 1.73 |
| 5845-0000 | Telephone | 0.00 | 0.00 | 36.97 | 0.04 |
| 5845-0002 | Internet | 0.00 | 0.00 | 2,693.50 | 2.69 |
| 5895-0000 | Miscellaneous Operating Expense | 65.60 | 0.24 | 524.80 | 0.52 |
| **5899-9999** | **TOTAL MANAGEMENT/ADMIN** | **7,548.20** | **27.82** | **11,990.97** | **11.95** |
| **5950-9999** | **TOTAL RECOVERABLE EXPENSES** | **28,042.69** | **103.37** | **107,917.31** | **107.59** |
| **6000-0000** | **NON-RECOVERABLE EXPENSES** | | | | |
| **6200-0000** | **UTILITIES** | | | | |
| 6206-0000 | Electricity - Vacant Unit | 0.00 | 0.00 | 466.01 | 0.46 |
| 6210-0000 | Gas | 0.00 | 0.00 | 1,675.71 | 1.67 |
| 6211-0000 | Gas - Vacant Unit | 0.00 | 0.00 | 650.35 | 0.65 |
| 6238-0000 | Cable | 0.00 | 0.00 | -714.55 | -0.71 |
| **6249-9999** | **TOTAL UTILITIES** | **0.00** | **0.00** | **2,077.52** | **2.07** |
| **6650-0000** | **GENERAL BLDG RPR & MAINT** | | | | |
| 6650-0600 | Roofing | 0.00 | 0.00 | 6,440.00 | 6.42 |
| **6699-9999** | **TOTAL GENERAL BLDG RPR & MAINT** | **0.00** | **0.00** | **6,440.00** | **6.42** |
| **6997-9999** | **TOTAL NON-RECOVERABLE EXPENSES** | **0.00** | **0.00** | **8,517.52** | **8.49** |
| **6998-9999** | **TOTAL OPERATING EXPENSES** | **28,042.69** | **103.37** | **116,434.83** | **116.08** |
| **6999-9999** | **NET OPERATING INCOME** | **-913.47** | **-3.37** | **-16,128.97** | **-16.08** |

**9/8/2021 10:20 AM**

301, 401, 501 Browning Ln (1706-nj)

## Income Statement

Period = Aug 2021

Book = Cash ; Tree = ysi_is

|  |  | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **7000-0000** | **NON-OPERATING EXPENSES** |  |  |  |  |
| **8500-0000** | **GENERAL AND ADMIN** |  |  |  |  |
| 8530-0000 | Comcast Cable | 0.00 | 0.00 | 177.71 | 0.18 |
| **8999-9999** | **TOTAL GENERAL AND ADMIN** | **0.00** | **0.00** | **177.71** | **0.18** |
| **9399-9999** | **TOTAL NON-OPERATING EXPENSES** | **0.00** | **0.00** | **177.71** | **0.18** |
| **9496-9999** | **NET INCOME** | **-913.47** | **-3.37** | **-16,306.68** | **-16.26** |

9/8/2021 10:18 AM

301, 401, 501 Browning Ln (1706-nj))

**Receipt Register**

For Period = Aug 2021

| Control | Batch | Period | Date | Person | Property | Cash Acct | Account | Job Code | Interco | PAL/PFF | PCCI | Amount | Reference | Check # | Notes |
|---------|-------|--------|------|--------|----------|-----------|---------|----------|---------|---------|------|--------|-----------|---------|-------|
| R-1323447 | 505426 | 08/2021 | 8/4/2021 | Joan Wimberley(joan1706) | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 1,073.00 | | 4149 | |
| R-1323448 | 505426 | 08/2021 | 8/4/2021 | L Auletto & J Dulin(aule1706) | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 937.75 | | 184 | |
| R-1323449 | 505426 | 08/2021 | 8/4/2021 | Taslima Sultana and Abm Shafayet(sult1706) | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 925.00 | | 163 | |
| R-1326109 | 506473 | 08/2021 | 8/10/2021 | Bayyinah Burton(burt1706) | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 826.00 | | 27146311830 | |
| R-1326112 | 506473 | 08/2021 | 8/10/2021 | Gerard T. Kuras(kura1706) | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 885.28 | | 1339 | |
| R-1326113 | 506473 | 08/2021 | 8/10/2021 | Kimberly Hampton(hamp1706) | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 79.00 | | 1732589748 | |
| R-1326115 | 506473 | 08/2021 | 8/10/2021 | Patricia Costello(cost1706) | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 920.69 | | 1732589757 | |
| R-1326978 | 506766 | 08/2021 | 7/28/2021 | Sahidur Rahman and Nushrath Jahan(rah1706) | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 925.00 | | 147 | |
| R-1326979 | 506766 | 08/2021 | 7/28/2021 | Unknown Tenant Check | 1706-nj | 1020-0000 | 4890-0000 Other Income | | | | | 5.00 | | 0000995001 | |
| R-1330108 | 508054 | 08/2021 | 8/20/2021 | Taslima Sultana and Abm Shafayet(sult1706) | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 925.00 | | 166 | |
| R-1330115 | 508054 | 08/2021 | 8/20/2021 | Georgeann InGalls(inga1706) | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 954.19 | | B2102579144 | |
| | | | | | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 0.19 | | B2102579144 | |
| | | | | | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 954.19 | | B2102579144 | |
| | | | | | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 954.19 | | B2102579144 | |
| | | | | | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 954.19 | | B2102579144 | |
| | | | | | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 954.19 | | B2102579144 | |
| | | | | | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 954.19 | | B2102579144 | |
| | | | | | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 954.19 | | B2102579144 | |
| | | | | | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 954.19 | | B2102579144 | |
| | | | | | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 954.19 | | B2102579144 | |
| | | | | | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 954.19 | | B2102579144 | |
| | | | | | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 951.72 | | B2102579144 | |
| R-1330124 | 508054 | 08/2021 | 8/20/2021 | Georgeann InGalls(inga1706) | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 953.62 | | B2102579145 | |
| | | | | | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 954.19 | | B2102579145 | |
| | | | | | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 954.19 | | B2102579145 | |
| R-1332555 | 509038 | 08/2021 | 8/27/2021 | Scott Dunda(dund1706) | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 554.08 | | B2102625930 | |
| | | | | | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 28.88 | | B2102625930 | |
| | | | | | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 7.22 | | B2102625930 | |
| | | | | | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 892.50 | | B2102625930 | |
| | | | | | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 892.50 | | B2102625930 | |
| | | | | | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 302.32 | | B2102625930 | |
| | | | | | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 892.50 | | B2102625930 | |
| R-1332556 | 509038 | 08/2021 | 8/27/2021 | Scott Dunda(dund1706) | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 590.18 | | B2102625931 | |
| | | | | | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 892.50 | | B2102625931 | |
| | | | | | 1706-nj | 1020-0000 | 4006-0000 Prepaid Income | | | | | 302.32 | | B2102625931 | |
| | | | | | 1706-nj | 1020-0000 | 4006-0000 Prepaid Income | | | | | 892.50 | | B2102625931 | * |
| | | | | | | | | | | | **Total** | 28,059.22 | | | |

9/8/2021 10:19 AM

301, 401, 501 Browning Ln (1706-nj)

**Check Register**

For Period = Aug 2021

| Control | Batch | Period | Date | Person | Property | Account | Job Code | Interco | PAL/PFF | PCCI | Amount | Reference | Notes |
|---------|-------|--------|------|--------|----------|---------|----------|---------|---------|------|--------|-----------|-------|
| K-1464602 | 298793 | 08/2021 | 8/4/2021 | COLLIERS INT'L HOLDINGS (col666a) (col666a) | 1706-nj | 5810-0000 Management Compensation | | | | | 236.80 | 849 | |
| K-1464603 | 298793 | 08/2021 | 8/4/2021 | Waste Management of New Jersey, Inc. (wastenj) | 1706-nj | 5230-0000 Refuse Removal | | | | | 32.25 | 850 | 06/16/21 Administrative charge 401 |
| K-1466793 | 299414 | 08/2021 | 8/10/2021 | Confires Fire Protection Service, LLC (cfpsi910) | 1706-nj | 5155-0000 Fire/Casualty | | | | | 895.65 | 851 | 04/09/21 fire alarm monitoring 401 Browning |
| K-1466794 | 299414 | 08/2021 | 8/10/2021 | Cooper Pest Solutions, Inc. (coop351) | 1706-nj | 5680-0000 Pest Control | | | | | 213.25 | 852 | 06/11/21 special service needed |
| K-1466795 | 299414 | 08/2021 | 8/10/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1706-nj | 5405-0000 Plumbing | | | | | 693.06 | 853 | 08/25/20 replaced pipe and fitti |
| K-1466796 | 299414 | 08/2021 | 8/10/2021 | Waste Management of New Jersey, Inc. (wastenj) | 1706-nj | 5230-0000 Refuse Removal | | | | | 317.39 | 854 | 06/18/21 2 Yards dumpster service 501 |
| | | | | | 1706-nj | 5230-0000 Refuse Removal | | | | | 720.45 | 854 | 06/18/21 2 yards dumpster service 301 |
| K-1470622 | 300283 | 08/2021 | 8/17/2021 | PSE&G Co. (pseg1444) | 1706-nj | 5205-0000 Electricity | | | | | -13.57 | 10 | CREDIT BALANCE 301 BLDG 4C |
| | | | | | 1706-nj | 5205-0000 Electricity | | | | | 13.57 | 10 | 08/03/21 new charges 301 BLG 4C |
| K-1470952 | 300387 | 08/2021 | 8/18/2021 | Confires Fire Protection Service, LLC (cfpsi910) | 1706-nj | 5155-0000 Fire/Casualty | | | | | 229.92 | 855 | 08/05/21 al labor service over time service 301 Browning |
| K-1470953 | 300387 | 08/2021 | 8/18/2021 | Confires Fire Protection Service, LLC (cfpsi910) | 1706-nj | 5155-0000 Fire/Casualty | | | | | 238.84 | 856 | 07/06/21 repair alarm service 401 Browning |
| K-1470954 | 300387 | 08/2021 | 8/18/2021 | ERIC M KRISE ELECTRICAL (ericm80) | 1706-nj | 5205-0000 Electricity | | | | | 1,575.00 | 857 | 2/19/2020-401 browning lane ligh |
| K-1470955 | 300387 | 08/2021 | 8/18/2021 | PSE&G Co. (pseg1444) | 1706-nj | 5205-0000 Electricity | | | | | 4.95 | 858 | 08/03/21 new monthly charges 401 BLG 6C |
| | | | | | 1706-nj | 5210-0000 Gas | | | | | 8.62 | 858 | 08/03/21 new monthly charges 401 BLG 6C |
| K-1470956 | 300387 | 08/2021 | 8/18/2021 | PSE&G Co. (pseg1444) | 1706-nj | 5210-0000 Gas | | | | | 17.75 | 859 | 08/03/21 new charges |
| K-1470957 | 300387 | 08/2021 | 8/18/2021 | PSE&G Co. (pseg1444) | 1706-nj | 5205-0000 Electricity | | | | | 13.57 | 860 | 08/03/21 new charges 401 BLG 10B |
| K-1470958 | 300387 | 08/2021 | 8/18/2021 | PSE&G Co. (pseg1444) | 1706-nj | 5205-0000 Electricity | | | | | 4.95 | 861 | 08/03/21 new charges 301 BLG 4D |
| | | | | | 1706-nj | 5210-0000 Gas | | | | | 8.62 | 861 | 08/03/21 new charges 301 BLG 4D |
| K-1470959 | 300387 | 08/2021 | 8/18/2021 | PSE&G Co. (pseg1444) | 1706-nj | 5210-0000 Gas | | | | | 8.62 | 862 | 08/03/21 new charges 301 BLG 5D |
| | | | | | 1706-nj | 5205-0000 Electricity | | | | | 4.95 | 862 | 08/03/21 new charges 301 BLG 5D |
| K-1470960 | 300387 | 08/2021 | 8/18/2021 | PSE&G Co. (pseg1444) | 1706-nj | 5205-0000 Electricity | | | | | 4.95 | 863 | 08/03/21 new charges 401 BLG 6A |
| | | | | | 1706-nj | 5210-0000 Gas | | | | | 10.82 | 863 | 08/03/21 new charges 401 BLG 6A |
| K-1470961 | 300387 | 08/2021 | 8/18/2021 | PSE&G Co. (pseg1444) | 1706-nj | 5205-0000 Electricity | | | | | 121.10 | 864 | 08/03/21 new charges |

9/8/2021 10:19 AM

301, 401, 501 Browning Ln (1706-nj)

## Check Register

For Period = Aug 2021

| Control | Batch | Period | Date | Person | Property | Account | Job Code | Interco | PAL/PFF | PCCI | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 1706-nj | 5210-0000 Gas | | | | | 25.47 | 864 | 08/03/21 new charges |
| K-1470962 | 300387 | 08/2021 | 8/18/2021 | PSE&G Co. (pseg1444) | 1706-nj | 5210-0000 Gas | | | | | 8.62 | 865 | 08/03/21 new charges 501 BLG 14B |
| | | | | | 1706-nj | 5205-0000 Electricity | | | | | 4.95 | 865 | 08/03/21 new charges 501 BLG 14B |
| K-1470963 | 300387 | 08/2021 | 8/18/2021 | PSE&G Co. (pseg1444) | 1706-nj | 5205-0000 Electricity | | | | | 4.95 | 866 | 08/03/21 new charges 301 BLG 1A |
| | | | | | 1706-nj | 5210-0000 Gas | | | | | 8.62 | 866 | 08/03/21 new charges 301 BLG 1A |
| K-1470964 | 300387 | 08/2021 | 8/18/2021 | PSE&G Co. (pseg1444) | 1706-nj | 5205-0000 Electricity | | | | | 4.95 | 867 | 08/03/21 usage charges 401 BLG 9A |
| | | | | | 1706-nj | 5210-0000 Gas | | | | | 8.62 | 867 | 08/03/21 usage charges 401 BLG 9A |
| K-1470965 | 300387 | 08/2021 | 8/18/2021 | PSE&G Co. (pseg1444) | 1706-nj | 5210-0000 Gas | | | | | 8.62 | 868 | 08/03/21 new charges 501 BLG 13B |
| | | | | | 1706-nj | 5205-0000 Electricity | | | | | 4.95 | 868 | 08/03/21 new charges 501 BLG 13B |
| K-1470966 | 300387 | 08/2021 | 8/18/2021 | PSE&G Co. (pseg1444) | 1706-nj | 5205-0000 Electricity | | | | | 4.95 | 869 | 08/03/21 charges 501 BLG 15D |
| K-1470967 | 300387 | 08/2021 | 8/18/2021 | PSE&G Co. (pseg1444) | 1706-nj | 5205-0002 Electricity - Bldg 2 | | | | | 107.89 | 870 | 08/03/21 new charges |
| K-1470968 | 300387 | 08/2021 | 8/18/2021 | PSE&G Co. (pseg1444) | 1706-nj | 5205-0000 Electricity | | | | | 117.92 | 871 | 08/03/21 new charges |
| K-1470969 | 300387 | 08/2021 | 8/18/2021 | PSE&G Co. (pseg1444) | 1706-nj | 5210-0000 Gas | | | | | 17.75 | 872 | 08/03/21 new charges |
| K-1472598 | | 08/2021 | 8/23/2021 | COLLIERS INTL HOLDINGS (col666a) (col666a) | 1706-nj | 5895-0000 Miscellaneous Operating Expense | | | | | -65.60 | 816 | |
| K-1472599 | | 08/2021 | 8/23/2021 | PSE&G Co. (pseg1444) | 1706-nj | 5205-0000 Electricity | | | | | -13.22 | 817 | 06/08/21 new charges |
| K-1472603 | | 08/2021 | 8/23/2021 | REGIONAL SEWER SERVICE INVOICE (regi1105) | 1706-nj | 5220-0000 Sewer | | | | | -88.00 | 818 | 06/01/21 water sewer usage account: 7869 |
| K-1473224 | 301010 | 08/2021 | 8/24/2021 | COLLIERS INTL HLDG (col1625) (col1625) | 1706-nj | 5805-0000 Management Fees | | | | | 7,000.00 | 873 | 03/20 Management Fee |
| K-1473225 | 301010 | 08/2021 | 8/24/2021 | COLLIERS INTL HOLDINGS (col666a) (col666a) | 1706-nj | 5895-0000 Miscellaneous Operating Expense | | | | | 65.60 | 874 | |
| K-1473226 | 301010 | 08/2021 | 8/24/2021 | COLLIERS INTL HOLDINGS (col666a) (col666a) | 1706-nj | 5895-0000 Miscellaneous Operating Expense | | | | | 65.60 | 875 | |
| K-1473227 | 301010 | 08/2021 | 8/24/2021 | Cooper Pest Solutions, Inc. (coop351) | 1706-nj | 5680-0000 Pest Control | | | | | 53.31 | 876 | 07/23/21 special service service for mice problems |
| K-1473228 | 301010 | 08/2021 | 8/24/2021 | EMCOR Services Fluidics (emco9815) | 1706-nj | 5655-0000 General Building Expense | | | | | 1,100.23 | 877 | AUG 2020 - Gen Bldg Exp - |
| | | | | | 1706-nj | 5255-0000 Engineering Compensation | | | | | 279.48 | 877 | AUG 2020 - Engineerg Comp (miles |
| K-1473229 | 301010 | 08/2021 | 8/24/2021 | ERIC M KRISE ELECTRICAL (ericm80) | 1706-nj | 5205-0000 Electricity | | | | | 2,279.43 | 878 | 2/18/2020 - 401 browning lane |
| K-1473230 | 301010 | 08/2021 | 8/24/2021 | ERIC M KRISE ELECTRICAL (ericm80) | 1706-nj | 5205-0000 Electricity | | | | | 2,210.49 | 879 | 2/17/2020 401 browning lane floo |
| K-1473231 | 301010 | 08/2021 | 8/24/2021 | ERIC M KRISE ELECTRICAL (ericm80) | 1706-nj | 5205-0000 Electricity | | | | | 2,038.49 | 880 | 3/5/20 common area lights replac |
| K-1473233 | 301010 | 08/2021 | 8/24/2021 | PSE&G Co. (pseg1444) | 1706-nj | 5205-0000 Electricity | | | | | 13.22 | 881 | 06/08/21 new charges |
| K-1473234 | 301010 | 08/2021 | 8/24/2021 | REGIONAL SEWER SERVICE INVOICE (regi1105) | 1706-nj | 5220-0000 Sewer | | | | | 88.00 | 882 | 06/01/21 water sewer usage account: 7869 |
| K-1473234 | 301010 | 08/2021 | 8/24/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1706-nj | 5405-0000 Plumbing | | | | | 399.84 | 883 | 10/20/20 cleared blockage in main pipe 501 Browning |
| K-1473235 | 301010 | 08/2021 | 8/24/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1706-nj | 5405-0000 Plumbing | | | | | 373.19 | 884 | 11/04/2020 501 building boiler room heat wasn't working. |
| K-1473236 | 301010 | 08/2021 | 8/24/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1706-nj | 5405-0000 Plumbing | | | | | 266.56 | 885 | 11/04/2020 cleared blockage in main drain line . |
| K-1473237 | 301010 | 08/2021 | 8/24/2021 | Waste Management of New Jersey, Inc. (wasten) | 1706-nj | 5230-0000 Refuse Removal | | | | | 318.29 | 886 | 07/19/21 2 yards dumpster removal 501 |
| K-1476311 | 301819 | 08/2021 | 8/31/2021 | Confires Fire Protection Service, LLC (cfpsi910) | 1706-nj | 5155-0000 Fire/Casualty | | | | | 2,509.03 | 887 | 08/23/21 alarms proposal labor service e charge |
| K-1476312 | 301819 | 08/2021 | 8/31/2021 | COLLIERS INTL HOLDINGS (col666a) (col666a) | 1706-nj | 5810-0000 Management Compensation | | | | | 245.80 | 888 | |
| K-1476313 | 301819 | 08/2021 | 8/31/2021 | Cooper Pest Solutions, Inc. (coop351) | 1706-nj | 5680-0000 Pest Control | | | | | 135.95 | 889 | 07/29/21 General maintenance service |
| K-1476314 | 301819 | 08/2021 | 8/31/2021 | Cooper Pest Solutions, Inc. (coop351) | 1706-nj | 5680-0000 Pest Control | | | | | 135.95 | 890 | 07/29/21 service requested due to mice problems on this units . |
| K-1476315 | 301819 | 08/2021 | 8/31/2021 | Cooper Pest Solutions, Inc. (coop351) | 1706-nj | 5680-0000 Pest Control | | | | | 135.95 | 891 | 07/29/21 General maintenance service |
| K-1476316 | 301819 | 08/2021 | 8/31/2021 | EMCOR Services Fluidics (emco9815) | 1706-nj | 5655-0000 General Building Expense | | | | | 1,070.00 | 892 | 11/2020 - Gen Bldg Exp - 301-501 Browning Ln |
| | | | | | 1706-nj | 5255-0000 Engineering Compensation | | | | | 310.13 | 892 | 11/2020 - Engineerg Comp - 301-501 Browning Ln |
| K-1476317 | 301819 | 08/2021 | 8/31/2021 | PSE&G Co. (pseg1444) | 1706-nj | 5210-0000 Gas | | | | | 17.75 | 893 | 08/03/21 building gas charges |
| K-1476318 | 301819 | 08/2021 | 8/31/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1706-nj | 5405-0000 Plumbing | | | | | 298.55 | 894 | 08/28/20 main drain pipe was dam |
| K-1476319 | 301819 | 08/2021 | 8/31/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1706-nj | 5410-0100 Plumbing Addil Service - Exterior | | | | | 735.71 | 895 | 10/14/20 cleared/replaced #2 uni |
| K-1476320 | 301819 | 08/2021 | 8/31/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1706-nj | 5405-0000 Plumbing | | | | | 373.19 | 896 | toledo plumbing 11/13/2020 301 b |
| | | | | | | | | | | **Total** | 28,042.69 | | |

9/7/2021 11:53 AM

## Aging Detail

DB Caption: USA LIVE 7s  Property: 1706-nj  Status: Current, Past, Future  Age As Of: 08/31/2021  Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **301, 401, 501 Browning Ln (1706-nj)** | | | | | | | | | | | | | | |
| **Abdul Azad Klam (klam1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Abdul Azad Klam | Current | C-2198780 | rent | 10/1/2019 | 02/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| | | **Abdul Azad Klam** | | | | | | **925.00** | **0.00** | **0.00** | **0.00** | **925.00** | **0.00** | **925.00** |
| **Angel Arroyo & Zinnia Lopez (cesu1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Angel Arroyo & Zinnia Lopez | Current | C-2414363 | rent | 8/1/2020 | 11/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Angel Arroyo & Zinnia Lopez | Current | C-2441254 | rent | 1/1/2021 | 01/2021 | 475.00 | 0.00 | 0.00 | 0.00 | 475.00 | 0.00 | 475.00 |
| 1706-nj | | Angel Arroyo & Zinnia Lopez | Current | C-2464166 | rent | 2/1/2021 | 02/2021 | 775.00 | 0.00 | 0.00 | 0.00 | 775.00 | 0.00 | 775.00 |
| 1706-nj | | Angel Arroyo & Zinnia Lopez | Current | C-2491412 | rent | 3/1/2021 | 03/2021 | 575.00 | 0.00 | 0.00 | 0.00 | 575.00 | 0.00 | 575.00 |
| 1706-nj | | Angel Arroyo & Zinnia Lopez | Current | C-2523842 | rent | 4/1/2021 | 04/2021 | 425.00 | 0.00 | 0.00 | 0.00 | 425.00 | 0.00 | 425.00 |
| 1706-nj | | Angel Arroyo & Zinnia Lopez | Current | C-2551665 | rent | 5/1/2021 | 05/2021 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Angel Arroyo & Zinnia Lopez | Current | C-2577037 | rent | 6/1/2021 | 06/2021 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Angel Arroyo & Zinnia Lopez | Current | C-2617928 | rent | 7/1/2021 | 07/2021 | 925.00 | 0.00 | 0.00 | 925.00 | 0.00 | 0.00 | 925.00 |
| 1706-nj | | Angel Arroyo & Zinnia Lopez | Current | C-2652143 | rent | 8/1/2021 | 08/2021 | 925.00 | 925.00 | 0.00 | 0.00 | 0.00 | 0.00 | 925.00 |
| | | **Angel Arroyo & Zinnia Lopez** | | | | | | **6,875.00** | **925.00** | **0.00** | **925.00** | **5,025.00** | **0.00** | **6,875.00** |
| **Arlene Walker (arle1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Arlene Walker | Past | R-1053576 | Prepay | 10/23/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -70.69 | -70.69 |
| 1706-nj | | Arlene Walker | Past | R-1053579 | Prepay | 10/23/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -70.69 | -70.69 |
| 1706-nj | | Arlene Walker | Past | R-1057365 | Prepay | 11/11/2019 | 11/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -70.69 | -70.69 |
| 1706-nj | | Arlene Walker | Past | R-1079034 | Prepay | 1/7/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -70.69 | -70.69 |
| 1706-nj | | Arlene Walker | Past | R-1079751 | Prepay | 1/9/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -70.69 | -70.69 |
| 1706-nj | | Arlene Walker | Past | R-1096094 | Prepay | 2/20/2020 | 02/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -70.69 | -70.69 |
| 1706-nj | | Arlene Walker | Past | R-1109320 | Prepay | 3/16/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -70.69 | -70.69 |
| 1706-nj | | Arlene Walker | Past | R-1123394 | Prepay | 4/23/2020 | 04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -70.69 | -70.69 |
| | | **Arlene Walker** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-565.52** | **-565.52** |
| **Barbara Trivigino (triv1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Barbara Trivigino | Current | C-2198790 | rent | 10/1/2019 | 02/2020 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2198791 | rent | 11/1/2019 | 02/2020 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2198792 | rent | 12/1/2019 | 02/2020 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2198793 | rent | 1/1/2020 | 02/2020 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2198794 | rent | 2/1/2020 | 02/2020 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2203525 | rent | 3/1/2020 | 03/2020 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2202946 | rent | 4/1/2020 | 04/2020 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2230522 | rent | 5/1/2020 | 05/2020 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2259694 | rent | 6/1/2020 | 06/2020 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2287136 | rent | 7/1/2020 | 07/2020 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2325547 | rent | 8/1/2020 | 08/2020 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2336633 | rent | 9/1/2020 | 09/2020 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2363576 | rent | 10/1/2020 | 10/2020 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2393834 | rent | 11/1/2020 | 11/2020 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2416467 | rent | 12/1/2020 | 12/2020 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2441250 | rent | 1/1/2021 | 01/2021 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2464162 | rent | 2/1/2021 | 02/2021 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2491408 | rent | 3/1/2021 | 03/2021 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2523838 | rent | 4/1/2021 | 04/2021 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2551661 | rent | 5/1/2021 | 05/2021 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2577034 | rent | 6/1/2021 | 06/2021 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2617925 | rent | 7/1/2021 | 07/2021 | 1,002.75 | 0.00 | 0.00 | 1,002.75 | 0.00 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2652140 | rent | 8/1/2021 | 08/2021 | 1,002.75 | 1,002.75 | 0.00 | 0.00 | 0.00 | 0.00 | 1,002.75 |
| | | **Barbara Trivigino** | | | | | | **23,063.25** | **1,002.75** | **0.00** | **1,002.75** | **21,057.75** | **0.00** | **23,063.25** |
| **Bayyinah Burton (burt1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Bayyinah Burton | Current | R-1281477 | Prepay | 5/6/2021 | 05/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -0.50 |
| 1706-nj | | Bayyinah Burton | Current | C-2652141 | rent | 8/1/2021 | 08/2021 | 0.50 | 0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.50 |
| | | **Bayyinah Burton** | | | | | | **0.50** | **0.50** | **0.00** | **0.00** | **0.00** | **-0.50** | **0.00** |
| **Candace Felix & Daveed Ramsay (cand1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Candace Felix & Daveed Ramsay | Current | C-2198800 | rent | 10/1/2019 | 02/2020 | 920.69 | 0.00 | 0.00 | 0.00 | 920.69 | 0.00 | 920.69 |
| 1706-nj | | Candace Felix & Daveed Ramsay | Current | C-2198801 | rent | 11/1/2019 | 02/2020 | 920.69 | 0.00 | 0.00 | 0.00 | 920.69 | 0.00 | 920.69 |
| 1706-nj | | Candace Felix & Daveed Ramsay | Current | C-2198802 | rent | 12/1/2019 | 02/2020 | 920.69 | 0.00 | 0.00 | 0.00 | 920.69 | 0.00 | 920.69 |
| 1706-nj | | Candace Felix & Daveed Ramsay | Current | C-2198804 | rent | 2/1/2020 | 02/2020 | 1.38 | 0.00 | 0.00 | 0.00 | 1.38 | 0.00 | 1.38 |
| 1706-nj | | Candace Felix & Daveed Ramsay | Current | C-2203523 | rent | 3/1/2020 | 03/2020 | 920.69 | 0.00 | 0.00 | 0.00 | 920.69 | 0.00 | 920.69 |
| 1706-nj | | Candace Felix & Daveed Ramsay | Current | C-2202944 | rent | 4/1/2020 | 04/2020 | 920.69 | 0.00 | 0.00 | 0.00 | 920.69 | 0.00 | 920.69 |
| 1706-nj | | Candace Felix & Daveed Ramsay | Current | C-2230520 | rent | 5/1/2020 | 05/2020 | 920.69 | 0.00 | 0.00 | 0.00 | 920.69 | 0.00 | 920.69 |
| 1706-nj | | Candace Felix & Daveed Ramsay | Current | C-2259692 | rent | 6/1/2020 | 06/2020 | 920.69 | 0.00 | 0.00 | 0.00 | 920.69 | 0.00 | 920.69 |
| 1706-nj | | Candace Felix & Daveed Ramsay | Current | C-2287134 | rent | 7/1/2020 | 07/2020 | 920.69 | 0.00 | 0.00 | 0.00 | 920.69 | 0.00 | 920.69 |
| 1706-nj | | Candace Felix & Daveed Ramsay | Current | C-2325545 | rent | 8/1/2020 | 08/2020 | 920.69 | 0.00 | 0.00 | 0.00 | 920.69 | 0.00 | 920.69 |
| | | **Candace Felix & Daveed Ramsay** | | | | | | **8,287.59** | **0.00** | **0.00** | **0.00** | **8,287.59** | **0.00** | **8,287.59** |

9/7/2021 11:53 AM

## Aging Detail

DB Caption: USA LIVE 7s  Property: 1706-nj  Status: Current, Past, Future  Age As Of: 08/31/2021  Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Carolyn Soderstorm (sode1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Carolyn Soderstorm | Current | C-2198805 | rent | 10/1/2019 | 02/2020 | 316.00 | 0.00 | 0.00 | 0.00 | 316.00 | 0.00 | 316.00 |
| 1706-nj | | Carolyn Soderstorm | Current | C-2523844 | rent | 4/1/2021 | 04/2021 | 905.00 | 0.00 | 0.00 | 0.00 | 905.00 | 0.00 | 905.00 |
| 1706-nj | | Carolyn Soderstorm | Current | C-2551667 | rent | 5/1/2021 | 05/2021 | 905.00 | 0.00 | 0.00 | 0.00 | 905.00 | 0.00 | 905.00 |
| 1706-nj | | Carolyn Soderstorm | Current | C-2577039 | rent | 6/1/2021 | 06/2021 | 905.00 | 0.00 | 0.00 | 0.00 | 905.00 | 0.00 | 905.00 |
| 1706-nj | | Carolyn Soderstorm | Current | C-2617930 | rent | 7/1/2021 | 07/2021 | 905.00 | 0.00 | 0.00 | 905.00 | 0.00 | 0.00 | 905.00 |
| 1706-nj | | Carolyn Soderstorm | Current | C-2652145 | rent | 8/1/2021 | 08/2021 | 905.00 | 905.00 | 0.00 | 0.00 | 0.00 | 0.00 | 905.00 |
| | | **Carolyn Soderstorm** | | | | | | **4,841.00** | **905.00** | **0.00** | **905.00** | **3,031.00** | **0.00** | **4,841.00** |
| **Charlene Kennedy (kenn1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Charlene Kennedy | Current | C-2416470 | rent | 12/1/2020 | 12/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Charlene Kennedy | Current | C-2441253 | rent | 1/1/2021 | 01/2021 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Charlene Kennedy | Current | C-2464165 | rent | 2/1/2021 | 02/2021 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Charlene Kennedy | Current | C-2491411 | rent | 3/1/2021 | 03/2021 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Charlene Kennedy | Current | C-2523841 | rent | 4/1/2021 | 04/2021 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Charlene Kennedy | Current | C-2551664 | rent | 5/1/2021 | 05/2021 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Charlene Kennedy | Current | C-2577036 | rent | 6/1/2021 | 06/2021 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Charlene Kennedy | Current | C-2617927 | rent | 7/1/2021 | 07/2021 | 925.00 | 0.00 | 0.00 | 925.00 | 0.00 | 0.00 | 925.00 |
| 1706-nj | | Charlene Kennedy | Current | C-2652142 | rent | 8/1/2021 | 08/2021 | 925.00 | 925.00 | 0.00 | 0.00 | 0.00 | 0.00 | 925.00 |
| | | **Charlene Kennedy** | | | | | | **8,325.00** | **925.00** | **0.00** | **925.00** | **6,475.00** | **0.00** | **8,325.00** |
| **Crissy Gampper (gamp1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Crissy Gampper | Current | C-2198815 | rent | 10/1/2019 | 02/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Crissy Gampper | Current | C-2203535 | rent | 3/1/2020 | 03/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Crissy Gampper | Current | C-2202956 | rent | 4/1/2020 | 04/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Crissy Gampper | Current | C-2230532 | rent | 5/1/2020 | 05/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Crissy Gampper | Current | C-2259705 | rent | 6/1/2020 | 06/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Crissy Gampper | Current | C-2287147 | rent | 7/1/2020 | 07/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Crissy Gampper | Current | C-2363586 | rent | 10/1/2020 | 10/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Crissy Gampper | Current | C-2393844 | rent | 11/1/2020 | 11/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Crissy Gampper | Current | C-2416476 | rent | 12/1/2020 | 12/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Crissy Gampper | Current | C-2441259 | rent | 1/1/2021 | 01/2021 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Crissy Gampper | Current | C-2464171 | rent | 2/1/2021 | 02/2021 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Crissy Gampper | Current | C-2491417 | rent | 3/1/2021 | 03/2021 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Crissy Gampper | Current | C-2523847 | rent | 4/1/2021 | 04/2021 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Crissy Gampper | Current | C-2551670 | rent | 5/1/2021 | 05/2021 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Crissy Gampper | Current | C-2577042 | rent | 6/1/2021 | 06/2021 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Crissy Gampper | Current | C-2617933 | rent | 7/1/2021 | 07/2021 | 925.00 | 0.00 | 0.00 | 925.00 | 0.00 | 0.00 | 925.00 |
| 1706-nj | | Crissy Gampper | Current | C-2652148 | rent | 8/1/2021 | 08/2021 | 925.00 | 925.00 | 0.00 | 0.00 | 0.00 | 0.00 | 925.00 |
| | | **Crissy Gampper** | | | | | | **15,725.00** | **925.00** | **0.00** | **925.00** | **13,875.00** | **0.00** | **15,725.00** |
| **Crystal Bozarth (boza1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Crystal Bozarth | Current | C-2551652 | rent | 5/1/2021 | 05/2021 | 666.00 | 0.00 | 0.00 | 0.00 | 666.00 | 0.00 | 666.00 |
| 1706-nj | | Crystal Bozarth | Current | C-2577025 | rent | 6/1/2021 | 06/2021 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1706-nj | | Crystal Bozarth | Current | C-2617916 | rent | 7/1/2021 | 07/2021 | 850.00 | 0.00 | 0.00 | 850.00 | 0.00 | 0.00 | 850.00 |
| 1706-nj | | Crystal Bozarth | Current | C-2652131 | rent | 8/1/2021 | 08/2021 | 850.00 | 850.00 | 0.00 | 0.00 | 0.00 | 0.00 | 850.00 |
| | | **Crystal Bozarth** | | | | | | **3,216.00** | **850.00** | **0.00** | **850.00** | **1,516.00** | **0.00** | **3,216.00** |
| **Georgeann InGalls (inga1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Georgeann InGalls | Current | C-2363569 | rent | 10/1/2020 | 10/2020 | 2.47 | 0.00 | 0.00 | 0.00 | 2.47 | 0.00 | 2.47 |
| 1706-nj | | Georgeann InGalls | Current | C-2393827 | rent | 11/1/2020 | 11/2020 | 954.19 | 0.00 | 0.00 | 0.00 | 954.19 | 0.00 | 954.19 |
| 1706-nj | | Georgeann InGalls | Current | C-2416460 | rent | 12/1/2020 | 12/2020 | 954.19 | 0.00 | 0.00 | 0.00 | 954.19 | 0.00 | 954.19 |
| 1706-nj | | Georgeann InGalls | Current | C-2441243 | rent | 1/1/2021 | 01/2021 | 954.19 | 0.00 | 0.00 | 0.00 | 954.19 | 0.00 | 954.19 |
| 1706-nj | | Georgeann InGalls | Current | C-2464154 | rent | 2/1/2021 | 02/2021 | 954.19 | 0.00 | 0.00 | 0.00 | 954.19 | 0.00 | 954.19 |
| 1706-nj | | Georgeann InGalls | Current | C-2491400 | rent | 3/1/2021 | 03/2021 | 954.19 | 0.00 | 0.00 | 0.00 | 954.19 | 0.00 | 954.19 |
| 1706-nj | | Georgeann InGalls | Current | C-2523830 | rent | 4/1/2021 | 04/2021 | 954.19 | 0.00 | 0.00 | 0.00 | 954.19 | 0.00 | 954.19 |
| 1706-nj | | Georgeann InGalls | Current | C-2551653 | rent | 5/1/2021 | 05/2021 | 954.19 | 0.00 | 0.00 | 0.00 | 954.19 | 0.00 | 954.19 |
| 1706-nj | | Georgeann InGalls | Current | C-2577026 | rent | 6/1/2021 | 06/2021 | 0.57 | 0.00 | 0.00 | 0.00 | 0.57 | 0.00 | 0.57 |
| | | **Georgeann InGalls** | | | | | | **6,682.37** | **0.00** | **0.00** | **0.00** | **6,682.37** | **0.00** | **6,682.37** |
| **Heidy Sandoual (hsan1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Heidy Sandoual | Current | C-2198830 | rent | 10/1/2019 | 02/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Heidy Sandoual | Current | C-2202951 | rent | 4/1/2020 | 04/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Heidy Sandoual | Current | C-2230527 | rent | 5/1/2020 | 05/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Heidy Sandoual | Current | C-2259699 | rent | 6/1/2020 | 06/2020 | 875.00 | 0.00 | 0.00 | 0.00 | 875.00 | 0.00 | 875.00 |
| 1706-nj | | Heidy Sandoual | Current | C-2464167 | rent | 2/1/2021 | 02/2021 | 231.25 | 0.00 | 0.00 | 0.00 | 231.25 | 0.00 | 231.25 |
| 1706-nj | | Heidy Sandoual | Current | C-2523843 | rent | 4/1/2021 | 04/2021 | 46.25 | 0.00 | 0.00 | 0.00 | 46.25 | 0.00 | 46.25 |
| 1706-nj | | Heidy Sandoual | Current | C-2551666 | rent | 5/1/2021 | 05/2021 | 971.25 | 0.00 | 0.00 | 0.00 | 971.25 | 0.00 | 971.25 |
| 1706-nj | | Heidy Sandoual | Current | C-2577038 | rent | 6/1/2021 | 06/2021 | 0.25 | 0.00 | 0.00 | 0.00 | 0.25 | 0.00 | 0.25 |
| 1706-nj | | Heidy Sandoual | Current | C-2617929 | rent | 7/1/2021 | 07/2021 | 0.25 | 0.00 | 0.00 | 0.25 | 0.00 | 0.00 | 0.25 |

9/7/2021 11:53 AM

## Aging Detail

DB Caption: USA LIVE 7s   Property: 1706-nj   Status: Current, Past, Future   Age As Of: 08/31/2021   Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1706-nj | | Heidy Sandoual | Current | C-2652144 | rent | 8/1/2021 | 08/2021 | 971.25 | 971.25 | 0.00 | 0.00 | 0.00 | 0.00 | 971.25 |
| | | **Heidy Sandoual** | | | | | | **5,870.50** | **971.25** | **0.00** | **0.25** | **4,899.00** | **0.00** | **5,870.50** |
| **Kerin Henry (henr1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Kerin Henry | Current | C-2198850 | rent | 10/1/2019 | 02/2020 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2198851 | rent | 11/1/2019 | 02/2020 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2198852 | rent | 12/1/2019 | 02/2020 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2198853 | rent | 1/1/2020 | 02/2020 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2198854 | rent | 2/1/2020 | 02/2020 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2203538 | rent | 3/1/2020 | 03/2020 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2202959 | rent | 4/1/2020 | 04/2020 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2230535 | rent | 5/1/2020 | 05/2020 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2259707 | rent | 6/1/2020 | 06/2020 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2287149 | rent | 7/1/2020 | 07/2020 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2325559 | rent | 8/1/2020 | 08/2020 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2338645 | rent | 9/1/2020 | 09/2020 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2363588 | rent | 10/1/2020 | 10/2020 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2393846 | rent | 11/1/2020 | 11/2020 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2416477 | rent | 12/1/2020 | 12/2020 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2441260 | rent | 1/1/2021 | 01/2021 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2464172 | rent | 2/1/2021 | 02/2021 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2491418 | rent | 3/1/2021 | 03/2021 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2523848 | rent | 4/1/2021 | 04/2021 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2551671 | rent | 5/1/2021 | 05/2021 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2577043 | rent | 6/1/2021 | 06/2021 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2617934 | rent | 7/1/2021 | 07/2021 | 850.00 | 0.00 | 0.00 | 850.00 | 0.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2652149 | rent | 8/1/2021 | 08/2021 | 850.00 | 850.00 | 0.00 | 0.00 | 0.00 | 0.00 | 850.00 |
| | | **Kerin Henry** | | | | | | **19,550.00** | **850.00** | **0.00** | **850.00** | **17,850.00** | **0.00** | **19,550.00** |
| **Kimberly Hampton (hamp1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Kimberly Hampton | Current | C-2198855 | rent | 10/1/2019 | 02/2020 | 70.69 | 0.00 | 0.00 | 0.00 | 70.69 | 0.00 | 70.69 |
| 1706-nj | | Kimberly Hampton | Current | C-2198856 | rent | 11/1/2019 | 02/2020 | 70.69 | 0.00 | 0.00 | 0.00 | 70.69 | 0.00 | 70.69 |
| 1706-nj | | Kimberly Hampton | Current | C-2198857 | rent | 12/1/2019 | 02/2020 | 70.69 | 0.00 | 0.00 | 0.00 | 70.69 | 0.00 | 70.69 |
| 1706-nj | | Kimberly Hampton | Current | C-2198858 | rent | 1/1/2020 | 02/2020 | 70.69 | 0.00 | 0.00 | 0.00 | 70.69 | 0.00 | 70.69 |
| 1706-nj | | Kimberly Hampton | Current | C-2198859 | rent | 2/1/2020 | 02/2020 | 70.69 | 0.00 | 0.00 | 0.00 | 70.69 | 0.00 | 70.69 |
| 1706-nj | | Kimberly Hampton | Current | C-2203520 | rent | 3/1/2020 | 03/2020 | 920.69 | 0.00 | 0.00 | 0.00 | 920.69 | 0.00 | 920.69 |
| 1706-nj | | Kimberly Hampton | Current | C-2202941 | rent | 4/1/2020 | 04/2020 | 920.69 | 0.00 | 0.00 | 0.00 | 920.69 | 0.00 | 920.69 |
| 1706-nj | | Kimberly Hampton | Current | C-2230517 | rent | 5/1/2020 | 05/2020 | 920.69 | 0.00 | 0.00 | 0.00 | 920.69 | 0.00 | 920.69 |
| 1706-nj | | Kimberly Hampton | Current | C-2259689 | rent | 6/1/2020 | 06/2020 | 920.69 | 0.00 | 0.00 | 0.00 | 920.69 | 0.00 | 920.69 |
| 1706-nj | | Kimberly Hampton | Current | C-2287131 | rent | 7/1/2020 | 07/2020 | 920.69 | 0.00 | 0.00 | 0.00 | 920.69 | 0.00 | 920.69 |
| 1706-nj | | Kimberly Hampton | Current | C-2325543 | rent | 8/1/2020 | 08/2020 | 920.69 | 0.00 | 0.00 | 0.00 | 920.69 | 0.00 | 920.69 |
| 1706-nj | | Kimberly Hampton | Current | C-2336629 | rent | 9/1/2020 | 09/2020 | 920.69 | 0.00 | 0.00 | 0.00 | 920.69 | 0.00 | 920.69 |
| 1706-nj | | Kimberly Hampton | Current | C-2363572 | rent | 10/1/2020 | 10/2020 | 920.69 | 0.00 | 0.00 | 0.00 | 920.69 | 0.00 | 920.69 |
| 1706-nj | | Kimberly Hampton | Current | C-2393830 | rent | 11/1/2020 | 11/2020 | 920.69 | 0.00 | 0.00 | 0.00 | 920.69 | 0.00 | 920.69 |
| 1706-nj | | Kimberly Hampton | Current | C-2450080 | rent | 12/29/2020 | 12/2020 | 79.00 | 0.00 | 0.00 | 0.00 | 79.00 | 0.00 | 79.00 |
| 1706-nj | | Kimberly Hampton | Current | C-2450082 | rent | 1/1/2021 | 01/2021 | 79.00 | 0.00 | 0.00 | 0.00 | 79.00 | 0.00 | 79.00 |
| 1706-nj | | Kimberly Hampton | Current | C-2617921 | subsidse | 7/1/2021 | 07/2021 | 771.00 | 0.00 | 0.00 | 771.00 | 0.00 | 0.00 | 771.00 |
| 1706-nj | | Kimberly Hampton | Current | C-2652136 | subsidse | 8/1/2021 | 08/2021 | 771.00 | 771.00 | 0.00 | 0.00 | 0.00 | 0.00 | 771.00 |
| | | **Kimberly Hampton** | | | | | | **10,339.66** | **771.00** | **0.00** | **771.00** | **8,797.66** | **0.00** | **10,339.66** |
| **L Auletto & J Dulin (aule1706)** | | | | | | | | | | | | | | |
| 1706-nj | | L Auletto & J Dulin | Current | R-1292694 | Prepay | 6/2/2021 | 06/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -30.91 | -30.91 |
| 1706-nj | | L Auletto & J Dulin | Current | C-2652130 | rent | 8/1/2021 | 08/2021 | 92.73 | 92.73 | 0.00 | 0.00 | 0.00 | 0.00 | 92.73 |
| | | **L Auletto & J Dulin** | | | | | | **92.73** | **92.73** | **0.00** | **0.00** | **0.00** | **-30.91** | **61.82** |
| **Nelly Rodriguez (rodi1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Nelly Rodriguez | Current | C-2198870 | rent | 10/1/2019 | 02/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Nelly Rodriguez | Current | C-2198871 | rent | 11/1/2019 | 02/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Nelly Rodriguez | Current | C-2198874 | rent | 2/1/2020 | 02/2020 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| 1706-nj | | Nelly Rodriguez | Current | C-2203531 | rent | 3/1/2020 | 03/2020 | 462.00 | 0.00 | 0.00 | 0.00 | 462.00 | 0.00 | 462.00 |
| 1706-nj | | Nelly Rodriguez | Current | C-2258327 | rent | 10/1/2019 | 05/2020 | 463.00 | 0.00 | 0.00 | 0.00 | 463.00 | 0.00 | 463.00 |
| 1706-nj | | Nelly Rodriguez | Current | C-2258328 | rent | 11/1/2019 | 05/2020 | 463.00 | 0.00 | 0.00 | 0.00 | 463.00 | 0.00 | 463.00 |
| 1706-nj | | Nelly Rodriguez | Current | C-2258329 | rent | 12/1/2019 | 05/2020 | 463.00 | 0.00 | 0.00 | 0.00 | 463.00 | 0.00 | 463.00 |
| 1706-nj | | Nelly Rodriguez | Current | C-2258330 | rent | 1/1/2020 | 05/2020 | 463.00 | 0.00 | 0.00 | 0.00 | 463.00 | 0.00 | 463.00 |
| 1706-nj | | Nelly Rodriguez | Current | C-2258331 | rent | 2/1/2020 | 05/2020 | 463.00 | 0.00 | 0.00 | 0.00 | 463.00 | 0.00 | 463.00 |
| 1706-nj | | Nelly Rodriguez | Current | C-2258332 | rent | 3/1/2020 | 05/2020 | 463.00 | 0.00 | 0.00 | 0.00 | 463.00 | 0.00 | 463.00 |
| | | **Nelly Rodriguez** | | | | | | **5,140.00** | **0.00** | **0.00** | **0.00** | **5,140.00** | **0.00** | **5,140.00** |
| **Robin & Margaret Smith (hern1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Robin & Margaret Smith | Current | C-2198880 | rent | 10/1/2019 | 02/2020 | 526.00 | 0.00 | 0.00 | 0.00 | 526.00 | 0.00 | 526.00 |
| 1706-nj | | Robin & Margaret Smith | Current | C-2203518 | rent | 3/1/2020 | 03/2020 | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 | 0.00 | 900.00 |

9/7/2021 11:53 AM

## Aging Detail

DB Caption: USA LIVE 7s   Property: 1706-nj   Status: Current, Past, Future   Age As Of: 08/31/2021   Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1706-nj | | Robin & Margaret Smith | Current | C-2202939 | rent | 4/1/2020 | 04/2020 | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 | 0.00 | 900.00 |
| 1706-nj | | Robin & Margaret Smith | Current | C-2230515 | rent | 5/1/2020 | 05/2020 | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 | 0.00 | 900.00 |
| 1706-nj | | Robin & Margaret Smith | Current | C-2259687 | rent | 6/1/2020 | 06/2020 | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 | 0.00 | 900.00 |
| 1706-nj | | Robin & Margaret Smith | Current | C-2287129 | rent | 7/1/2020 | 07/2020 | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 | 0.00 | 900.00 |
| 1706-nj | | Robin & Margaret Smith | Current | C-2325541 | rent | 8/1/2020 | 08/2020 | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 | 0.00 | 900.00 |
| 1706-nj | | Robin & Margaret Smith | Current | C-2338627 | rent | 9/1/2020 | 09/2020 | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 | 0.00 | 900.00 |
| 1706-nj | | Robin & Margaret Smith | Current | C-2363570 | rent | 10/1/2020 | 10/2020 | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 | 0.00 | 900.00 |
| 1706-nj | | Robin & Margaret Smith | Current | C-2393828 | rent | 11/1/2020 | 11/2020 | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 | 0.00 | 900.00 |
| 1706-nj | | Robin & Margaret Smith | Current | C-2416461 | rent | 12/1/2020 | 12/2020 | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 | 0.00 | 900.00 |
| 1706-nj | | Robin & Margaret Smith | Current | C-2441244 | rent | 1/1/2021 | 01/2021 | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 | 0.00 | 900.00 |
| 1706-nj | | Robin & Margaret Smith | Current | C-2464155 | rent | 2/1/2021 | 02/2021 | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 | 0.00 | 900.00 |
| 1706-nj | | Robin & Margaret Smith | Current | C-2491401 | rent | 3/1/2021 | 03/2021 | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 | 0.00 | 900.00 |
| 1706-nj | | Robin & Margaret Smith | Current | C-2523831 | rent | 4/1/2021 | 04/2021 | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 | 0.00 | 900.00 |
| 1706-nj | | Robin & Margaret Smith | Current | C-2551654 | rent | 5/1/2021 | 05/2021 | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 | 0.00 | 900.00 |
| 1706-nj | | Robin & Margaret Smith | Current | C-2577027 | rent | 6/1/2021 | 06/2021 | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 | 0.00 | 900.00 |
| 1706-nj | | Robin & Margaret Smith | Current | C-2617918 | rent | 7/1/2021 | 07/2021 | 900.00 | 0.00 | 0.00 | 900.00 | 0.00 | 0.00 | 900.00 |
| 1706-nj | | Robin & Margaret Smith | Current | C-2652133 | rent | 8/1/2021 | 08/2021 | 900.00 | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| | | **Robin & Margaret Smith** | | | | | | **16,726.00** | **900.00** | **0.00** | **900.00** | **14,926.00** | **0.00** | **16,726.00** |
| **Sahidur Rahman and Nushrath Jahan (rah1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Sahidur Rahman and Nushrath Jahan | Current | C-2258178 | rent | 10/1/2019 | 04/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Sahidur Rahman and Nushrath Jahan | Current | C-2477289 | rent | 2/1/2021 | 02/2021 | 185.00 | 0.00 | 0.00 | 0.00 | 185.00 | 0.00 | 185.00 |
| 1706-nj | | Sahidur Rahman and Nushrath Jahan | Current | C-2491416 | rent | 3/1/2021 | 03/2021 | 46.25 | 0.00 | 0.00 | 0.00 | 46.25 | 0.00 | 46.25 |
| 1706-nj | | Sahidur Rahman and Nushrath Jahan | Current | C-2523846 | rent | 4/1/2021 | 04/2021 | 971.25 | 0.00 | 0.00 | 0.00 | 971.25 | 0.00 | 971.25 |
| 1706-nj | | Sahidur Rahman and Nushrath Jahan | Current | C-2551669 | rent | 5/1/2021 | 05/2021 | 971.25 | 0.00 | 0.00 | 0.00 | 971.25 | 0.00 | 971.25 |
| 1706-nj | | Sahidur Rahman and Nushrath Jahan | Current | C-2577041 | rent | 6/1/2021 | 06/2021 | 971.25 | 0.00 | 0.00 | 0.00 | 971.25 | 0.00 | 971.25 |
| 1706-nj | | Sahidur Rahman and Nushrath Jahan | Current | C-2617932 | rent | 7/1/2021 | 07/2021 | 971.25 | 0.00 | 0.00 | 971.25 | 0.00 | 0.00 | 971.25 |
| 1706-nj | | Sahidur Rahman and Nushrath Jahan | Current | C-2652147 | rent | 8/1/2021 | 08/2021 | 971.25 | 971.25 | 0.00 | 0.00 | 0.00 | 0.00 | 971.25 |
| | | **Sahidur Rahman and Nushrath Jahan** | | | | | | **6,012.50** | **971.25** | **0.00** | **971.25** | **4,070.00** | **0.00** | **6,012.50** |
| **Scott Dunda (dund1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Scott Dunda | Current | R-1332556 | Prepay | 8/27/2021 | 08/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -302.32 | -302.32 |
| 1706-nj | | Scott Dunda | Current | R-1332556 | Prepay | 8/27/2021 | 08/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -892.50 | -892.50 |
| | | **Scott Dunda** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-1,194.82** | **-1,194.82** |
| **SEBCO Laundry Systems, Inc. (seb1706)** | | | | | | | | | | | | | | |
| 1706-nj | | SEBCO Laundry Systems, Inc. | Current | R-1065727 | Prepay | 11/14/2019 | 11/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -666.25 | -666.25 |
| 1706-nj | | SEBCO Laundry Systems, Inc. | Current | R-1084450 | Prepay | 1/24/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -619.94 | -619.94 |
| | | **SEBCO Laundry Systems, Inc.** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-1,286.19** | **-1,286.19** |
| **Serana Walden (wald1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Serana Walden | Past | R-1232817 | Prepay | 1/13/2021 | 01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -181.56 | -181.56 |
| | | **Serana Walden** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-181.56** | **-181.56** |
| **Stephanie Buhrman (burh1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Stephanie Buhrman | Current | C-2259691 | rent | 6/1/2020 | 06/2020 | 462.50 | 0.00 | 0.00 | 0.00 | 462.50 | 0.00 | 462.50 |
| 1706-nj | | Stephanie Buhrman | Current | C-2287133 | rent | 7/1/2020 | 07/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Stephanie Buhrman | Current | C-2355933 | rent | 8/1/2020 | 09/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Stephanie Buhrman | Current | C-2363574 | rent | 10/1/2020 | 10/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Stephanie Buhrman | Current | C-2393832 | rent | 11/1/2020 | 11/2020 | 525.00 | 0.00 | 0.00 | 0.00 | 525.00 | 0.00 | 525.00 |
| 1706-nj | | Stephanie Buhrman | Current | C-2416465 | rent | 12/1/2020 | 12/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Stephanie Buhrman | Current | C-2441248 | rent | 1/1/2021 | 01/2021 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Stephanie Buhrman | Current | C-2464160 | rent | 2/1/2021 | 02/2021 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Stephanie Buhrman | Current | C-2491406 | rent | 3/1/2021 | 03/2021 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Stephanie Buhrman | Current | C-2523836 | rent | 4/1/2021 | 04/2021 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Stephanie Buhrman | Current | C-2551659 | rent | 5/1/2021 | 05/2021 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Stephanie Buhrman | Current | C-2577032 | rent | 6/1/2021 | 06/2021 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Stephanie Buhrman | Current | C-2617923 | rent | 7/1/2021 | 07/2021 | 925.00 | 0.00 | 0.00 | 925.00 | 0.00 | 0.00 | 925.00 |
| 1706-nj | | Stephanie Buhrman | Current | C-2652138 | rent | 8/1/2021 | 08/2021 | 925.00 | 925.00 | 0.00 | 0.00 | 0.00 | 0.00 | 925.00 |
| | | **Stephanie Buhrman** | | | | | | **12,087.50** | **925.00** | **0.00** | **925.00** | **10,237.50** | **0.00** | **12,087.50** |
| **Taslima Sultana and Abm Shafayet (sult1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Taslima Sultana and Abm Shafayet | Current | C-2287143 | rent | 7/1/2020 | 07/2020 | 924.10 | 0.00 | 0.00 | 0.00 | 924.10 | 0.00 | 924.10 |
| | | **Taslima Sultana and Abm Shafayet** | | | | | | **924.10** | **0.00** | **0.00** | **0.00** | **924.10** | **0.00** | **924.10** |
| **Temekia Henderson (teme1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Temekia Henderson | Current | C-2567111 | rent | 2/1/2021 | 05/2021 | 1,020.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 0.00 | 1,020.00 |
| 1706-nj | | Temekia Henderson | Current | C-2567112 | rent | 3/1/2021 | 05/2021 | 1,020.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 0.00 | 1,020.00 |
| 1706-nj | | Temekia Henderson | Current | C-2567113 | rent | 4/1/2021 | 05/2021 | 1,020.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 0.00 | 1,020.00 |
| 1706-nj | | Temekia Henderson | Current | C-2567114 | rent | 5/1/2021 | 05/2021 | 1,020.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 0.00 | 1,020.00 |
| 1706-nj | | Temekia Henderson | Current | C-2577044 | rent | 6/1/2021 | 06/2021 | 1,020.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 0.00 | 1,020.00 |

9/7/2021 11:53 AM

## Aging Detail

DB Caption: USA LIVE 7s   Property: 1706-nj   Status: Current, Past, Future   Age As Of: 08/31/2021   Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1706-nj | | Temekia Henderson | Current | C-2617935 | rent | 7/1/2021 | 07/2021 | 1,020.00 | 0.00 | 0.00 | 1,020.00 | 0.00 | 0.00 | 1,020.00 |
| 1706-nj | | Temekia Henderson | Current | C-2652150 | rent | 8/1/2021 | 08/2021 | 1,020.00 | 1,020.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,020.00 |
| | | **Temekia Henderson** | | | | | | **7,140.00** | **1,020.00** | **0.00** | **1,020.00** | **5,100.00** | **0.00** | **7,140.00** |
| **William Livengood (live1706)** | | | | | | | | | | | | | | |
| 1706-nj | | William Livengood | Current | R-1053600 | Prepay | 10/29/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -30.00 | -30.00 |
| | | **William Livengood** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-30.00** | **-30.00** |
| **x Alam MD J (alam1706)** | | | | | | | | | | | | | | |
| 1706-nj | | x Alam MD J | Past | C-2198785 | rent | 10/1/2019 | 02/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | x Alam MD J | Past | C-2198786 | rent | 11/1/2019 | 02/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| | | **x Alam MD J** | | | | | | **1,475.00** | **0.00** | **0.00** | **0.00** | **1,475.00** | **0.00** | **1,475.00** |
| **x Mary Quee (quee1706)** | | | | | | | | | | | | | | |
| 1706-nj | | x Mary Quee | Past | C-2258170 | rent | 10/1/2019 | 04/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | x Mary Quee | Past | C-2258171 | rent | 11/1/2019 | 04/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | x Mary Quee | Past | C-2258172 | rent | 12/1/2019 | 04/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | x Mary Quee | Past | C-2258173 | rent | 1/1/2020 | 04/2020 | 575.00 | 0.00 | 0.00 | 0.00 | 575.00 | 0.00 | 575.00 |
| 1706-nj | | x Mary Quee | Past | C-2258174 | rent | 2/1/2020 | 04/2020 | 575.00 | 0.00 | 0.00 | 0.00 | 575.00 | 0.00 | 575.00 |
| 1706-nj | | x Mary Quee | Past | C-2258177 | rent | 5/1/2020 | 05/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | x Mary Quee | Past | C-2259703 | rent | 6/1/2020 | 06/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | x Mary Quee | Past | C-2287145 | rent | 7/1/2020 | 07/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | x Mary Quee | Past | C-2325555 | rent | 8/1/2020 | 08/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | x Mary Quee | Past | C-2338641 | rent | 9/1/2020 | 09/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| | | **x Mary Quee** | | | | | | **8,550.00** | **0.00** | **0.00** | **0.00** | **8,550.00** | **0.00** | **8,550.00** |
| **x Michael Callahan (call1706)** | | | | | | | | | | | | | | |
| 1706-nj | | x Michael Callahan | Past | C-2198865 | rent | 10/1/2019 | 02/2020 | 971.25 | 0.00 | 0.00 | 0.00 | 971.25 | 0.00 | 971.25 |
| 1706-nj | | x Michael Callahan | Past | C-2198866 | rent | 11/1/2019 | 02/2020 | 971.25 | 0.00 | 0.00 | 0.00 | 971.25 | 0.00 | 971.25 |
| 1706-nj | | x Michael Callahan | Past | C-2198867 | rent | 12/1/2019 | 02/2020 | 971.25 | 0.00 | 0.00 | 0.00 | 971.25 | 0.00 | 971.25 |
| 1706-nj | | x Michael Callahan | Past | C-2198868 | rent | 1/1/2020 | 02/2020 | 971.25 | 0.00 | 0.00 | 0.00 | 971.25 | 0.00 | 971.25 |
| 1706-nj | | x Michael Callahan | Past | C-2198869 | rent | 2/1/2020 | 02/2020 | 971.25 | 0.00 | 0.00 | 0.00 | 971.25 | 0.00 | 971.25 |
| 1706-nj | | x Michael Callahan | Past | C-2203536 | rent | 3/1/2020 | 03/2020 | 971.25 | 0.00 | 0.00 | 0.00 | 971.25 | 0.00 | 971.25 |
| 1706-nj | | x Michael Callahan | Past | C-2202957 | rent | 4/1/2020 | 04/2020 | 971.25 | 0.00 | 0.00 | 0.00 | 971.25 | 0.00 | 971.25 |
| 1706-nj | | x Michael Callahan | Past | C-2230533 | rent | 5/1/2020 | 05/2020 | 971.25 | 0.00 | 0.00 | 0.00 | 971.25 | 0.00 | 971.25 |
| 1706-nj | | x Michael Callahan | Past | C-2259706 | rent | 6/1/2020 | 06/2020 | 971.25 | 0.00 | 0.00 | 0.00 | 971.25 | 0.00 | 971.25 |
| 1706-nj | | x Michael Callahan | Past | C-2287148 | rent | 7/1/2020 | 07/2020 | 971.25 | 0.00 | 0.00 | 0.00 | 971.25 | 0.00 | 971.25 |
| | | **x Michael Callahan** | | | | | | **9,712.50** | **0.00** | **0.00** | **0.00** | **9,712.50** | **0.00** | **9,712.50** |
| **1706-nj** | | | | | | | | **181,561.20** | **12,034.48** | **0.00** | **10,970.25** | **158,556.47** | **-3,289.50** | **178,271.70** |
| **Grand Total** | | | | | | | | **181,561.20** | **12,034.48** | **0.00** | **10,970.25** | **158,556.47** | **-3,289.50** | **178,271.70** |

UserId : kirsten.cole@colliers.com Date : 9/7/2021 Time : 11:50 AM

9/8/2021 10:16 AM

**Payables Aging Report**

1706-nj
Period: 08/2021
As of : 08/31/2021

| Payee Code | Payee Name | Doc Seq # | Control | Batch Id | Property | Invoice Date | Due Date | Post Month | Account | Invoice # | Base Currency | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coll1625 | COLLIERS INTL HLDG (coll1625) | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1794516 | kk3006 | 1706-nj | 4/1/2020 | 4/1/2020 | 04-2020 | 5805-0000 Management Fees | 1706-nj 04/20 Management Fee | | 7,000.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 0.00 | 04/20 Management Fee |
| | | | P-1807790 | 644191 | 1706-nj | 5/1/2020 | 5/1/2020 | 05-2020 | 5805-0000 Management Fees | 1706-nj 05/1 Management fees | | 7,000.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 0.00 | 05/1 Management fees |
| | | | P-1842899 | 647077 | 1706-nj | 7/1/2020 | 7/1/2020 | 07-2020 | 5805-0000 Management Fees | 1706-nj 07.20 MGMT Fee | | 7,000.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 0.00 | 07.20 1706-nj MGMT Fee |
| | | | P-1857553 | 646291 | 1706-nj | 8/1/2020 | 8/1/2020 | 08-2020 | 5805-0000 Management Fees | 1706-nj 08.20 MGMT FEE | | 7,000.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 0.00 | 08.20 MGMT FEES |
| | | | P-1881128 | 650203 | 1706-nj | 9/1/2020 | 9/1/2020 | 09-2020 | 5805-0000 Management Fees | 1706-nj 09.20 MGMT Fee | | 7,000.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 0.00 | 09.20 MGMT Fee |
| | | | P-1893396 | 651177 | 1706-nj | 10/1/2020 | 10/1/2020 | 10-2020 | 5805-0000 Management Fees | 1706-nj 10/20 MGMT FEE | | 7,000.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 0.00 | 10/20 MGMT FEE |
| | | | P-1925422 | 653943 | 1706-nj | 12/1/2020 | 12/1/2020 | 12-2020 | 5805-0000 Management Fees | 1706-nj12.20MGMTFEE | | 7,000.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 0.00 | 12.20 MGMT FEE |
| | | | P-1763120 | 640148 | 1706-nj | 2/1/2020 | 2/1/2020 | 02-2020 | 5805-0000 Management Fees | 1706-nj 02.20 MGMT Fee | | 7,000.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 0.00 | 1706-nj 02.20 MGMT Fee |
| | | | P-1858670 | 648352 | 1706-nj | 6/1/2020 | 6/1/2020 | 06-2020 | 5805-0000 Management Fees | 06/20 MGMT FEE | | 7,000.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 0.00 | 1706-nj 06/20 Management FEE |
| | | | P-1940523 | 655044 | 1706-nj | 1/1/2021 | 1/1/2021 | 01-2021 | 5805-0000 Management Fees | 1706-nj1.21MGMTFEE | | 7,000.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 0.00 | 01/21 management fee |
| | | | P-1953864 | 656209 | 1706-nj | 2/1/2021 | 2/1/2021 | 02-2021 | 5805-0000 Management Fees | 1706-nj2.21MGMTFEE | | 7,000.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 0.00 | 02.21 management fee |
| | | | P-1966787 | 657293 | 1706-nj | 3/1/2021 | 3/1/2021 | 03-2021 | 5805-0000 Management Fees | 1706-nj3.21MGMTFEE | | 7,000.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 0.00 | 03.21 management fee |
| | | | P-1980819 | 658424 | 1706-nj | 4/1/2021 | 4/1/2021 | 04-2021 | 5805-0000 Management Fees | 1706-nj4.21MGMTFEE | | 7,000.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 0.00 | 04.21 mgmt fee |
| | | | P-1993363 | 659600 | 1706-nj | 5/1/2021 | 5/1/2021 | 05-2021 | 5805-0000 Management Fees | 1706-nj5.21MGMTFEE | | 7,000.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 0.00 | 05.21 management fee |
| | | | P-2006197 | 660695 | 1706-nj | 6/1/2021 | 6/1/2021 | 06-2021 | 5805-0000 Management Fees | 1706-nj6.21MGMTFEE | | 7,000.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 0.00 | 06.21 management fee |
| | | | P-2022377 | 662106 | 1706-nj | 7/1/2021 | 7/1/2021 | 07-2021 | 5805-0000 Management Fees | 1706-nj7.21MGMTFEE | | 7,000.00 | 0.00 | 0.00 | 7,000.00 | 0.00 | 0.00 | 07.21 management fee |
| | | | P-2036953 | 663388 | 1706-nj | 8/1/2021 | 8/1/2021 | 08-2021 | 5805-0000 Management Fees | 1706-nj8.21MGMTFEE | | 7,000.00 | 0.00 | 7,000.00 | 0.00 | 0.00 | 0.00 | 08.21 management fee |
| **Total coll1625** | | | | | | | | | | | | **119,000.00** | **0.00** | **7,000.00** | **7,000.00** | **105,000.00** | **0.00** | |
| comc1577 | COMCAST | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-2023983 | 662221 | 1706-nj | 7/5/2021 | 7/5/2021 | 07-2021 | 5845-0002 Internet | 026499-21070REDIT | | -608.56 | 0.00 | -608.56 | 0.00 | 0.00 | 0.00 | BILL CREDIT - OFFICE SERVICE |
| **Total comc1577** | | | | | | | | | | | | **-608.56** | **0.00** | **-608.56** | **0.00** | **0.00** | **0.00** | |
| emco9815 | EMCOR Services Fluidics | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1861489 | 646585 | 1706-nj | 8/18/2020 | 9/2/2020 | 08-2020 | 5843-0000 Repairs & Maintenance | 002052817 | | 2,875.00 | 0.00 | 0.00 | 0.00 | 2,875.00 | 0.00 | 08/18/20 Misc. Materials for rep |
| | | | P-1814423 | 644754 | 1706-nj | 5/20/2020 | 6/4/2020 | 05-2020 | 5255-0000 Engineering Compensation | 002051834 | | 8,346.92 | 0.00 | 0.00 | 0.00 | 8,346.92 | 0.00 | APR 2020 - Enginerig Comp - 301, |
| | | | P-1896913 | 651523 | 1706-nj | 9/18/2020 | 10/3/2020 | 10-2020 | 5255-0000 Engineering Compensation | 002053199 | | 7,967.52 | 0.00 | 0.00 | 0.00 | 7,967.52 | 0.00 | AUG 2020 - Engineering Comp - 301/ |
| | | | P-1889311 | 650844 | 1706-nj | 9/25/2020 | 10/10/2020 | 10-2020 | 5255-0000 Engineering Compensation | 002053284 | | 263.21 | 0.00 | 0.00 | 0.00 | 263.21 | 0.00 | Aug 2020 - Engineerg Comp - Brow |
| | | | P-1889311 | 650844 | 1706-nj | 9/25/2020 | 10/10/2020 | 10-2020 | 5655-0000 General Building Expense | 002053284 | | 1,368.28 | 0.00 | 0.00 | 0.00 | 1,368.28 | 0.00 | Aug 2020 - Gen Bldg Exp - Bronwi |
| | | | P-1864992 | 648889 | 1706-nj | 8/25/2020 | 9/4/2020 | 08-2020 | 5655-0000 General Building Expense | 002052840 | | 8,726.34 | 0.00 | 0.00 | 0.00 | 8,726.34 | 0.00 | JULY 2020 GENERAL EXPENSES 301 4 |
| | | | P-1861449 | 648585 | 1706-nj | 7/24/2020 | 8/8/2020 | 08-2020 | 5655-0000 General Building Expense | 002052565 | | 8,346.92 | 0.00 | 0.00 | 0.00 | 8,346.92 | 0.00 | JUNE 2020 GENERAL EXPENSES 301, |
| | | | P-1807758 | 644181 | 1706-nj | 4/30/2020 | 5/15/2020 | 05-2020 | 5255-0000 Engineering Compensation | 002051612 | | 8,373.72 | 0.00 | 0.00 | 0.00 | 8,373.72 | 0.00 | MARCH 2020 ENGINEERING COMPENSAT |
| | | | P-1825954 | 645687 | 1706-nj | 6/12/2020 | 6/27/2020 | 06-2020 | 5655-0000 General Building Expense | 002052146 | | 7,967.52 | 0.00 | 0.00 | 0.00 | 7,967.52 | 0.00 | MAY 2020 GENERAL EXPENSES 301,40 |
| | | | P-1793867 | 642939 | 1706-nj | 3/30/2020 | 4/14/2020 | 04-2020 | 5255-0000 Engineering Compensation | 31975-01 | | 41,903.26 | 0.00 | 0.00 | 0.00 | 41,903.26 | 0.00 | Oct 2019-Feb 2020 - Engineerg Co |
| | | | P-1914666 | 653049 | 1706-nj | 11/18/2020 | 12/2/2020 | 11-2020 | 5255-0000 Engineering Compensation | 002053912 | | 7,485.29 | 0.00 | 0.00 | 0.00 | 7,485.29 | 0.00 | OCT 2020 - ENGINEERING COMP - Brow |

9/8/2021 10:16 AM

**Payables Aging Report**
1706-nj
Period: 06/2021
As of : 08/31/2021

| Payee Code / Payee Name | Doc Seq # | Control | Batch Id | Company | Invoice Date | Due Date | Post Month | Account | Invoice # | Base Currency | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice Owed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| emcre9015 | | P-1914672 | 653049 | 1706-nj | 11/18/2020 | 12/3/2020 | 11-2020 | 5025-0000 Engineering Compensation | 00205387? | | 313.42 | 0.00 | 0.00 | 0.00 | 313.42 | 0.00 | OCT 2020 - ENGINEERING COMP - Brow |
| | | P-1914672 | 653049 | 1706-nj | 11/18/2020 | 12/3/2020 | 11-2020 | 5055-0000 General Building Expense | 00205387? | | 3,463.14 | 0.00 | 0.00 | 0.00 | 3,463.14 | 0.00 | OCT 2020 - GEN BLDG EXP - Brown |
| | | P-1903597 | 652135 | 1706-nj | 10/26/2020 | 11/10/2020 | 11-2020 | 5055-0000 General Building Expense | 00205369 | | 336.97 | 0.00 | 0.00 | 0.00 | 336.97 | 0.00 | SEPT 2020 Engineering Comp 301 B |
| | | P-1903597 | 652135 | 1706-nj | 10/26/2020 | 11/10/2020 | 11-2020 | 5055-0000 General Building Expense | 00205369 | | 7,052.61 | 0.00 | 0.00 | 0.00 | 7,052.61 | 0.00 | SEPT 2020- Gen Bldg Exp- 301 Bro |
| | | P-1896945 | 651523 | 1706-nj | 10/15/2020 | 10/30/2020 | 10-2020 | 5255-0000 Engineering Compensation | 00205359 | | 8,151.10 | 0.00 | 0.00 | 0.00 | 8,151.10 | 0.00 | SEPT 2020 - Engineering Comp- 301-S |
| | | P-1953390 | 656176 | 1706-nj | 2/16/2021 | 3/3/2021 | 02-2021 | 5255-0000 Engineering Compensation | 00205496$ | | 7,145.05 | 0.00 | 0.00 | 0.00 | 7,145.05 | 0.00 | 02-2021 - Engineering Comp - Browning Ln |
| | | P-1953389 | 656176 | 1706-nj | 2/16/2021 | 3/3/2021 | 02-2021 | 5255-0000 Engineering Compensation | 00205495$ | | 492.85 | 0.00 | 0.00 | 0.00 | 492.85 | 0.00 | 01-2021 - Engineerg Comp - Browning Ln |
| | | P-1953389 | 656176 | 1706-nj | 2/16/2021 | 3/3/2021 | 02-2021 | 5055-0000 General Building Expense | 00205495$ | | 1,058.30 | 0.00 | 0.00 | 0.00 | 1,058.30 | 0.00 | 01-2021 - Gen Bldg Exp - Browning Ln |
| | | P-1935171 | 654314 | 1706-nj | 12/28/2020 | 1/12/2021 | 12-2020 | 5255-0000 Engineering Compensation | 00205439$ | | 7,145.05 | 0.00 | 0.00 | 0.00 | 7,145.05 | 0.00 | 11/2020 - Engineering Comp - Browning Ln |
| | | P-1937667 | 654807 | 1706-nj | 1/11/2021 | 1/26/2021 | 01-2021 | 5255-0000 Engineering Compensation | 00205439$ | | 7,825.53 | 0.00 | 0.00 | 0.00 | 7,825.53 | 0.00 | 12/2020 - Engineering Comp - Browning Ln |
| | | P-1945468 | 655515 | 1706-nj | 1/14/2021 | 1/29/2021 | 02-2021 | 5255-0000 Engineering Compensation | 00205465$ | | 203.58 | 0.00 | 0.00 | 0.00 | 203.58 | 0.00 | 12/2020 - Engineering Comp - Browning Ln |
| | | P-1945468 | 655515 | 1706-nj | 1/14/2021 | 1/29/2021 | 02-2021 | 5255-0000 Engineering Compensation | 00205465$ | | 1,471.53 | 0.00 | 0.00 | 0.00 | 1,471.53 | 0.00 | 12/2020 - Engineering Comp - Browning Ln |
| | | P-1995189 | 659760 | 1706-nj | 5/18/2021 | 6/2/2021 | 05-2021 | 5255-0000 Engineering Compensation | 002056034 | | 319.76 | 0.00 | 0.00 | 0.00 | 319.76 | 0.00 | APR 2021 - KINGINEERING COMP- 301 Browning Ln |
| | | P-1995189 | 659760 | 1706-nj | 5/18/2021 | 6/2/2021 | 05-2021 | 5055-0000 General Building Expense | 002056034 | | 209.82 | 0.00 | 0.00 | 0.00 | 209.82 | 0.00 | APR 2021 -GEN BLDG EXP- 301 Browning Ln |
| | | P-1998457 | 660052 | 1706-nj | 5/25/2021 | 6/9/2021 | 05-2021 | 5255-0000 Engineering Compensation | 002056121 | | 6,234.53 | 0.00 | 0.00 | 0.00 | 6,234.53 | 0.00 | APR 2021 - ENGINEERING COMP- 301,401,501 Browning Ln |
| | | P-1968204 | 657396 | 1706-nj | 3/18/2021 | 4/2/2021 | 03-2021 | 5255-0000 Engineering Compensation | 002055459 | | 6,804.81 | 0.00 | 0.00 | 0.00 | 6,804.81 | 0.00 | FEB 2021 - Engineering Comp - Browning Lane |
| | | P-1963317 | 657007 | 1706-nj | 3/9/2021 | 3/24/2021 | 03-2021 | 5255-0000 Engineering Compensation | 002055302 | | 468.16 | 0.00 | 0.00 | 0.00 | 468.16 | 0.00 | FEB 2021 - ENGINEERING COMP - Browning Ln |
| | | P-1963317 | 657007 | 1706-nj | 3/9/2021 | 3/24/2021 | 03-2021 | 5055-0000 General Building Expense | 002055302 | | 1,188.41 | 0.00 | 0.00 | 0.00 | 1,188.41 | 0.00 | FEB 2021 - Gen Bldg Exp - Browning Ln |
| | | P-2038152 | 662487 | 1706-nj | 8/17/2021 | 9/1/2021 | 08-2021 | 5255-0000 Engineering Compensation | 002056955 | | 402.64 | 402.64 | 0.00 | 0.00 | 0.00 | 0.00 | JUL 2021 - ENGINEERING COMP- Browning |
| | | P-2038152 | 662487 | 1706-nj | 8/17/2021 | 9/1/2021 | 08-2021 | 5255-0000 Engineering Compensation | 002056955 | | 402.81 | 402.81 | 0.00 | 0.00 | 0.00 | 0.00 | JUL 2021- GEN BLDG EXP- Browning |
| | | P-2042794 | 662873 | 1706-nj | 8/25/2021 | 9/9/2021 | 08-2021 | 5255-0000 Engineering Compensation | 002057022 | | 6,285.65 | 6,285.65 | 0.00 | 0.00 | 0.00 | 0.00 | JUL 2021 -NEGINEERING COMP- Browning Ln |
| | | P-2022316 | 662102 | 1706-nj | 7/13/2021 | 7/28/2021 | 07-2021 | 5255-0000 Engineering Compensation | 002056550 | | 6,285.85 | 0.00 | 6,285.85 | 0.00 | 0.00 | 0.00 | JUN 2021 - ENGINEERING COMP- Browning Ln |
| | | P-2018048 | 661779 | 1706-nj | 7/8/2021 | 7/23/2021 | 07-2021 | 5255-0000 Engineering Compensation | 002056519 | | 496.72 | 0.00 | 496.72 | 0.00 | 0.00 | 0.00 | JUNE 2021- ENGINEERING COMP- Browning Ln |
| | | P-2018048 | 661779 | 1706-nj | 7/8/2021 | 7/23/2021 | 07-2021 | 5055-0000 General Building Expense | 002056519 | | 2,524.74 | 0.00 | 2,524.74 | 0.00 | 0.00 | 0.00 | JUNE 2021 -GEN BLDG EXP- Browning Ln |
| | | P-1979761 | 658370 | 1706-nj | 4/13/2021 | 4/28/2021 | 04-2021 | 5255-0000 Engineering Compensation | 002055687 | | 7,370.71 | 0.00 | 0.00 | 0.00 | 7,370.71 | 0.00 | MAR 2021 -ENGINEERING COMP 301, 401, 501 Browning Ln |
| | | P-1983604 | 658654 | 1706-nj | 4/22/2021 | 5/7/2021 | 04-2021 | 5255-0000 Engineering Compensation | 002055802 | | 376.88 | 0.00 | 0.00 | 0.00 | 376.88 | 0.00 | MAR 2021 -ENGINEERING COMP- Browning Ln |
| | | P-1983604 | 658654 | 1706-nj | 4/22/2021 | 5/7/2021 | 04-2021 | 5055-0000 General Building Expense | 002055802 | | 3,186.04 | 0.00 | 0.00 | 0.00 | 3,186.04 | 0.00 | MAR 2021 -GEN BLDG EXP- Browning Ln |
| | | P-2038151 | 663487 | 1706-nj | 8/17/2021 | 9/1/2021 | 08-2021 | 5255-0000 General Building Expense | 002056954 | | 5,988.47 | 5,988.47 | 0.00 | 0.00 | 0.00 | 0.00 | JUL 2021 - ENGINEERING COMP - Browning Ln |
| | | P-2006305 | 660701 | 1706-nj | 6/11/2021 | 6/26/2021 | 06-2021 | 5255-0000 Engineering Compensation | 002056274 | | 329.28 | 0.00 | 0.00 | 329.28 | 0.00 | 0.00 | MAY 2021 -ENGINEERING COMP- 301, 401, 501, Browning |
| | | P-2006305 | 660701 | 1706-nj | 6/11/2021 | 6/26/2021 | 06-2021 | 5055-0000 General Building Expense | 002056274 | | 876.58 | 0.00 | 0.00 | 876.58 | 0.00 | 0.00 | MAY 2021 -GEN BLDG EXP- 301, 401, 501, Browning |
| **Total emcre9015** | | | | | | | | | | | 198,055.17 | 13,079.77 | 9,307.31 | 1,205.86 | 174,462.23 | 0.00 | |
| | | | | | | | | | | | | | | | | 0.00 | |
| high1194  HIGH POINT ROOFING LLC | | P-1836056 | 646553 | 1706-nj | 6/22/2020 | 6/22/2020 | 07-2020 | 1910-0000 Deposit | 2364-0620 | | 22,428.00 | 0.00 | 0.00 | 0.00 | 22,428.00 | 0.00 | 06/22/2020 DEPOSIT 301,401,501 B |
| **Total high1194** | | | | | | | | | | | 22,428.00 | 0.00 | 0.00 | 0.00 | 22,428.00 | 0.00 | |
| | | | | | | | | | | | | | | | | 0.00 | |
| lawn9  Lawns by Yorkshire | | P-1867734 | 649104 | 1706-nj | 9/1/2020 | 9/1/2020 | 09-2020 | 5355-0000 Landscaping Contract | 20443 | | 3,046.43 | 0.00 | 0.00 | 0.00 | 3,046.43 | 0.00 | 09/01/2020 monthly lawn maintena |
| | | P-1901357 | 651945 | 1706-nj | 11/1/2020 | 11/1/2020 | 11-2020 | 5355-0000 Landscaping Contract | 20977 | | 3,046.43 | 0.00 | 0.00 | 0.00 | 3,046.43 | 0.00 | 11/1/2020 LANDSCAPING 301, 401, |
| | | P-1914685 | 653049 | 1706-nj | 12/1/2020 | 12/1/2020 | 12-2020 | 5355-0000 Landscaping Contract | 21222 | | 3,046.43 | 0.00 | 0.00 | 0.00 | 3,046.43 | 0.00 | 12/01/2020 monthly service maint |
| | | P-1790359 | 642614 | 1706-nj | 3/31/2020 | 3/31/2020 | 04-2020 | 6650-0900 Asphalt Repair/Repairs | 19175 | | 3,964.37 | 0.00 | 0.00 | 0.00 | 3,964.37 | 0.00 | 3 yds asphalt, patch pot holes, |
| | | P-1790361 | 642614 | 1706-nj | 3/31/2020 | 3/31/2020 | 04-2020 | 5652-3000 General Repairs | 19176 | | 4,169.04 | 0.00 | 0.00 | 0.00 | 4,169.04 | 0.00 | 3/31/2020 Dumpster Fencing Repla |
| | | P-1825956 | 645687 | 1706-nj | 6/1/2020 | 6/1/2020 | 06-2020 | 5355-0000 Landscaping Contract | 19766 | | 3,046.43 | 0.00 | 0.00 | 0.00 | 3,046.43 | 0.00 | 6/1/2020 LANDSCAPING 301,401, 50 |
| | | P-1832212 | 646213 | 1706-nj | 7/1/2020 | 7/1/2020 | 06-2020 | 5355-0000 Landscaping Contract | 19885 | | 3,046.43 | 0.00 | 0.00 | 0.00 | 3,046.43 | 0.00 | 7/1/20 7/31/20 LANDSCAPING 301, |
| | | P-1852974 | 647927 | 1706-nj | 8/1/2020 | 8/1/2020 | 08-2020 | 5355-0000 Landscaping Contract | 20159 | | 3,046.43 | 0.00 | 0.00 | 0.00 | 3,046.43 | 0.00 | 8/1/2020 LANDSCAPING 301 401 501 |
| | | P-1889973 | 650887 | 1706-nj | 10/1/2020 | 10/1/2020 | 10-2020 | 5355-0000 Landscaping Contract | 20662 | | 3,046.43 | 0.00 | 0.00 | 0.00 | 3,046.43 | 0.00 | Oct 1 - Oct 31, Landscaping, 301, |
| | | P-1985261 | 658855 | 1706-nj | 4/1/2021 | 4/1/2021 | 04-2021 | 5355-0000 Landscaping Contract | 22896 | | 2,665.63 | 0.00 | 0.00 | 2,665.63 | 0.00 | 0.00 | 04/01/21 improvement Sof B |
| | | P-2026077 | 662412 | 1706-nj | 7/1/2021 | 7/1/2021 | 07-2021 | 5355-0000 Landscaping Contract | 23217 | | 2,665.63 | 0.00 | 2,665.63 | 0.00 | 0.00 | 0.00 | 06/01/21 landscaping lawn service of 3 buildings |
| | | P-2014835 | 661505 | 1706-nj | 6/1/2021 | 6/1/2021 | 06-2021 | 5355-0000 Landscaping Contract | 23526 | | 2,665.63 | 0.00 | 0.00 | 2,665.63 | 0.00 | 0.00 | 07/01/21 lawn maintenance service |
| | | P-2027558 | 662560 | 1706-nj | 8/1/2021 | 8/1/2021 | 07-2021 | 5355-0000 Landscaping Contract | 23749 | | 2,665.63 | 0.00 | 2,665.63 | 0.00 | 0.00 | 0.00 | 08/01/21 Monthly lawn service S/B |
| **Total lawn9** | | | | | | | | | | | 40,139.89 | 0.00 | 2,665.63 | 2,665.63 | 34,789.63 | 0.00 | |
| | | | | | | | | | | | | | | | | 0.00 | |
| pseg1444  PSE&G Co. | | P-1956382 | 656418 | 1706-nj | 2/2/2021 | 2/2/2021 | 02-2021 | 6211-0000 Gas - Vacant Unit | 603806262741a | | -13.57 | 0.00 | 0.00 | 0.00 | -13.57 | 0.00 | BILL CREDIT DO NOT PAY 401 BLG 7C |
| | | P-2003543 | 660474 | 1706-nj | 6/3/2021 | 6/3/2021 | 06-2021 | 5200-0000 Electricity | 605105785416 | | -47.15 | 0.00 | 0.00 | -47.15 | 0.00 | 0.00 | CREDIT BALANCE 301 BLDG 4C |
| **Total pseg1444** | | | | | | | | | | | -60.72 | 0.00 | 0.00 | -47.15 | -13.57 | 0.00 | |
| | | | | | | | | | | | | | | | | 0.00 | |
| regi1105  REGIONAL SEWER SERVICE INVOICE | | P-1965976 | 657205 | 1706-nj | 12/1/2020 | 12/1/2020 | 03-2021 | 5220-0000 Sewer | 070007273 | | 28,511.49 | 0.00 | 0.00 | 0.00 | 28,511.49 | 0.00 | account #: 070007273 sewer service for 12/01/20-02/26/21 |
| **Total regi1105** | | | | | | | | | | | 28,511.49 | 0.00 | 0.00 | 0.00 | 28,511.49 | 0.00 | |
| | | | | | | | | | | | | | | | | 0.00 | |
| sillone  SILLS, CUMMIS & GROSS P.C. | | P-1928462 | 654158 | 1706-nj | 8/14/2020 | 8/14/2020 | 12-2020 | 7914-0000 Legal Fees | 1781332 | | 18,995.26 | 0.00 | 0.00 | 0.00 | 18,995.26 | 0.00 | legal services through 07/31/20 |
| | | P-1928461 | 654158 | 1706-nj | 9/3/2020 | 9/3/2020 | 12-2020 | 7914-0000 Legal Fees | 1781863 | | 14,406.29 | 0.00 | 0.00 | 0.00 | 14,406.29 | 0.00 | legal services through 08/31/20 |
| | | P-1928460 | 654158 | 1706-nj | 10/13/2020 | 10/13/2020 | 12-2020 | 7914-0000 Legal Fees | 1784293 | | 5,960.62 | 0.00 | 0.00 | 0.00 | 5,960.62 | 0.00 | legal services through 09/30/20 |
| | | P-1928457 | 654158 | 1706-nj | 11/25/2020 | 11/25/2020 | 12-2020 | 7914-0000 Legal Fees | 1785505 | | 5,581.10 | 0.00 | 0.00 | 0.00 | 5,581.10 | 0.00 | legal services through 10/31/20 |
| | | P-1929457 | 654158 | 1706-nj | 12/8/2020 | 12/8/2020 | 12-2020 | 7914-0000 Legal Fees | 1787309 | | 2,794.80 | 0.00 | 0.00 | 0.00 | 2,794.80 | 0.00 | legal services through 11/30/20 |
| | | P-1944581 | 655429 | 1706-nj | 1/12/2021 | 1/12/2021 | 01-2021 | 7914-0000 Legal Fees | 1789294 | | 3,646.62 | 0.00 | 0.00 | 0.00 | 3,646.62 | 0.00 | legal services through 12/31/20 |
| **Total sillone** | | | | | | | | | | | 51,384.69 | 0.00 | 0.00 | 0.00 | 51,384.69 | 0.00 | |
| | | | | | | | | | | | | | | | | 0.00 | |
| tolplu62  TOLEDO PLUMBING & HEATING INC | | P-1901355 | 651945 | 1706-nj | 9/28/2020 | 10/3/2020 | 11-2020 | 6170-0000 Boiler/Machinery | 10674 | | 1,205.05 | 0.00 | 0.00 | 0.00 | 1,205.05 | 0.00 | 09/28/29 total machinery boiler |
| | | P-1801046 | 643596 | 1706-nj | 4/20/2020 | 4/25/2020 | 04-2020 | 5655-0000 Plumbing R & M | 9775 | | 1,226.19 | 0.00 | 0.00 | 0.00 | 1,226.19 | 0.00 | 4/20/2020 Building 401 - replace |
| | | P-1836058 | 646553 | 1706-nj | 6/3/2020 | 6/8/2020 | 07-2020 | 5455-0000 Plumbing | 10067 | | 1,332.81 | 0.00 | 0.00 | 0.00 | 1,332.81 | 0.00 | 6/03/2020 Toledo plumbing had to |
| | | P-1838920 | 646793 | 1706-nj | 6/9/2020 | 6/14/2020 | 07-2020 | 5405-0000 Plumbing R & M | 10153 | | 1,273.06 | 0.00 | 0.00 | 0.00 | 1,273.06 | 0.00 | 6/9/2020 TOLEDO PLUMBING 301 BRO |
| | | P-1838921 | 646793 | 1706-nj | 6/9/2020 | 6/14/2020 | 07-2020 | 5405-0000 Plumbing R & M | 10154 | | 1,499.44 | 0.00 | 0.00 | 0.00 | 1,499.44 | 0.00 | 6/9/2020 TOLEDO PLUMBING 401 BRO |
| | | P-1861484 | 648585 | 1706-nj | 8/13/2020 | 8/18/2020 | 08-2020 | 5410-0000 Plumbing Additional Service | 10400 | | 1,226.19 | 0.00 | 0.00 | 0.00 | 1,226.19 | 0.00 | 8/13/20 additional plumbing for 4 |
| | | P-1801695 | 643596 | 1706-nj | 4/20/2020 | 4/25/2020 | 04-2020 | 5405-0000 Plumbing R & M | 9774 | | 1,892.64 | 0.00 | 0.00 | 0.00 | 1,892.64 | 0.00 | 4/20/2020 Building 301 replaced |
| | | P-1980820 | 658424 | 1706-nj | 1/20/2021 | 1/25/2021 | 04-2021 | 5420-0000 Plumbing R & M | 11597 | | 405.18 | 0.00 | 0.00 | 0.00 | 405.18 | 0.00 | 01/20/21 broken threads replaced service |
| | | P-1949431 | 655856 | 1706-nj | 1/25/2021 | 1/25/2021 | 04-2021 | 5405-0000 Plumbing R & M | 11631 | | 1,226.19 | 0.00 | 0.00 | 0.00 | 1,226.19 | 0.00 | 01/25/21 broken pipe service |
| | | P-1948623 | 655885 | 1706-nj | 1/27/2021 | 2/1/2021 | 04-2021 | 5405-0000 Plumbing R & M | 11561 | | 1,919.25 | 0.00 | 0.00 | 0.00 | 1,919.25 | 0.00 | 1/27/21 Broken pipe on cast iron replaced with PVC pipe fittings |
| | | P-1953395 | 656176 | 1706-nj | 2/3/2021 | 2/3/2021 | 04-2021 | 5405-0000 Plumbing R & M | 11702 | | 586.44 | 0.00 | 0.00 | 0.00 | 586.44 | 0.00 | 02/01/21 leaking heat boiler control changes |
| | | P-1951982 | 656096 | 1706-nj | 2/3/2021 | 2/3/2021 | 04-2021 | 5405-0000 Plumbing R & M | 11688 | | 1,546.06 | 0.00 | 0.00 | 0.00 | 1,546.06 | 0.00 | 02/03/21 REPLACED LEAKING WATER HEATER |
| | | P-1957264 | 656511 | 1706-nj | 2/6/2021 | 2/11/2021 | 04-2021 | 5405-0000 Plumbing R & M | 11683 | | 479.81 | 0.00 | 0.00 | 0.00 | 479.81 | 0.00 | 02/08/21 RESET THERMOSTAT ON WATERHEATER, BLEED AIR OUT |
| | | P-1957247 | 656500 | 1706-nj | 2/6/2021 | 2/11/2021 | 04-2021 | 5405-0000 Plumbing R & M | 11700 | | 293.22 | 0.00 | 0.00 | 0.00 | 293.22 | 0.00 | 02/06/21 plumbing pipe service |
| | | P-1957248 | 656500 | 1706-nj | 2/22/2021 | 2/27/2021 | 02-2021 | 5410-0000 Plumbing Additional Service | 11776 | | 1,612.63 | 0.00 | 0.00 | 0.00 | 1,612.63 | 0.00 | 02/22/21 troubleshoot water heater replace water heater |
| | | P-1964529 | 657119 | 1706-nj | 3/1/2021 | 3/6/2021 | 04-2021 | 5405-0000 Plumbing R & M | 11825 | | 1,972.50 | 0.00 | 0.00 | 0.00 | 1,972.50 | 0.00 | 03/01/21 replaced defective heater |
| | | P-1970786 | 657615 | 1706-nj | 3/13/2021 | 3/18/2021 | 04-2021 | 5405-0000 Plumbing R & M | 12128 | | 3,067.19 | 0.00 | 0.00 | 0.00 | 3,067.19 | 0.00 | 03/13/21 Instl heat pump new defrost supplied and replaced |
| | | P-1973785 | 657893 | 1706-nj | 3/17/2021 | 3/16/2021 | 03-2021 | 5410-0000 Plumbing Additional Service | 12117 | | 719.72 | 0.00 | 0.00 | 0.00 | 719.72 | 0.00 | 03/16/21 cleared blockage on main pipe under bldg. 12 |
| | | P-1997057 | 659912 | 1706-nj | 5/7/2021 | 5/12/2021 | 05-2021 | 5405-0000 Plumbing R & M | 12577 | | 266.19 | 0.00 | 0.00 | 0.00 | 266.19 | 0.00 | 05/07/21 shut down water service valve |
| | | P-1997058 | 659912 | 1706-nj | 5/7/2021 | 5/12/2021 | 05-2021 | 5410-0000 Plumbing Additional Service | 12600 | | 3,817.14 | 0.00 | 0.00 | 0.00 | 3,817.14 | 0.00 | 05/07/21 supplied, replaced sewer ejector |
| | | P-2009368 | 660936 | 1706-nj | 6/14/2021 | 6/19/2021 | 06-2021 | 5405-0000 Plumbing R & M | 12646 | | 405.18 | 0.00 | 0.00 | 405.18 | 0.00 | 0.00 | 06/14/21 blockage kitchen sink cleared |
| | | P-2009393 | 660996 | 1706-nj | 5/25/2021 | 5/30/2021 | 06-2021 | 5405-0000 Plumbing R & M | 12755 | | 319.88 | 0.00 | 0.00 | 319.88 | 0.00 | 0.00 | 05/25/21 broken drain flange |
| | | P-1972839 | 657766 | 1706-nj | 9/22/2020 | 9/22/2020 | 04-2021 | 5405-0000 Plumbing R & M | 10836 | | 2,462.60 | 0.00 | 0.00 | 0.00 | 2,462.60 | 0.00 | 09/25/21 boilers 301/401/501 service winter season |
| | | P-1972840 | 657766 | 1706-nj | 10/7/2020 | 10/7/2020 | 04-2021 | 5405-0000 Plumbing R & M | 10931 | | 533.13 | 0.00 | 0.00 | 0.00 | 533.13 | 0.00 | 10/7/20 301/401 basement main pipe service |
| | | P-1972842 | 657766 | 1706-nj | 11/16/2020 | 11/16/2020 | 04-2021 | 5405-0000 Plumbing R & M | 11281 | | 587.88 | 0.00 | 0.00 | 0.00 | 587.88 | 0.00 | 11/16/20 cleared main line blockage |
| | | P-1972841 | 657766 | 1706-nj | 12/8/2020 | 12/8/2020 | 04-2021 | 5405-0000 Plumbing R & M | 11383 | | 479.81 | 0.00 | 0.00 | 0.00 | 479.81 | 0.00 | 12/08/21 replaced leaking control |
| | | P-1972843 | 657766 | 1706-nj | 12/24/2020 | 12/24/2020 | 04-2021 | 5405-0000 Plumbing R & M | 11490 | | 479.81 | 0.00 | 0.00 | 0.00 | 479.81 | 0.00 | 12/24/20 Inspected Fire alarm system |
| | | P-1972844 | 657766 | 1706-nj | 12/29/2020 | 12/29/2020 | 04-2021 | 5405-0000 Plumbing R & M | 11371 | | 799.69 | 0.00 | 0.00 | 0.00 | 799.69 | 0.00 | 12/29/20 emergency fire shutter service |
| **Total tolplu62** | | | | | | | | | | | 33,671.54 | 0.00 | 0.00 | 511.80 | 33,159.74 | 0.00 | |
| | | | | | | | | | | | | | | | | 0.00 | |
| **Grand Total** | | | | | | | | | | | 492,502.50 | 13,079.77 | 18,364.38 | 11,336.14 | 449,722.21 | 0.00 | |
| **Grand Total usd** | | | | | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

# Rent Roll

301, 401, 501 Browning Ln (1706-nj )
August 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Amount | Amount PSF | Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | SEBCO Laundry Systems, Inc. | | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | | | | | | |
| 301APT1B | Kimberly Hampton | 750 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent subsidre | 79.00 771.00 | 0.11 1.03 | 12/1/20 | $850.00 | |
| 301APT2C | Charlene Kennedy | 750 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 925.00 | 1.23 | 10/1/19 | $925.00 | |
| 301APT3A | Carolyn Soderstorm | 750 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 905.00 | 1.21 | 10/1/19 | $905.00 | |
| 301APT3B | Georgeann InGalls | 750 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 954.19 | 1.27 | 10/1/19 | $954.19 | |
| 301APT4B | Joan Wimberley | 750 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,073.00 | 1.43 | 10/1/19 | $1,073.00 | |
| 301APT5A | Gerard T. Kuras | 750 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 885.28 | 1.18 | 10/1/19 | $885.28 | |
| 301APT5B | Barbara Trivigino | 750 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,002.75 | 1.34 | 10/1/19 | $1,002.75 | |
| 401AP10C | L Auletto & J Dulin | 750 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,030.48 | 1.37 | 10/1/19 | $1,030.48 | |
| 401APT6B | Scott Dunda | 750 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 892.50 | 1.19 | 10/1/19 | $892.50 | |
| 401APT6D | Crystal Bozarth | 750 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 850.00 | 1.13 | 10/1/19 | $850.00 | |

# Rent Roll

301, 401, 501 Browning Ln (1706-nj )
August 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| 401APT7B | Temekia Henderson | | 02/01/21 to 01/31/22 *Original Lease 02/01/21 to 01/31/22* | $0.00 | rent | 1,020.00 | #Error | 2/1/21 | $1,020.00 | |
| 401APT7D | Kerin Henry | 750 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 850.00 | 1.13 | 10/1/19 | $850.00 | |
| 401APT8A | Stephanie Buhrman | 750 | 08/01/19 to *Original Lease 08/01/19 to* | $0.00 | rent | 925.00 | 1.23 | 8/1/19 | $925.00 | |
| 401APT8B | Angel Arroyo & Zinnia Lopez | 750 | 08/01/19 to *Original Lease 08/01/19 to* | $0.00 | rent | 925.00 | 1.23 | 8/1/19 | $925.00 | |
| 401APT9C | Patricia Costello | 750 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 920.69 | 1.23 | 10/1/19 | $920.69 | |
| 501AP11D | Bayyinah Burton | 750 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 826.50 | 1.10 | 10/1/19 | $826.50 | |
| 501AP12A | Crissy Gampper | 750 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 925.00 | 1.23 | 10/1/19 | $925.00 | |
| 501AP12D | Heidy Sandoual | 750 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 971.25 | 1.30 | 10/1/19 | $971.25 | |
| 501AP14A | Sahidur Rahman and Nushrath Jahan | 750 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 971.25 | 1.30 | 10/1/19 | $971.25 | |
| 501AP14C | Taslima Sultana and Abm Shafayet | 750 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 925.00 | 1.23 | 10/1/19 | $925.00 | |

# Rent Roll

301, 401, 501 Browning Ln (1706-nj )

August 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| 501AP15A | Robin & Margaret Smith | 750 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 900.00 | 1.20 | 10/1/19 | $900.00 | |
| 301APT1A | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 301APT1C | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 301APT1D | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 301APT2A | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 301APT2B | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 301APT2D | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 301APT4A | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 301APT4C | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 301APT4D | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 301APT5C | VACANT | 750 | | $0.00 | | | | | $0.00 | |

# Rent Roll

301, 401, 501 Browning Ln (1706-nj )
August 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| 301APT5D | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 401AP10A | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 401AP10B | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 401AP10D | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 401APT6A | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 401APT6C | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 401APT7A | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 401APT7C | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 401APT9A | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 401APT9B | VACANT | 750 | | $0.00 | | | | | $0.00 | |

# Rent Roll

301, 401, 501 Browning Ln (1706-nj )
August 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|-----------|-------------|-------------|------|------------------|-------------------------|--------|------------|------|-------|----------|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| 401APT9D | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 501AP11A | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 501AP11B | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 501AP11C | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 501AP12B | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 501AP12C | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 501AP13A | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 501AP13B | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 501AP14B | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 501AP14D | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 501AP15B | VACANT | 750 | | $0.00 | | | | | $0.00 | |

# Rent Roll

301, 401, 501 Browning Ln (1706-nj )

August 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| 501AP15C | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 501AP15D | VACANT | 750 | | $0.00 | | | | | $0.00 | |

| Totals for 301, 401, 501 Browning Ln: | 39,750 | | $0.00 |
|---|---|---|---|
| Vacant: | 24,750 | 62.26 % | |
| Occupied: | 15,000 | 37.74 % | |

Current Monthly Charges

| | |
|---|---|
| rent | 18,756.89 |
| subsidre | 771.00 |

**301, 401, 501 Browning Lane**

9/8/2021

**Bank Reconciliation Report**

**8/31/2021**

███ **- Capital One**

**Posted by: DBO**

**Balance Per Bank Statement as of 8/31/2021**　　　　　**9,821.73**

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 8/24/2021 | 877 | emco9815 - EMCOR Services Fluidics | 1,379.71 |
| 8/24/2021 | 882 | regi1105 - REGIONAL SEWER SERVICE INVOICE | 88.00 |
| 8/24/2021 | 883 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 399.84 |
| 8/24/2021 | 884 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 373.19 |
| 8/24/2021 | 885 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 266.56 |
| 8/24/2021 | 886 | wastenj - Waste Management of New Jersey, Inc. | 318.29 |
| 8/31/2021 | 887 | cfpsi910 - Confires Fire Protection Service, LLC | 2,509.03 |
| 8/31/2021 | 888 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 245.80 |
| 8/31/2021 | 889 | coop351 - Cooper Pest Solutions, Inc. | 135.95 |
| 8/31/2021 | 890 | coop351 - Cooper Pest Solutions, Inc. | 135.95 |
| 8/31/2021 | 891 | coop351 - Cooper Pest Solutions, Inc. | 135.95 |
| 8/31/2021 | 892 | emco9815 - EMCOR Services Fluidics | 1,380.13 |
| 8/31/2021 | 893 | pseg1444 - PSE&G Co. | 17.75 |
| 8/31/2021 | 894 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 298.55 |
| 8/31/2021 | 895 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 735.71 |
| 8/31/2021 | 896 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 373.19 |
| **Less:** | **Outstanding Checks** | | **8,793.60** |
| | **Reconciled Bank Balance** | | **1,028.13** |

**Balance per GL as of 8/31/2021**　　　　　**1,028.13**

　　　　　**Reconciled Balance Per G/L**　　　　　**1,028.13**

**Difference**　　(Reconciled Bank Balance And Reconciled Balance Per G/L)　　**0.00**

*Kirsten Cole*

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 7/27/2021 | 828 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 8/31/2021 |
| 7/27/2021 | 834 | pseg1444 - PSE&G Co. | 135.78 | 8/31/2021 |
| 7/27/2021 | 835 | pseg1444 - PSE&G Co. | 26.42 | 8/31/2021 |
| 7/27/2021 | 836 | pseg1444 - PSE&G Co. | 146.33 | 8/31/2021 |
| 7/27/2021 | 837 | pseg1444 - PSE&G Co. | 13.57 | 8/31/2021 |
| 7/27/2021 | 838 | pseg1444 - PSE&G Co. | 15.04 | 8/31/2021 |
| 7/27/2021 | 839 | pseg1444 - PSE&G Co. | 13.57 | 8/31/2021 |
| 7/27/2021 | 840 | pseg1444 - PSE&G Co. | 13.57 | 8/31/2021 |
| 7/27/2021 | 841 | pseg1444 - PSE&G Co. | 13.57 | 8/31/2021 |
| 7/27/2021 | 842 | pseg1444 - PSE&G Co. | 13.57 | 8/31/2021 |
| 7/27/2021 | 843 | pseg1444 - PSE&G Co. | 13.57 | 8/31/2021 |
| 7/27/2021 | 844 | pseg1444 - PSE&G Co. | 13.57 | 8/31/2021 |
| 7/27/2021 | 845 | pseg1444 - PSE&G Co. | 105.75 | 8/31/2021 |
| 7/27/2021 | 846 | pseg1444 - PSE&G Co. | 109.66 | 8/31/2021 |

**301, 401, 501 Browning Lane**

9/8/2021

**Bank Reconciliation Report**

**8/31/2021**

███████ - Capital One

**Posted by: DBO**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 7/27/2021 | 847 | stat392 - State of New Jersey Department of Labor | 960.00 | 8/31/2021 |
| 7/27/2021 | 848 | wastenj - Waste Management of New Jersey, Inc. | 773.50 | 8/31/2021 |
| 8/4/2021 | 849 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 236.80 | 8/31/2021 |
| 8/4/2021 | 850 | wastenj - Waste Management of New Jersey, Inc. | 32.25 | 8/31/2021 |
| 8/10/2021 | 851 | cfpsi910 - Confires Fire Protection Service, LLC | 895.65 | 8/31/2021 |
| 8/10/2021 | 852 | coop351 - Cooper Pest Solutions, Inc. | 213.25 | 8/31/2021 |
| 8/10/2021 | 853 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 693.06 | 8/31/2021 |
| 8/10/2021 | 854 | wastenj - Waste Management of New Jersey, Inc. | 1,037.84 | 8/31/2021 |
| 8/18/2021 | 855 | cfpsi910 - Confires Fire Protection Service, LLC | 229.92 | 8/31/2021 |
| 8/18/2021 | 856 | cfpsi910 - Confires Fire Protection Service, LLC | 238.84 | 8/31/2021 |
| 8/18/2021 | 857 | ericm80 - ERIC M KRISE ELECTRICAL | 1,575.00 | 8/31/2021 |
| 8/18/2021 | 858 | pseg1444 - PSE&G Co. | 13.57 | 8/31/2021 |
| 8/18/2021 | 859 | pseg1444 - PSE&G Co. | 17.75 | 8/31/2021 |
| 8/18/2021 | 860 | pseg1444 - PSE&G Co. | 13.57 | 8/31/2021 |
| 8/18/2021 | 861 | pseg1444 - PSE&G Co. | 13.57 | 8/31/2021 |
| 8/18/2021 | 862 | pseg1444 - PSE&G Co. | 13.57 | 8/31/2021 |
| 8/18/2021 | 863 | pseg1444 - PSE&G Co. | 15.77 | 8/31/2021 |
| 8/18/2021 | 864 | pseg1444 - PSE&G Co. | 146.57 | 8/31/2021 |
| 8/18/2021 | 865 | pseg1444 - PSE&G Co. | 13.57 | 8/31/2021 |
| 8/18/2021 | 866 | pseg1444 - PSE&G Co. | 13.57 | 8/31/2021 |
| 8/18/2021 | 867 | pseg1444 - PSE&G Co. | 13.57 | 8/31/2021 |
| 8/18/2021 | 868 | pseg1444 - PSE&G Co. | 13.57 | 8/31/2021 |
| 8/18/2021 | 869 | pseg1444 - PSE&G Co. | 4.95 | 8/31/2021 |
| 8/18/2021 | 870 | pseg1444 - PSE&G Co. | 107.89 | 8/31/2021 |
| 8/18/2021 | 871 | pseg1444 - PSE&G Co. | 117.92 | 8/31/2021 |
| 8/18/2021 | 872 | pseg1444 - PSE&G Co. | 17.75 | 8/31/2021 |
| 8/24/2021 | 873 | coll1625 - COLLIERS INT'L HLDG (coll1625) | 7,000.00 | 8/31/2021 |
| 8/24/2021 | 874 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 8/31/2021 |
| 8/24/2021 | 875 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 8/31/2021 |
| 8/24/2021 | 876 | coop351 - Cooper Pest Solutions, Inc. | 53.31 | 8/31/2021 |
| 8/24/2021 | 878 | ericm80 - ERIC M KRISE ELECTRICAL | 2,279.43 | 8/31/2021 |
| 8/24/2021 | 879 | ericm80 - ERIC M KRISE ELECTRICAL | 2,210.49 | 8/31/2021 |
| 8/24/2021 | 880 | ericm80 - ERIC M KRISE ELECTRICAL | 2,038.49 | 8/31/2021 |
| 8/24/2021 | 881 | pseg1444 - PSE&G Co. | 13.22 | 8/31/2021 |
| **Total Cleared Checks** | | | **21,848.98** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 8/4/2021 | 152 | | 2,935.75 | 8/31/2021 |
| 8/10/2021 | 153 | | 2,710.97 | 8/31/2021 |
| 8/20/2021 | 154 | | 15,235.00 | 8/31/2021 |
| 8/27/2021 | 156 | | 6,247.50 | 8/31/2021 |
| **Total Cleared Deposits** | | | **27,129.22** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 8/1/2021 | JE 555499 | | -930.00 | 8/31/2021 |
| **Total Cleared Other Items** | | | **-930.00** | |



# MANAGE YOUR CASH

**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

BROOKLAWN NORSE LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5260 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY     FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

### Blended Checking                                              BROOKLAWN NORSE LLC

| | | | |
|---|---|---|---|
| Previous Balance  07/31/21 | $4,541.49 | Number of Days in Cycle | 31 |
| 4 Deposits/Credits | $27,129.22 | Minimum Balance This Cycle | $3,907.52 |
| 48 Checks/Debits | ($21,848.98) | Average Collected Balance | $8,975.47 |
| Service Charges | $0.00 | | |
| Ending Balance 08/31/21 | $9,821.73 | | |

## ACCOUNT DETAIL     FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

### Blended Checking                                              BROOKLAWN NORSE LLC

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|---|
| 08/02 | Check | 836 | | $146.33 | $4,395.16 |
| 08/02 | Check | 834 | | $135.78 | $4,259.38 |
| 08/02 | Check | 846 | | $109.66 | $4,149.72 |
| 08/02 | Check | 845 | | $105.75 | $4,043.97 |
| 08/02 | Check | 835 | | $26.42 | $4,017.55 |
| 08/02 | Check | 838 | | $15.04 | $4,002.51 |
| 08/02 | Check | 840 | | $13.57 | $3,988.94 |
| 08/02 | Check | 842 | | $13.57 | $3,975.37 |
| 08/02 | Check | 843 | | $13.57 | $3,961.80 |
| 08/02 | Check | 841 | | $13.57 | $3,948.23 |
| 08/02 | Check | 837 | | $13.57 | $3,934.66 |
| 08/02 | Check | 844 | | $13.57 | $3,921.09 |
| 08/02 | Check | 839 | | $13.57 | $3,907.52 |
| 08/04 | Customer Deposit | | $2,935.75 | | $6,843.27 |
| 08/04 | Check | 847 | | $960.00 | $5,883.27 |
| 08/09 | Check | 848 | | $773.50 | $5,109.77 |
| 08/09 | Check | 849 | | $236.80 | $4,872.97 |
| 08/10 | Customer Deposit | | $2,710.97 | | $7,583.94 |
| 08/16 | Check | 852 | | $213.25 | $7,370.69 |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.



ACCOUNT DETAIL    CONTINUED FOR PERIOD  AUGUST 01, 2021   -   AUGUST 31, 2021

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|--|------------------|---------------------|-------------------|
| 08/16 | Check | 828 | | $65.60 | $7,305.09 |
| 08/16 | Check | 850 | | $32.25 | $7,272.84 |
| 08/17 | Check | 851 | | $895.65 | $6,377.19 |
| 08/17 | Check | 853 | | $693.06 | $5,684.13 |
| 08/20 | Customer Deposit | | $15,235.00 | | $20,919.13 |
| 08/23 | Check | 864 | | $146.57 | $20,772.56 |
| 08/23 | Check | 871 | | $117.92 | $20,654.64 |
| 08/23 | Check | 870 | | $107.89 | $20,546.75 |
| 08/23 | Check | 859 | | $17.75 | $20,529.00 |
| 08/23 | Check | 872 | | $17.75 | $20,511.25 |
| 08/23 | Check | 863 | | $15.77 | $20,495.48 |
| 08/23 | Check | 862 | | $13.57 | $20,481.91 |
| 08/23 | Check | 858 | | $13.57 | $20,468.34 |
| 08/23 | Check | 866 | | $13.57 | $20,454.77 |
| 08/23 | Check | 865 | | $13.57 | $20,441.20 |
| 08/23 | Check | 868 | | $13.57 | $20,427.63 |
| 08/23 | Check | 867 | | $13.57 | $20,414.06 |
| 08/23 | Check | 860 | | $13.57 | $20,400.49 |
| 08/23 | Check | 861 | | $13.57 | $20,386.92 |
| 08/23 | Check | 869 | | $4.95 | $20,381.97 |
| 08/24 | Check | 857 | | $1,575.00 | $18,806.97 |
| 08/24 | Check | 854 | | $1,037.84 | $17,769.13 |
| 08/24 | Check | 856 | | $238.84 | $17,530.29 |
| 08/24 | Check | 855 | | $229.92 | $17,300.37 |
| 08/27 | Customer Deposit | | $6,247.50 | | $23,547.87 |
| 08/30 | Check | 873 | | $7,000.00 | $16,547.87 |
| 08/30 | Check | 874 | | $65.60 | $16,482.27 |
| 08/30 | Check | 875 | | $65.60 | $16,416.67 |
| 08/30 | Check | 876 | | $53.31 | $16,363.36 |
| 08/30 | Check | 881 | | $13.22 | $16,350.14 |
| 08/31 | Check | 878 | | $2,279.43 | $14,070.71 |
| 08/31 | Check | 879 | | $2,210.49 | $11,860.22 |
| 08/31 | Check | 880 | | $2,038.49 | $9,821.73 |
| *Total* | | | $27,129.22 | $21,848.98 | |

**Blended Checking** ▮▮▮▮▮▮▮▮                                                    **BROOKLAWN NORSE LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 828 | 08/16 | $65.60 | 839 | 08/02 | $13.57 | 845 | 08/02 | $105.75 |
| 834* | 08/02 | $135.78 | 840 | 08/02 | $13.57 | 846 | 08/02 | $109.66 |
| 835 | 08/02 | $26.42 | 841 | 08/02 | $13.57 | 847 | 08/04 | $960.00 |
| 836 | 08/02 | $146.33 | 842 | 08/02 | $13.57 | 848 | 08/09 | $773.50 |
| 837 | 08/02 | $13.57 | 843 | 08/02 | $13.57 | 849 | 08/09 | $236.80 |
| 838 | 08/02 | $15.04 | 844 | 08/02 | $13.57 | 850 | 08/16 | $32.25 |

PSI: 1 / SHC: 0 / LOB :C



**MANAGE YOUR CASH**

CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

BROOKLAWN NORSE LLC

## ACCOUNT DETAIL   CONTINUED FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 851 | 08/17 | $895.65 | 861 | 08/23 | $13.57 | 871 | 08/23 | $117.92 |
| 852 | 08/16 | $213.25 | 862 | 08/23 | $13.57 | 872 | 08/23 | $17.75 |
| 853 | 08/17 | $693.06 | 863 | 08/23 | $15.77 | 873 | 08/30 | $7,000.00 |
| 854 | 08/24 | $1,037.84 | 864 | 08/23 | $146.57 | 874 | 08/30 | $65.60 |
| 855 | 08/24 | $229.92 | 865 | 08/23 | $13.57 | 875 | 08/30 | $65.60 |
| 856 | 08/24 | $238.84 | 866 | 08/23 | $13.57 | 876 | 08/30 | $53.31 |
| 857 | 08/24 | $1,575.00 | 867 | 08/23 | $13.57 | 878* | 08/31 | $2,279.43 |
| 858 | 08/23 | $13.57 | 868 | 08/23 | $13.57 | 879 | 08/31 | $2,210.49 |
| 859 | 08/23 | $17.75 | 869 | 08/23 | $4.95 | 880 | 08/31 | $2,038.49 |
| 860 | 08/23 | $13.57 | 870 | 08/23 | $107.89 | 881 | 08/30 | $13.22 |

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.

MEMBER FDIC

EQUAL HOUSING LENDER

**Brooklawn Norse Sec Dep**

9/8/2021

**Bank Reconciliation Report**

**8/31/2021**

■■■■■■

**Posted by: DBO**

| | |
|---|---:|
| **Balance Per Bank Statement as of 8/31/2021** | **0.00** |
| **Reconciled Bank Balance** | **0.00** |
| | |
| **Balance per GL as of 8/31/2021** | **0.00** |
| **Reconciled Balance Per G/L** | **0.00** |
| | |
| **Difference**   (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

*Kirsten Cole*


**Capital One Bank**
Commercial Banking Group

# MANAGE YOUR CASH
## CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

BROOKLAWN NORSE LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
  targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

| Commercial Tower ▇▇▇▇▇ | | BROOKLAWN NORSE LLC | |
|---|---|---|---|
| Previous Balance  07/31/21 | $0.00 | Number of Days in Cycle | 31 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 08/31/21 | $0.00 | Annual Percentage Yield (This Statement Period) | 0.00% |

## ACCOUNT DETAIL    FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

| Commercial Tower ▇▇▇▇▇ | | | BROOKLAWN NORSE LLC |
|---|---|---|---|

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 08/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 08/31 | | | | $0.00 |
| *Total* | | $0.00 | $0.00 | |
| No Items Processed | | | | |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.

 
MEMBER FDIC    EQUAL HOUSING LENDER

PAGE 2 OF 2

PSI: 0 / SHC: 0 / LOB :C



357 and 363 West End Avenue
Elizabeth Norse LLC

U.S. Bank National Ass'n v. Englewood Funding, LLC, et al.

Civil Action No. 19-cv-17865 (MCA) (LDW)

August 2021

PREPARED BY:
Kirsten Cole
980-890-3127
kirsten.cole@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

<u>U.S. Bank Statement of the Case</u>: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

9/7/2021 2:43 PM

357 and 363 West End Avenue (1708-nj)

# Balance Sheet

Period = Aug 2021

Book = Cash ; Tree = ysi_bs

|  |  | Current Balance |
|---|---|---:|
| **1000-0000** | **ASSETS** |  |
|  |  |  |
| **1005-0000** | **CASH & EQUIVALENTS** |  |
| 1020-0000 | Cash-Operating | 43,936.29 |
| 1032-0200 | Cash-Security Deposits | 1,652.23 |
| **1099-9999** | **TOTAL CASH & EQUIVALENTS** | **45,588.52** |
| **1999-9999** | **TOTAL ASSETS** | **45,588.52** |
|  |  |  |
| **2000-0000** | **LIABILITY AND EQUITY** |  |
|  |  |  |
| **2000-0001** | **LIABILITIES** |  |
|  |  |  |
| **2900-0000** | **OTHER LIABILITIES** |  |
| 2910-0000 | Security Deposits | 1,650.00 |
| **2999-8999** | **TOTAL OTHER LIABILITIES** | **1,650.00** |
| **2999-9999** | **TOTAL LIABILITIES** | **1,650.00** |
|  |  |  |
| **3000-0000** | **EQUITY** |  |
| 3100-0300 | Funding from Loan Servicer | 13,814.10 |
| 3550-0000 | Owner Distribution | -38,376.07 |
| 3550-2700 | Distribution to Loan Servicer | -22,866.59 |
| 3800-0000 | Current Year Earnings | 47,009.28 |
| 3811-0000 | Prior Year Retained Earnings | 44,357.80 |
| **3900-9999** | **TOTAL EQUITY** | **43,938.52** |
| **3999-9999** | **TOTAL LIABILITY & EQUITY** | **45,588.52** |

9/7/2021 2:42 PM

357 and 363 West End Avenue (1708-nj)

# Income Statement

Period = Aug 2021

Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| **4001-0000** | **REVENUE** | | | | |
| | | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | 5,516.00 | 15.16 | 4,608.95 | 2.54 |
| 4110-0000 | Rent | 29,282.27 | 80.46 | 158,610.56 | 87.40 |
| 4117-0000 | Subsidized Rent | 1,597.00 | 4.39 | 18,260.00 | 10.06 |
| **4299-4999** | **TOTAL RENT** | **36,395.27** | **100.00** | **181,479.51** | **100.00** |
| | | | | | |
| **4800-0000** | **OTHER INCOME** | | | | |
| 4880-0000 | Interest Income | 0.28 | 0.00 | 2.19 | 0.00 |
| **4899-9999** | **TOTAL OTHER INCOME** | **0.28** | **0.00** | **2.19** | **0.00** |
| **4998-9999** | **TOTAL REVENUE** | **36,395.55** | **100.00** | **181,481.70** | **100.00** |
| | | | | | |
| **5000-0000** | **OPERATING EXPENSES** | | | | |
| | | | | | |
| **5001-0000** | **RECOVERABLE EXPENSES** | | | | |
| | | | | | |
| **5002-0000** | **TAXES** | | | | |
| 5105-0000 | Real Estate Taxes | 0.00 | 0.00 | 14,957.97 | 8.24 |
| **5149-9999** | **TOTAL TAXES** | **0.00** | **0.00** | **14,957.97** | **8.24** |
| | | | | | |
| **5200-0000** | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 304.18 | 0.84 | 2,527.70 | 1.39 |
| 5210-0000 | Gas | 1,700.27 | 4.67 | 26,758.57 | 14.74 |
| 5215-0000 | Water | 0.00 | 0.00 | 16,533.63 | 9.11 |
| 5220-0000 | Sewer | 0.00 | 0.00 | 2,245.35 | 1.24 |
| **5249-9999** | **TOTAL UTILITIES** | **2,004.45** | **5.51** | **48,065.25** | **26.48** |
| | | | | | |
| **5250-0000** | **ENGINEERING** | | | | |
| 5255-0000 | Engineering Compensation | 1,589.95 | 4.37 | 14,092.74 | 7.77 |

**Page 1 of 3**

9/7/2021 2:42 PM

357 and 363 West End Avenue (1708-nj)

# Income Statement

Period = Aug 2021

Book = Cash ; Tree = ysi_is

|  |  | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 5299-9999 | **TOTAL ENGINEERING** | **1,589.95** | **4.37** | **14,092.74** | **7.77** |
|  |  |  |  |  |  |
| 5400-0000 | **PLUMBING** |  |  |  |  |
| 5405-0000 | Plumbing | 0.00 | 0.00 | 1,012.94 | 0.56 |
| 5420-0000 | Plumbing R & M | 1,279.50 | 3.52 | 7,957.13 | 4.38 |
| 5449-9999 | **TOTAL PLUMBING** | **1,279.50** | **3.52** | **8,970.07** | **4.94** |
|  |  |  |  |  |  |
| 5650-0000 | **GEN BLDG REPAIR/MAINT.** |  |  |  |  |
| 5651-0000 | Fire Protection Building | 0.00 | 0.00 | 206.99 | 0.11 |
| 5655-0000 | General Building Expense | 304.80 | 0.84 | 2,220.92 | 1.22 |
| 5677-0000 | Signage | 0.00 | 0.00 | 92.89 | 0.05 |
| 5680-0000 | Pest Control | 415.83 | 1.14 | 6,459.32 | 3.56 |
| 5699-9999 | **TOTAL GEN BLDG REPAIR/MAINT.** | **720.63** | **1.98** | **8,980.12** | **4.95** |
|  |  |  |  |  |  |
| 5800-0000 | **MANAGEMENT/ADMIN** |  |  |  |  |
| 5805-0000 | Management Fees | 4,000.00 | 10.99 | 36,000.00 | 19.84 |
| 5810-0000 | Management Compensation | 482.60 | 1.33 | 1,884.50 | 1.04 |
| 5845-0000 | Telephone | 0.00 | 0.00 | 55.03 | 0.03 |
| 5890-0001 | Office - Other | 0.00 | 0.00 | 320.87 | 0.18 |
| 5895-0000 | Miscellaneous Operating Expense | 65.60 | 0.18 | 590.40 | 0.33 |
| 5899-9999 | **TOTAL MANAGEMENT/ADMIN** | **4,548.20** | **12.50** | **38,850.80** | **21.41** |
| 5950-9999 | **TOTAL RECOVERABLE EXPENSES** | **10,142.73** | **27.87** | **133,916.95** | **73.79** |
| 6998-9999 | **TOTAL OPERATING EXPENSES** | **10,142.73** | **27.87** | **133,916.95** | **73.79** |
| 6999-9999 | **NET OPERATING INCOME** | **26,252.82** | **72.13** | **47,564.75** | **26.21** |
|  |  |  |  |  |  |
| 7000-0000 | **NON-OPERATING EXPENSES** |  |  |  |  |
|  |  |  |  |  |  |
| 7900-0000 | **PROFESSIONAL OTHER** |  |  |  |  |
| 7905-0000 | Legal | 0.00 | 0.00 | 555.47 | 0.31 |

**Page 2 of 3**

**9/7/2021 2:42 PM**

357 and 363 West End Avenue (1708-nj)

## Income Statement

Period = Aug 2021

Book = Cash ; Tree = ysi_is

|  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| **7949-9999  TOTAL PROFESSIONAL OTHER** | 0.00 | 0.00 | 555.47 | 0.31 |
| **9399-9999  TOTAL NON-OPERATING EXPENSES** | 0.00 | 0.00 | 555.47 | 0.31 |
| **9496-9999  NET INCOME** | 26,252.82 | 72.13 | 47,009.28 | 25.90 |

9/7/2021 2:44 PM

357 and 363 West End Avenue (1708-nj)

**Receipt Register**

For Period = Aug 2021

| Control | Batch | Period | Date | Person | Property | Cash Acct | Account | | Job Code | Interco | PAL/PFF | PCCI | Amount | Reference | Check # | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R-1323989 | 505592 | 08/2021 | 8/4/2021 | Chris Rivera(chri1708) | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 500.00 | | 19266792192 | |
| R-1323991 | 505592 | 08/2021 | 8/4/2021 | Gesnel Adelson(adel1708) | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 971.60 | | 533 | |
| R-1323993 | 505592 | 08/2021 | 8/4/2021 | William Gallardo(will1708) | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 935.00 | | 27369144988 | |
| R-1323994 | 505592 | 08/2021 | 8/4/2021 | Mitch Solunac(mitc1708) | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 775.05 | | 19294288341 | |
| R-1323996 | 505592 | 08/2021 | 8/4/2021 | Chris Rivera(chri1708) | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 440.00 | | 19266792193 | |
| R-1323997 | 505592 | 08/2021 | 8/4/2021 | Magnolia Salcedo(salc1708) | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 920.00 | | 27504409320 | |
| R-1324000 | 505592 | 08/2021 | 8/4/2021 | Silvana Rodriguez(rodr1708) | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 945.00 | | 20098816 | |
| | | | | | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 945.00 | | 20098816 | |
| | | | | | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 945.00 | | 20098816 | |
| R-1324003 | 505592 | 08/2021 | 8/4/2021 | Silvana Rodriguez(rodr1708) | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 945.00 | | 20098813 | |
| R-1324004 | 505592 | 08/2021 | 8/4/2021 | Silvana Rodriguez(rodr1708) | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 945.00 | | 20098812 | |
| | | | | | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 945.00 | | 20098812 | |
| | | | | | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 945.00 | | 20098812 | |
| R-1324006 | 505592 | 08/2021 | 8/4/2021 | Silvana Rodriguez(rodr1708) | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 945.00 | | 20098815 | |
| | | | | | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 945.00 | | 20098815 | |
| | | | | | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 945.00 | | 20098815 | |
| R-1324007 | 505592 | 08/2021 | 8/4/2021 | Silvana Rodriguez(rodr1708) | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 945.00 | | 20098814 | |
| R-1325822 | 506386 | 08/2021 | 8/9/2021 | Silvana Rodriguez(rodr1708) | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 747.00 | | 20098890 | |
| R-1325823 | 506386 | 08/2021 | 8/9/2021 | Silvana Rodriguez(rodr1708) | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 198.00 | | 20098889 | |
| R-1325824 | 506386 | 08/2021 | 8/9/2021 | Belkys Alba Lopez(belk1708) | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 915.00 | | 617 | |
| R-1325825 | 506386 | 08/2021 | 8/9/2021 | Morris Spicer(spic1708) | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 1.00 | | 1780952994 | |
| | | | | | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 13.00 | | 1780952994 | |
| | | | | | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 228.00 | | 1780952994 | |
| R-1325826 | 506386 | 08/2021 | 8/9/2021 | Maria Velez(vele1708) | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 19.00 | | 19294287662 | |
| R-1325827 | 506386 | 08/2021 | 8/9/2021 | Carol Banz(banz1708) | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 868.20 | | 325 | |
| R-1325836 | 506386 | 08/2021 | 8/9/2021 | Guillermo Garcia Solano and Debbie Garcia(guil1708) | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 1,100.00 | | 6770602026 | |
| R-1325842 | 506386 | 08/2021 | 8/9/2021 | Silvana Rodriguez(rodr1708) | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 945.00 | | 0102 | |
| R-1327620 | 506970 | 08/2021 | 8/12/2021 | Marta Baez(mart1708) | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 233.00 | | 112 | |
| | | | | | 1708-nj | 1020-0000 | 4006-0000 | Prepaid Income | | | | | 4.00 | | 112 | |
| R-1327624 | 506970 | 08/2021 | 8/12/2021 | Silvana Rodriguez(rodr1708) | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 945.00 | | 20099173 | |
| R-1327626 | 506970 | 08/2021 | 8/12/2021 | Maria Velez(vele1708) | 1708-nj | 1020-0000 | 4117-0000 | Subsidized Rent | | | | | 931.00 | | 191950 | |
| R-1327627 | 506970 | 08/2021 | 8/12/2021 | Marta Baez(mart1708) | 1708-nj | 1020-0000 | 4117-0000 | Subsidized Rent | | | | | 4.00 | | 191950 | |
| | | | | | 1708-nj | 1020-0000 | 4117-0000 | Subsidized Rent | | | | | 4.00 | | 191950 | |
| | | | | | 1708-nj | 1020-0000 | 4117-0000 | Subsidized Rent | | | | | 658.00 | | 191950 | |
| | | | | | 1708-nj | 1020-0000 | 4006-0000 | Prepaid Income | | | | | -4.00 | | 191950 | |
| | | | | | 1708-nj | 1020-0000 | 4006-0000 | Prepaid Income | | | | | -4.00 | | 191950 | |
| R-1330241 | 508108 | 08/2021 | 8/20/2021 | Adriana Pimienta(pimi1708) | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 920.00 | | 19294287802 | |
| R-1330243 | 508108 | 08/2021 | 8/20/2021 | Laura Espinoza & Katherine Rodriguez(espi1708) | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 920.00 | | 2102579425 | |
| | | | | | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 920.00 | | 2102579425 | |
| | | | | | 1708-nj | 1020-0000 | 4006-0000 | Prepaid Income | | | | | 2,760.00 | | 2102579425 | |
| R-1330246 | 508108 | 08/2021 | 8/20/2021 | Laura Espinoza & Katherine Rodriguez(espi1708) | 1708-nj | 1020-0000 | 4006-0000 | Prepaid Income | | | | | 2,760.00 | | 2102579426 | |
| R-1332561 | 509041 | 08/2021 | 8/27/2021 | Walterine Dummett(walt1708) | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 814.18 | | 1982 | |
| R-1332565 | 509041 | 08/2021 | 8/27/2021 | Herman Thompson(herm1708) | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 875.00 | | 258 | |
| R-1332567 | 509041 | 08/2021 | 8/27/2021 | Chris Rivera(chri1708) | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 440.00 | | 19-294287438 | |
| | | | | | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 500.00 | | 19-294287438 | |
| R-1332569 | 509041 | 08/2021 | 8/27/2021 | Margot Pieters(piet1708) | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 902.12 | | 1220 | |
| | | | | | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 902.12 | | 1220 | |
| R-1332577 | 509041 | 08/2021 | 8/27/2021 | Gladys Mesones(meso1708) | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 940.00 | | 6756100406 | |
| | | | | | | | | | | | | **Total** | 36,395.27 | | | |

9/7/2021 2:45 PM

357 and 363 West End Avenue (1708-nj)

**Check Register**

For Period = Aug 2021

| Control | Batch | Period | Date | Person | Property | Account | Job Code | Interco | PAL/PFF | PCCI | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| K-1464494 | 298772 | 08/2021 | 8/4/2021 | COLLIERS INT'L HOLDINGS (col666a) (col666a) | 1708-nj | 5810-0000 Management Compensation | | | | | 236.80 | 481 | |
| K-1464496 | 298772 | 08/2021 | 8/4/2021 | Cooper Pest Solutions, Inc. (coop351) | 1708-nj | 5680-0000 Pest Control | | | | | 44.78 | 482 | EXTERIOR PROGRAM FOR 363 WEST END AVE ELIZABETH |
| K-1464496 | 298772 | 08/2021 | 8/4/2021 | Cooper Pest Solutions, Inc. (coop351) | 1708-nj | 5680-0000 Pest Control | | | | | 44.78 | 483 | EXTERIOR PROGRAM FOR 357 WEST END AVE ELIZABETH |
| K-1464497 | 298772 | 08/2021 | 8/4/2021 | ELIZABETHTOWN GAS (eliz5412) | 1708-nj | 5210-0000 Gas | | | | | 33.06 | 484 | 6/14/21-7/14/21 -GAS- 357 W End |
| K-1464498 | 298772 | 08/2021 | 8/4/2021 | ELIZABETHTOWN GAS (eliz5412) | 1708-nj | 5210-0000 Gas | | | | | 10.00 | 485 | 6/14/21-7/14/21 -GAS- 357 W End #2 |
| K-1464499 | 298772 | 08/2021 | 8/4/2021 | ELIZABETHTOWN GAS (eliz5412) | 1708-nj | 5210-0000 Gas | | | | | 30.45 | 486 | 6/14/21-7/14/21 -GAS- 363 W End |
| K-1464500 | 298772 | 08/2021 | 8/4/2021 | ELIZABETHTOWN GAS (eliz5412) | 1708-nj | 5210-0000 Gas | | | | | 431.36 | 487 | 6/14/21-7/14/21 -GAS- 363 W End #MSTR |
| K-1464501 | 298772 | 08/2021 | 8/4/2021 | ELIZABETHTOWN GAS (eliz5412) | 1708-nj | 5210-0000 Gas | | | | | 362.80 | 488 | 6/14/21-7/14/21 -GAS- 357 W End #MSTR |
| K-1464502 | 298772 | 08/2021 | 8/4/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1708-nj | 5420-0000 Plumbing R & M | | | | | 1,279.50 | 489 | 6/29/21 -PLUMBING R&M- 357 W End |
| K-1470325 | 300217 | 08/2021 | 8/17/2021 | COLLIERS INT'L HLDG (col1625) (col1625) | 1708-nj | 5805-0000 Management Fees | | | | | 4,000.00 | 490 | 08.21 Management Fee |
| K-1470326 | 300217 | 08/2021 | 8/17/2021 | EMCOR Services Fluidics (emco9815) | 1708-nj | 5255-0000 Engineering Compensation | | | | | 1,589.95 | 491 | JUL 2021 -ENGINEERG COMP- 357 W End |
| K-1470327 | 300217 | 08/2021 | 8/17/2021 | PSE&G Co. (pseg1444) | 1708-nj | 5205-0000 Electricity | | | | | 136.24 | 492 | 6/29/21-7/29/21 -ELECTRICITY- 363 W End |
| K-1470328 | 300217 | 08/2021 | 8/17/2021 | PSE&G Co. (pseg1444) | 1708-nj | 5205-0000 Electricity | | | | | 167.94 | 493 | 6/29/21-7/28/21 -ELECTRICITY- 357 W End |
| K-1473244 | 301013 | 08/2021 | 8/24/2021 | COLLIERS INT'L HOLDINGS (col666a) (col666a) | 1708-nj | 5895-0000 Miscellaneous Operating Expense | | | | | 65.60 | 494 | |
| K-1473245 | 301013 | 08/2021 | 8/24/2021 | Cooper Pest Solutions, Inc. (coop351) | 1708-nj | 5680-0000 Pest Control | | | | | 44.78 | 495 | 8/21/21 -PEST CONTROL- 363 W End |
| K-1473246 | 301013 | 08/2021 | 8/24/2021 | Cooper Pest Solutions, Inc. (coop351) | 1708-nj | 5680-0000 Pest Control | | | | | 236.71 | 496 | 8/21/21 -PEST CONTROL- 363 W End |
| K-1473247 | 301013 | 08/2021 | 8/24/2021 | Cooper Pest Solutions, Inc. (coop351) | 1708-nj | 5680-0000 Pest Control | | | | | 44.78 | 497 | 8/21/21 -PEST CONTROL- 357 W End |
| K-1473248 | 301013 | 08/2021 | 8/24/2021 | EMCOR Services Fluidics (emco9815) | 1708-nj | 5655-0000 General Building Expense | | | | | 304.80 | 498 | JUL 2021 -GEN BLDG EXP- 363 W End |
| K-1476325 | 301821 | 08/2021 | 8/31/2021 | COLLIERS INT'L HOLDINGS (col666a) (col666a) | 1708-nj | 5810-0000 Management Compensation | | | | | 245.80 | 499 | |
| K-1476326 | 301821 | 08/2021 | 8/31/2021 | ELIZABETHTOWN GAS (eliz5412) | 1708-nj | 5210-0000 Gas | | | | | 360.37 | 500 | 7/14/21-8/13/21 -GAS- 357 W End #MSTR |
| K-1476327 | 301821 | 08/2021 | 8/31/2021 | ELIZABETHTOWN GAS (eliz5412) | 1708-nj | 5210-0000 Gas | | | | | 32.19 | 501 | 7/14/21-8/13/21 -GAS- 357 W End |
| K-1476328 | 301821 | 08/2021 | 8/31/2021 | ELIZABETHTOWN GAS (eliz5412) | 1708-nj | 5210-0000 Gas | | | | | 30.47 | 502 | 7/14/21-8/13/21 -GAS- 363 W End |
| K-1476329 | 301821 | 08/2021 | 8/31/2021 | ELIZABETHTOWN GAS (eliz5412) | 1708-nj | 5210-0000 Gas | | | | | 398.64 | 503 | 7/14/21-8/13/21 -GAS- 363 W End #MSTR |
| K-1476330 | 301821 | 08/2021 | 8/31/2021 | ELIZABETHTOWN GAS (eliz5412) | 1708-nj | 5210-0000 Gas | | | | | 10.93 | 504 | 7/14/21-8/13/21 -GAS- 357 W End #2 |
| | | | | | | | | | | **Total** | 10,142.73 | | |

9/7/2021 11:55 AM

## Aging Detail

DB Caption: USA LIVE 7s   Property: 1708-nj   Status: Current, Past, Future   Age As Of: 08/31/2021   Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **357 and 363 West End Avenue (1708-nj)** | | | | | | | | | | | | | | |
| **Alvaro Fernandez (fern1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Alvaro Fernandez | Current | C-2198923 | rent | 1/1/2020 | 02/2020 | 895.00 | 0.00 | 0.00 | 0.00 | 895.00 | 0.00 | 895.00 |
| 1708-nj | | Alvaro Fernandez | Current | C-2198924 | rent | 2/1/2020 | 02/2020 | 895.00 | 0.00 | 0.00 | 0.00 | 895.00 | 0.00 | 895.00 |
| 1708-nj | | Alvaro Fernandez | Current | C-2203553 | rent | 3/1/2020 | 03/2020 | 895.00 | 0.00 | 0.00 | 0.00 | 895.00 | 0.00 | 895.00 |
| | | **Alvaro Fernandez** | | | | | | **2,685.00** | **0.00** | **0.00** | **0.00** | **2,685.00** | **0.00** | **2,685.00** |
| **Angelica Sanchez (ange1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Angelica Sanchez | Current | R-1055475 | Prepay | 10/18/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -9.00 | -9.00 |
| 1708-nj | | Angelica Sanchez | Current | R-1057458 | Prepay | 11/8/2019 | 11/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5.00 | -5.00 |
| 1708-nj | | Angelica Sanchez | Current | R-1070946 | Prepay | 12/11/2019 | 12/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5.00 | -5.00 |
| 1708-nj | | Angelica Sanchez | Current | R-1079553 | Prepay | 1/9/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5.00 | -5.00 |
| 1708-nj | | Angelica Sanchez | Current | R-1092452 | Prepay | 2/10/2020 | 02/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5.00 | -5.00 |
| 1708-nj | | Angelica Sanchez | Current | R-1110369 | Prepay | 3/16/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5.00 | -5.00 |
| 1708-nj | | Angelica Sanchez | Current | R-1120616 | Prepay | 4/7/2020 | 04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5.00 | -5.00 |
| 1708-nj | | Angelica Sanchez | Current | R-1134018 | Prepay | 5/7/2020 | 05/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5.00 | -5.00 |
| 1708-nj | | Angelica Sanchez | Current | R-1145720 | Prepay | 6/10/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5.00 | -5.00 |
| 1708-nj | | Angelica Sanchez | Current | R-1157064 | Prepay | 7/13/2020 | 07/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5.00 | -5.00 |
| 1708-nj | | Angelica Sanchez | Current | R-1169600 | Prepay | 8/11/2020 | 08/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5.00 | -5.00 |
| 1708-nj | | Angelica Sanchez | Current | R-1180674 | Prepay | 9/9/2020 | 09/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5.00 | -5.00 |
| 1708-nj | | Angelica Sanchez | Current | R-1195647 | Prepay | 10/13/2020 | 10/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5.00 | -5.00 |
| 1708-nj | | Angelica Sanchez | Current | C-2392838 | rent | 11/1/2020 | 11/2020 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | | Angelica Sanchez | Current | C-2416486 | rent | 12/1/2020 | 12/2020 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | | Angelica Sanchez | Current | C-2446749 | rent | 1/1/2021 | 01/2021 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | | Angelica Sanchez | Current | C-2468932 | rent | 2/1/2021 | 02/2021 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | | Angelica Sanchez | Current | C-2497092 | rent | 3/1/2021 | 03/2021 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | | Angelica Sanchez | Current | C-2523593 | rent | 4/1/2021 | 04/2021 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | | Angelica Sanchez | Current | C-2553058 | rent | 5/1/2021 | 05/2021 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | | Angelica Sanchez | Current | C-2577045 | rent | 6/1/2021 | 06/2021 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | | Angelica Sanchez | Current | C-2617968 | rent | 7/1/2021 | 07/2021 | 920.00 | 0.00 | 0.00 | 920.00 | 0.00 | 0.00 | 920.00 |
| 1708-nj | | Angelica Sanchez | Current | C-2649820 | rent | 8/1/2021 | 08/2021 | 920.00 | 920.00 | 0.00 | 0.00 | 0.00 | 0.00 | 920.00 |
| | | **Angelica Sanchez** | | | | | | **9,200.00** | **920.00** | **0.00** | **920.00** | **7,360.00** | **-69.00** | **9,131.00** |
| **Chris Rivera (chri1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Chris Rivera | Current | C-2203552 | rent | 3/1/2020 | 03/2020 | 540.00 | 0.00 | 0.00 | 0.00 | 540.00 | 0.00 | 540.00 |
| 1708-nj | | Chris Rivera | Current | C-2202973 | rent | 4/1/2020 | 04/2020 | 520.00 | 0.00 | 0.00 | 0.00 | 520.00 | 0.00 | 520.00 |
| 1708-nj | | Chris Rivera | Current | C-2230584 | rent | 5/1/2020 | 05/2020 | 440.00 | 0.00 | 0.00 | 0.00 | 440.00 | 0.00 | 440.00 |
| | | **Chris Rivera** | | | | | | **1,500.00** | **0.00** | **0.00** | **0.00** | **1,500.00** | **0.00** | **1,500.00** |

9/7/2021 11:55 AM

## Aging Detail

DB Caption: USA LIVE 7s   Property: 1708-nj   Status: Current, Past, Future   Age As Of: 08/31/2021   Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Daisy Galeano (dais1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Daisy Galeano | Current | C-2523606 | rent | 4/1/2021 | 04/2021 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1708-nj | | Daisy Galeano | Current | C-2553071 | rent | 5/1/2021 | 05/2021 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1708-nj | | Daisy Galeano | Current | C-2577058 | rent | 6/1/2021 | 06/2021 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1708-nj | | Daisy Galeano | Current | C-2617981 | rent | 7/1/2021 | 07/2021 | 1,200.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 0.00 | 1,200.00 |
| 1708-nj | | Daisy Galeano | Current | C-2649833 | rent | 8/1/2021 | 08/2021 | 1,200.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| | | **Daisy Galeano** | | | | | | **6,000.00** | **1,200.00** | **0.00** | **1,200.00** | **3,600.00** | **0.00** | **6,000.00** |
| **Gladys Mesones (meso1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Gladys Mesones | Current | R-1318302 | Prepay | 7/28/2021 | 07/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -940.00 | -940.00 |
| | | **Gladys Mesones** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-940.00** | **-940.00** |
| **Javier Garcia (javi1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Javier Garcia | Current | C-2617994 | rent | 7/1/2021 | 07/2021 | 930.00 | 0.00 | 0.00 | 930.00 | 0.00 | 0.00 | 930.00 |
| 1708-nj | | Javier Garcia | Current | C-2649846 | rent | 8/1/2021 | 08/2021 | 930.00 | 930.00 | 0.00 | 0.00 | 0.00 | 0.00 | 930.00 |
| | | **Javier Garcia** | | | | | | **1,860.00** | **930.00** | **0.00** | **930.00** | **0.00** | **0.00** | **1,860.00** |
| **Jennifer Velez (velz1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Jennifer Velez | Current | C-2198960 | rent | 10/1/2019 | 02/2020 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | | Jennifer Velez | Current | C-2198962 | rent | 12/1/2019 | 02/2020 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | | Jennifer Velez | Current | C-2198964 | rent | 2/1/2020 | 02/2020 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | | Jennifer Velez | Current | C-2203560 | rent | 3/1/2020 | 03/2020 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | | Jennifer Velez | Current | C-2202981 | rent | 4/1/2020 | 04/2020 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | | Jennifer Velez | Current | C-2230592 | rent | 5/1/2020 | 05/2020 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | | Jennifer Velez | Current | C-2259766 | rent | 6/1/2020 | 06/2020 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | | Jennifer Velez | Current | C-2287180 | rent | 7/1/2020 | 07/2020 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | | Jennifer Velez | Current | C-2338676 | rent | 9/1/2020 | 09/2020 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | | Jennifer Velez | Current | C-2363209 | rent | 10/1/2020 | 10/2020 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | | Jennifer Velez | Current | C-2392861 | rent | 11/1/2020 | 11/2020 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | | Jennifer Velez | Current | C-2416509 | rent | 12/1/2020 | 12/2020 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | | Jennifer Velez | Current | C-2446772 | rent | 1/1/2021 | 01/2021 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | | Jennifer Velez | Current | C-2468955 | rent | 2/1/2021 | 02/2021 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | | Jennifer Velez | Current | C-2497115 | rent | 3/1/2021 | 03/2021 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | | Jennifer Velez | Current | C-2523616 | rent | 4/1/2021 | 04/2021 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | | Jennifer Velez | Current | C-2553081 | rent | 5/1/2021 | 05/2021 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | | Jennifer Velez | Current | C-2577068 | rent | 6/1/2021 | 06/2021 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | | Jennifer Velez | Current | C-2617991 | rent | 7/1/2021 | 07/2021 | 920.00 | 0.00 | 0.00 | 920.00 | 0.00 | 0.00 | 920.00 |
| 1708-nj | | Jennifer Velez | Current | C-2649843 | rent | 8/1/2021 | 08/2021 | 920.00 | 920.00 | 0.00 | 0.00 | 0.00 | 0.00 | 920.00 |
| | | **Jennifer Velez** | | | | | | **18,400.00** | **920.00** | **0.00** | **920.00** | **16,560.00** | **0.00** | **18,400.00** |
| **Joana Avila (avil1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Joana Avila | Current | C-2198965 | rent | 10/1/2019 | 02/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1708-nj | | Joana Avila | Current | C-2198966 | rent | 11/1/2019 | 02/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1708-nj | | Joana Avila | Current | C-2198967 | rent | 12/1/2019 | 02/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1708-nj | | Joana Avila | Current | C-2198968 | rent | 1/1/2020 | 02/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1708-nj | | Joana Avila | Current | C-2198969 | rent | 2/1/2020 | 02/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1708-nj | | Joana Avila | Current | C-2203567 | rent | 3/1/2020 | 03/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1708-nj | | Joana Avila | Current | C-2202988 | rent | 4/1/2020 | 04/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1708-nj | | Joana Avila | Current | C-2230599 | rent | 5/1/2020 | 05/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1708-nj | | Joana Avila | Current | C-2259773 | rent | 6/1/2020 | 06/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1708-nj | | Joana Avila | Current | C-2287187 | rent | 7/1/2020 | 07/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1708-nj | | Joana Avila | Current | C-2323436 | rent | 8/1/2020 | 08/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1708-nj | | Joana Avila | Current | C-2338683 | rent | 9/1/2020 | 09/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1708-nj | | Joana Avila | Current | C-2363216 | rent | 10/1/2020 | 10/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1708-nj | | Joana Avila | Current | C-2392868 | rent | 11/1/2020 | 11/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1708-nj | | Joana Avila | Current | C-2416516 | rent | 12/1/2020 | 12/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1708-nj | | Joana Avila | Current | C-2446779 | rent | 1/1/2021 | 01/2021 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1708-nj | | Joana Avila | Current | C-2468962 | rent | 2/1/2021 | 02/2021 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1708-nj | | Joana Avila | Current | C-2497122 | rent | 3/1/2021 | 03/2021 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1708-nj | | Joana Avila | Current | C-2523623 | rent | 4/1/2021 | 04/2021 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1708-nj | | Joana Avila | Current | C-2553088 | rent | 5/1/2021 | 05/2021 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1708-nj | | Joana Avila | Current | C-2577075 | rent | 6/1/2021 | 06/2021 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1708-nj | | Joana Avila | Current | C-2617998 | rent | 7/1/2021 | 07/2021 | 950.00 | 0.00 | 0.00 | 950.00 | 0.00 | 0.00 | 950.00 |
| 1708-nj | | Joana Avila | Current | C-2649850 | rent | 8/1/2021 | 08/2021 | 950.00 | 950.00 | 0.00 | 0.00 | 0.00 | 0.00 | 950.00 |
| | | **Joana Avila** | | | | | | **21,850.00** | **950.00** | **0.00** | **950.00** | **19,950.00** | **0.00** | **21,850.00** |
| **Laura Espinoza & Katherine Rodriguez (espi1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Laura Espinoza & Katherine Rodriguez | Current | R-1330243 | Prepay | 8/20/2021 | 08/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,760.00 | -2,760.00 |
| 1708-nj | | Laura Espinoza & Katherine Rodriguez | Current | R-1330246 | Prepay | 8/20/2021 | 08/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,760.00 | -2,760.00 |
| | | **Laura Espinoza & Katherine Rodriguez** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-5,520.00** | **-5,520.00** |

9/7/2021 11:55 AM

**Aging Detail**

DB Caption: USA LIVE 7s  Property: 1708-nj  Status: Current, Past, Future   Age As Of: 08/31/2021  Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Maria Bedoya (bedo1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Maria Bedoya | Current | C-2392855 | rent | 11/1/2020 | 11/2020 | 940.00 | 0.00 | 0.00 | 0.00 | 940.00 | 0.00 | 940.00 |
| 1708-nj | | Maria Bedoya | Current | C-2416503 | rent | 12/1/2020 | 12/2020 | 940.00 | 0.00 | 0.00 | 0.00 | 940.00 | 0.00 | 940.00 |
| 1708-nj | | Maria Bedoya | Current | C-2446766 | rent | 1/1/2021 | 01/2021 | 940.00 | 0.00 | 0.00 | 0.00 | 940.00 | 0.00 | 940.00 |
| 1708-nj | | Maria Bedoya | Current | C-2468949 | rent | 2/1/2021 | 02/2021 | 940.00 | 0.00 | 0.00 | 0.00 | 940.00 | 0.00 | 940.00 |
| 1708-nj | | Maria Bedoya | Current | C-2497109 | rent | 3/1/2021 | 03/2021 | 940.00 | 0.00 | 0.00 | 0.00 | 940.00 | 0.00 | 940.00 |
| 1708-nj | | Maria Bedoya | Current | C-2523610 | rent | 4/1/2021 | 04/2021 | 940.00 | 0.00 | 0.00 | 0.00 | 940.00 | 0.00 | 940.00 |
| 1708-nj | | Maria Bedoya | Current | C-2553075 | rent | 5/1/2021 | 05/2021 | 940.00 | 0.00 | 0.00 | 0.00 | 940.00 | 0.00 | 940.00 |
| 1708-nj | | Maria Bedoya | Current | C-2577062 | rent | 6/1/2021 | 06/2021 | 940.00 | 0.00 | 0.00 | 0.00 | 940.00 | 0.00 | 940.00 |
| 1708-nj | | Maria Bedoya | Current | C-2617985 | rent | 7/1/2021 | 07/2021 | 940.00 | 0.00 | 0.00 | 940.00 | 0.00 | 0.00 | 940.00 |
| 1708-nj | | Maria Bedoya | Current | C-2649837 | rent | 8/1/2021 | 08/2021 | 940.00 | 940.00 | 0.00 | 0.00 | 0.00 | 0.00 | 940.00 |
| | | **Maria Bedoya** | | | | | | **9,400.00** | **940.00** | **0.00** | **940.00** | **7,520.00** | **0.00** | **9,400.00** |
| **Maria Romero (rome1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Maria Romero | Current | C-2203539 | rent | 3/1/2020 | 03/2020 | 78.33 | 0.00 | 0.00 | 0.00 | 78.33 | 0.00 | 78.33 |
| 1708-nj | | Maria Romero | Current | C-2233231 | rent | 3/1/2020 | 03/2020 | 861.67 | 0.00 | 0.00 | 0.00 | 861.67 | 0.00 | 861.67 |
| | | **Maria Romero** | | | | | | **940.00** | **0.00** | **0.00** | **0.00** | **940.00** | **0.00** | **940.00** |
| **Maria Velez (vele1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Maria Velez | Current | C-2198990 | rent | 10/1/2019 | 02/2020 | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 | 40.00 |
| 1708-nj | | Maria Velez | Current | C-2198991 | rent | 11/1/2019 | 02/2020 | 971.00 | 0.00 | 0.00 | 0.00 | 971.00 | 0.00 | 971.00 |
| 1708-nj | | Maria Velez | Current | C-2198992 | rent | 12/1/2019 | 02/2020 | 971.00 | 0.00 | 0.00 | 0.00 | 971.00 | 0.00 | 971.00 |
| 1708-nj | | Maria Velez | Current | C-2198993 | rent | 1/1/2020 | 02/2020 | 971.00 | 0.00 | 0.00 | 0.00 | 971.00 | 0.00 | 971.00 |
| 1708-nj | | Maria Velez | Current | C-2198994 | rent | 2/1/2020 | 02/2020 | 971.00 | 0.00 | 0.00 | 0.00 | 971.00 | 0.00 | 971.00 |
| 1708-nj | | Maria Velez | Current | C-2203549 | rent | 3/1/2020 | 03/2020 | 971.00 | 0.00 | 0.00 | 0.00 | 971.00 | 0.00 | 971.00 |
| 1708-nj | | Maria Velez | Current | C-2202970 | rent | 4/1/2020 | 04/2020 | 971.00 | 0.00 | 0.00 | 0.00 | 971.00 | 0.00 | 971.00 |
| 1708-nj | | Maria Velez | Current | C-2230581 | rent | 5/1/2020 | 05/2020 | 971.00 | 0.00 | 0.00 | 0.00 | 971.00 | 0.00 | 971.00 |
| 1708-nj | | Maria Velez | Current | C-2259754 | rent | 6/1/2020 | 06/2020 | 971.00 | 0.00 | 0.00 | 0.00 | 971.00 | 0.00 | 971.00 |
| 1708-nj | | Maria Velez | Current | C-2287169 | rent | 7/1/2020 | 07/2020 | 971.00 | 0.00 | 0.00 | 0.00 | 971.00 | 0.00 | 971.00 |
| 1708-nj | | Maria Velez | Current | C-2323418 | rent | 8/1/2020 | 08/2020 | 971.00 | 0.00 | 0.00 | 0.00 | 971.00 | 0.00 | 971.00 |
| 1708-nj | | Maria Velez | Current | C-2338663 | rent | 9/1/2020 | 09/2020 | 971.00 | 0.00 | 0.00 | 0.00 | 971.00 | 0.00 | 971.00 |
| 1708-nj | | Maria Velez | Current | C-2363196 | rent | 10/1/2020 | 10/2020 | 990.00 | 0.00 | 0.00 | 0.00 | 990.00 | 0.00 | 990.00 |
| 1708-nj | | Maria Velez | Current | C-2392848 | rent | 11/1/2020 | 11/2020 | 971.00 | 0.00 | 0.00 | 0.00 | 971.00 | 0.00 | 971.00 |
| 1708-nj | | Maria Velez | Current | C-2416496 | rent | 12/1/2020 | 12/2020 | 971.00 | 0.00 | 0.00 | 0.00 | 971.00 | 0.00 | 971.00 |
| 1708-nj | | Maria Velez | Current | C-2446759 | rent | 1/1/2021 | 01/2021 | 971.00 | 0.00 | 0.00 | 0.00 | 971.00 | 0.00 | 971.00 |
| 1708-nj | | Maria Velez | Current | C-2468942 | rent | 2/1/2021 | 02/2021 | 971.00 | 0.00 | 0.00 | 0.00 | 971.00 | 0.00 | 971.00 |
| 1708-nj | | Maria Velez | Current | C-2497102 | rent | 3/1/2021 | 03/2021 | 971.00 | 0.00 | 0.00 | 0.00 | 971.00 | 0.00 | 971.00 |
| 1708-nj | | Maria Velez | Current | C-2523603 | rent | 4/1/2021 | 04/2021 | 971.00 | 0.00 | 0.00 | 0.00 | 971.00 | 0.00 | 971.00 |
| 1708-nj | | Maria Velez | Current | C-2553068 | rent | 5/1/2021 | 05/2021 | 971.00 | 0.00 | 0.00 | 0.00 | 971.00 | 0.00 | 971.00 |
| 1708-nj | | Maria Velez | Current | C-2577055 | rent | 6/1/2021 | 06/2021 | 971.00 | 0.00 | 0.00 | 0.00 | 971.00 | 0.00 | 971.00 |
| 1708-nj | | Maria Velez | Current | C-2617978 | rent | 7/1/2021 | 07/2021 | 971.00 | 0.00 | 0.00 | 971.00 | 0.00 | 0.00 | 971.00 |
| 1708-nj | | Maria Velez | Current | C-2649830 | rent | 8/1/2021 | 08/2021 | 971.00 | 971.00 | 0.00 | 0.00 | 0.00 | 0.00 | 971.00 |
| | | **Maria Velez** | | | | | | **21,421.00** | **971.00** | **0.00** | **971.00** | **19,479.00** | **0.00** | **21,421.00** |
| **Marta Baez (mart1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Marta Baez | Current | C-2649823 | subsidre | 8/1/2021 | 08/2021 | 4.00 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| 1708-nj | | Marta Baez | Current | R-1327620 | Prepay | 8/12/2021 | 08/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.00 | -4.00 |
| | | **Marta Baez** | | | | | | **4.00** | **4.00** | **0.00** | **0.00** | **0.00** | **-4.00** | **0.00** |
| **Miguel Diaz (diaz1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Miguel Diaz | Current | C-2497099 | rent | 3/1/2021 | 03/2021 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 5.00 |
| 1708-nj | | Miguel Diaz | Current | C-2553065 | rent | 5/1/2021 | 05/2021 | 940.00 | 0.00 | 0.00 | 0.00 | 940.00 | 0.00 | 940.00 |
| 1708-nj | | Miguel Diaz | Current | C-2577052 | rent | 6/1/2021 | 06/2021 | 940.00 | 0.00 | 0.00 | 0.00 | 940.00 | 0.00 | 940.00 |
| 1708-nj | | Miguel Diaz | Current | C-2617975 | rent | 7/1/2021 | 07/2021 | 940.00 | 0.00 | 0.00 | 940.00 | 0.00 | 0.00 | 940.00 |
| 1708-nj | | Miguel Diaz | Current | C-2649827 | rent | 8/1/2021 | 08/2021 | 940.00 | 940.00 | 0.00 | 0.00 | 0.00 | 0.00 | 940.00 |
| | | **Miguel Diaz** | | | | | | **3,765.00** | **940.00** | **0.00** | **940.00** | **1,885.00** | **0.00** | **3,765.00** |
| **Mitch Solunac (mitc1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Mitch Solunac | Current | C-2199001 | rent | 11/1/2019 | 02/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Mitch Solunac | Current | C-2199002 | rent | 12/1/2019 | 02/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Mitch Solunac | Current | C-2199003 | rent | 1/1/2020 | 02/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Mitch Solunac | Current | C-2199004 | rent | 2/1/2020 | 02/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Mitch Solunac | Current | C-2203545 | rent | 3/1/2020 | 03/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Mitch Solunac | Current | C-2202966 | rent | 4/1/2020 | 04/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Mitch Solunac | Current | C-2230577 | rent | 5/1/2020 | 05/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Mitch Solunac | Current | C-2259750 | rent | 6/1/2020 | 06/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Mitch Solunac | Current | C-2287165 | rent | 7/1/2020 | 07/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Mitch Solunac | Current | C-2338659 | rent | 9/1/2020 | 09/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| | | **Mitch Solunac** | | | | | | **200.00** | **0.00** | **0.00** | **0.00** | **200.00** | **0.00** | **200.00** |
| **Mohammed Rafat (rafa1708)** | | | | | | | | | | | | | | |

9/7/2021 11:55 AM

**Aging Detail**

DB Caption: USA LIVE 7s   Property: 1708-nj   Status: Current, Past, Future   Age As Of: 08/31/2021   Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1708-nj | | Mohammed Rafat | Current | C-2203565 | rent | 3/1/2020 | 03/2020 | 772.78 | 0.00 | 0.00 | 0.00 | 772.78 | 0.00 | 772.78 |
| 1708-nj | | Mohammed Rafat | Current | C-2202986 | rent | 4/1/2020 | 04/2020 | 872.96 | 0.00 | 0.00 | 0.00 | 872.96 | 0.00 | 872.96 |
| 1708-nj | | Mohammed Rafat | Current | C-2230597 | rent | 5/1/2020 | 05/2020 | 492.96 | 0.00 | 0.00 | 0.00 | 492.96 | 0.00 | 492.96 |
| 1708-nj | | Mohammed Rafat | Current | C-2259771 | rent | 6/1/2020 | 06/2020 | 872.96 | 0.00 | 0.00 | 0.00 | 872.96 | 0.00 | 872.96 |
| 1708-nj | | Mohammed Rafat | Current | C-2287185 | rent | 7/1/2020 | 07/2020 | 852.94 | 0.00 | 0.00 | 0.00 | 852.94 | 0.00 | 852.94 |
| 1708-nj | | Mohammed Rafat | Current | C-2323434 | rent | 8/1/2020 | 08/2020 | 852.94 | 0.00 | 0.00 | 0.00 | 852.94 | 0.00 | 852.94 |
| 1708-nj | | Mohammed Rafat | Current | C-2338681 | rent | 9/1/2020 | 09/2020 | 852.94 | 0.00 | 0.00 | 0.00 | 852.94 | 0.00 | 852.94 |
| 1708-nj | | Mohammed Rafat | Current | C-2363214 | rent | 10/1/2020 | 10/2020 | 282.46 | 0.00 | 0.00 | 0.00 | 282.46 | 0.00 | 282.46 |
| 1708-nj | | Mohammed Rafat | Current | C-2416514 | rent | 12/1/2020 | 12/2020 | 852.94 | 0.00 | 0.00 | 0.00 | 852.94 | 0.00 | 852.94 |
| 1708-nj | | Mohammed Rafat | Current | C-2446777 | rent | 1/1/2021 | 01/2021 | 852.94 | 0.00 | 0.00 | 0.00 | 852.94 | 0.00 | 852.94 |
| 1708-nj | | Mohammed Rafat | Current | C-2468960 | rent | 2/1/2021 | 02/2021 | 852.94 | 0.00 | 0.00 | 0.00 | 852.94 | 0.00 | 852.94 |
| 1708-nj | | Mohammed Rafat | Current | C-2497120 | rent | 3/1/2021 | 03/2021 | 852.94 | 0.00 | 0.00 | 0.00 | 852.94 | 0.00 | 852.94 |
| 1708-nj | | Mohammed Rafat | Current | C-2523621 | rent | 4/1/2021 | 04/2021 | 852.94 | 0.00 | 0.00 | 0.00 | 852.94 | 0.00 | 852.94 |
| 1708-nj | | Mohammed Rafat | Current | C-2553086 | rent | 5/1/2021 | 05/2021 | 852.94 | 0.00 | 0.00 | 0.00 | 852.94 | 0.00 | 852.94 |
| 1708-nj | | Mohammed Rafat | Current | C-2649848 | rent | 8/1/2021 | 08/2021 | 852.94 | 852.94 | 0.00 | 0.00 | 0.00 | 0.00 | 852.94 |
| | | **Mohammed Rafat** | | | | | | **11,823.52** | **852.94** | **0.00** | **0.00** | **10,970.58** | **0.00** | **11,823.52** |
| | | | | | | | | | | | | | | |
| **Morris Spicer (spic1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Morris Spicer | Current | C-2378492 | subsidre | 12/1/2019 | 09/2020 | 692.00 | 0.00 | 0.00 | 0.00 | 692.00 | 0.00 | 692.00 |
| 1708-nj | | Morris Spicer | Current | C-2363207 | subsidre | 10/1/2020 | 10/2020 | 205.00 | 0.00 | 0.00 | 0.00 | 205.00 | 0.00 | 205.00 |
| 1708-nj | | Morris Spicer | Current | C-2392858 | rent | 11/1/2020 | 11/2020 | 41.00 | 0.00 | 0.00 | 0.00 | 41.00 | 0.00 | 41.00 |
| 1708-nj | | Morris Spicer | Current | C-2392859 | subsidre | 11/1/2020 | 11/2020 | 728.00 | 0.00 | 0.00 | 0.00 | 728.00 | 0.00 | 728.00 |
| 1708-nj | | Morris Spicer | Current | C-2416506 | rent | 12/1/2020 | 12/2020 | 41.00 | 0.00 | 0.00 | 0.00 | 41.00 | 0.00 | 41.00 |
| 1708-nj | | Morris Spicer | Current | C-2416507 | subsidre | 12/1/2020 | 12/2020 | 728.00 | 0.00 | 0.00 | 0.00 | 728.00 | 0.00 | 728.00 |
| 1708-nj | | Morris Spicer | Current | C-2446769 | rent | 1/1/2021 | 01/2021 | 41.00 | 0.00 | 0.00 | 0.00 | 41.00 | 0.00 | 41.00 |
| 1708-nj | | Morris Spicer | Current | C-2446770 | subsidre | 1/1/2021 | 01/2021 | 728.00 | 0.00 | 0.00 | 0.00 | 728.00 | 0.00 | 728.00 |
| 1708-nj | | Morris Spicer | Current | C-2468952 | rent | 2/1/2021 | 02/2021 | 41.00 | 0.00 | 0.00 | 0.00 | 41.00 | 0.00 | 41.00 |
| 1708-nj | | Morris Spicer | Current | C-2468953 | subsidre | 2/1/2021 | 02/2021 | 728.00 | 0.00 | 0.00 | 0.00 | 728.00 | 0.00 | 728.00 |
| 1708-nj | | Morris Spicer | Current | C-2497112 | rent | 3/1/2021 | 03/2021 | 41.00 | 0.00 | 0.00 | 0.00 | 41.00 | 0.00 | 41.00 |
| 1708-nj | | Morris Spicer | Current | C-2497113 | subsidre | 3/1/2021 | 03/2021 | 728.00 | 0.00 | 0.00 | 0.00 | 728.00 | 0.00 | 728.00 |
| 1708-nj | | Morris Spicer | Current | C-2523613 | rent | 4/1/2021 | 04/2021 | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 | 40.00 |
| 1708-nj | | Morris Spicer | Current | C-2523614 | subsidre | 4/1/2021 | 04/2021 | 728.00 | 0.00 | 0.00 | 0.00 | 728.00 | 0.00 | 728.00 |
| 1708-nj | | Morris Spicer | Current | C-2553079 | subsidre | 5/1/2021 | 05/2021 | 728.00 | 0.00 | 0.00 | 0.00 | 728.00 | 0.00 | 728.00 |
| 1708-nj | | Morris Spicer | Current | C-2577066 | subsidre | 6/1/2021 | 06/2021 | 728.00 | 0.00 | 0.00 | 0.00 | 728.00 | 0.00 | 728.00 |
| 1708-nj | | Morris Spicer | Current | C-2617989 | subsidre | 7/1/2021 | 07/2021 | 728.00 | 0.00 | 0.00 | 728.00 | 0.00 | 0.00 | 728.00 |
| 1708-nj | | Morris Spicer | Current | C-2649841 | subsidre | 8/1/2021 | 08/2021 | 728.00 | 728.00 | 0.00 | 0.00 | 0.00 | 0.00 | 728.00 |
| | | **Morris Spicer** | | | | | | **8,422.00** | **728.00** | **0.00** | **728.00** | **6,966.00** | **0.00** | **8,422.00** |
| | | | | | | | | | | | | | | |
| **Nikola Mrdjenovic (mrdj1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Nikola Mrdjenovic | Current | C-2199015 | rent | 10/1/2019 | 02/2020 | 899.72 | 0.00 | 0.00 | 0.00 | 899.72 | 0.00 | 899.72 |
| 1708-nj | | Nikola Mrdjenovic | Current | C-2233229 | rent | 5/1/2020 | 05/2020 | 899.72 | 0.00 | 0.00 | 0.00 | 899.72 | 0.00 | 899.72 |
| 1708-nj | | Nikola Mrdjenovic | Current | C-2259759 | rent | 6/1/2020 | 06/2020 | 899.72 | 0.00 | 0.00 | 0.00 | 899.72 | 0.00 | 899.72 |
| 1708-nj | | Nikola Mrdjenovic | Current | C-2287173 | rent | 7/1/2020 | 07/2020 | 899.72 | 0.00 | 0.00 | 0.00 | 899.72 | 0.00 | 899.72 |
| 1708-nj | | Nikola Mrdjenovic | Current | C-2323422 | rent | 8/1/2020 | 08/2020 | 899.72 | 0.00 | 0.00 | 0.00 | 899.72 | 0.00 | 899.72 |
| 1708-nj | | Nikola Mrdjenovic | Current | C-2338668 | rent | 9/1/2020 | 09/2020 | 899.72 | 0.00 | 0.00 | 0.00 | 899.72 | 0.00 | 899.72 |
| 1708-nj | | Nikola Mrdjenovic | Current | C-2363201 | rent | 10/1/2020 | 10/2020 | 899.72 | 0.00 | 0.00 | 0.00 | 899.72 | 0.00 | 899.72 |
| 1708-nj | | Nikola Mrdjenovic | Current | C-2392853 | rent | 11/1/2020 | 11/2020 | 899.72 | 0.00 | 0.00 | 0.00 | 899.72 | 0.00 | 899.72 |
| 1708-nj | | Nikola Mrdjenovic | Current | C-2416501 | rent | 12/1/2020 | 12/2020 | 899.72 | 0.00 | 0.00 | 0.00 | 899.72 | 0.00 | 899.72 |
| 1708-nj | | Nikola Mrdjenovic | Current | C-2446764 | rent | 1/1/2021 | 01/2021 | 899.72 | 0.00 | 0.00 | 0.00 | 899.72 | 0.00 | 899.72 |
| 1708-nj | | Nikola Mrdjenovic | Current | C-2468947 | rent | 2/1/2021 | 02/2021 | 899.72 | 0.00 | 0.00 | 0.00 | 899.72 | 0.00 | 899.72 |
| 1708-nj | | Nikola Mrdjenovic | Current | C-2497107 | rent | 3/1/2021 | 03/2021 | 899.72 | 0.00 | 0.00 | 0.00 | 899.72 | 0.00 | 899.72 |
| 1708-nj | | Nikola Mrdjenovic | Current | C-2523608 | rent | 4/1/2021 | 04/2021 | 899.72 | 0.00 | 0.00 | 0.00 | 899.72 | 0.00 | 899.72 |
| 1708-nj | | Nikola Mrdjenovic | Current | C-2553073 | rent | 5/1/2021 | 05/2021 | 899.72 | 0.00 | 0.00 | 0.00 | 899.72 | 0.00 | 899.72 |
| 1708-nj | | Nikola Mrdjenovic | Current | C-2577060 | rent | 6/1/2021 | 06/2021 | 899.72 | 0.00 | 0.00 | 0.00 | 899.72 | 0.00 | 899.72 |
| 1708-nj | | Nikola Mrdjenovic | Current | C-2617983 | rent | 7/1/2021 | 07/2021 | 899.72 | 0.00 | 0.00 | 899.72 | 0.00 | 0.00 | 899.72 |
| 1708-nj | | Nikola Mrdjenovic | Current | C-2649835 | rent | 8/1/2021 | 08/2021 | 899.72 | 899.72 | 0.00 | 0.00 | 0.00 | 0.00 | 899.72 |
| | | **Nikola Mrdjenovic** | | | | | | **15,295.24** | **899.72** | **0.00** | **899.72** | **13,495.80** | **0.00** | **15,295.24** |
| | | | | | | | | | | | | | | |
| **Sayed Zubair (zuba1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Sayed Zubair | Current | C-2617992 | rent | 7/1/2021 | 07/2021 | 1,100.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 0.00 | 1,100.00 |
| 1708-nj | | Sayed Zubair | Current | C-2649844 | rent | 8/1/2021 | 08/2021 | 1,100.00 | 1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.00 |
| | | **Sayed Zubair** | | | | | | **2,200.00** | **1,100.00** | **0.00** | **1,100.00** | **0.00** | **0.00** | **2,200.00** |
| | | | | | | | | | | | | | | |
| **Shamila Austin (aus1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Shamila Austin | Current | C-2199035 | rent | 10/1/2019 | 02/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Shamila Austin | Current | C-2199036 | rent | 11/1/2019 | 02/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Shamila Austin | Current | C-2199037 | rent | 12/1/2019 | 02/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Shamila Austin | Current | C-2199038 | rent | 1/1/2020 | 02/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Shamila Austin | Current | C-2199039 | rent | 2/1/2020 | 02/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Shamila Austin | Current | C-2203566 | rent | 3/1/2020 | 03/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Shamila Austin | Current | C-2202987 | rent | 4/1/2020 | 04/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |

9/7/2021 11:55 AM

**Aging Detail**

DB Caption: USA LIVE 7s   Property: 1708-nj   Status: Current, Past, Future   Age As Of: 08/31/2021   Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|----------|----------|-------|--------|-------|-------------|------|-------|--------------|-----------|------------|------------|--------------|--------------|------------|
| 1708-nj | | Shamila Austin | Current | C-2230598 | rent | 5/1/2020 | 05/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Shamila Austin | Current | C-2259772 | rent | 6/1/2020 | 06/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Shamila Austin | Current | C-2287186 | rent | 7/1/2020 | 07/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Shamila Austin | Current | C-2323435 | rent | 8/1/2020 | 08/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Shamila Austin | Current | C-2338682 | rent | 9/1/2020 | 09/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Shamila Austin | Current | C-2363215 | rent | 10/1/2020 | 10/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Shamila Austin | Current | C-2392867 | rent | 11/1/2020 | 11/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Shamila Austin | Current | C-2416515 | rent | 12/1/2020 | 12/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Shamila Austin | Current | C-2446778 | rent | 1/1/2021 | 01/2021 | 595.00 | 0.00 | 0.00 | 0.00 | 595.00 | 0.00 | 595.00 |
| 1708-nj | | Shamila Austin | Current | C-2553087 | rent | 5/1/2021 | 05/2021 | 895.00 | 0.00 | 0.00 | 0.00 | 895.00 | 0.00 | 895.00 |
| 1708-nj | | Shamila Austin | Current | C-2577074 | rent | 6/1/2021 | 06/2021 | 895.00 | 0.00 | 0.00 | 0.00 | 895.00 | 0.00 | 895.00 |
| 1708-nj | | Shamila Austin | Current | C-2617997 | rent | 7/1/2021 | 07/2021 | 895.00 | 0.00 | 0.00 | 895.00 | 0.00 | 0.00 | 895.00 |
| 1708-nj | | Shamila Austin | Current | C-2649849 | rent | 8/1/2021 | 08/2021 | 895.00 | 895.00 | 0.00 | 0.00 | 0.00 | 0.00 | 895.00 |
| | | **Shamila Austin** | | | | | | **4,475.00** | **895.00** | **0.00** | **895.00** | **2,685.00** | **0.00** | **4,475.00** |
| **Silvana Rodriguez (rodr1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Silvana Rodriguez | Current | C-2468940 | rent | 2/1/2021 | 02/2021 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| | | **Silvana Rodriguez** | | | | | | **945.00** | **0.00** | **0.00** | **0.00** | **945.00** | **0.00** | **945.00** |
| **1708-nj** | | | | | | | | **140,385.76** | **12,250.66** | **0.00** | **11,393.72** | **116,741.38** | **-6,533.00** | **133,852.76** |
| **Grand Total** | | | | | | | | **140,385.76** | **12,250.66** | **0.00** | **11,393.72** | **116,741.38** | **-6,533.00** | **133,852.76** |

UserId : kirsten.cole@colliers.com Date : 9/7/2021 Time : 11:54 AM

9/7/2021 2:45 PM

### Payables Aging Report

1708-nj

Period: 08/2021

As of : 08/31/2021

| Payee Code | Payee Name | Doc Seq # | Control | Batch Id | Property | Invoice Date | Due Date | Post Month | Account | Invoice # | Base Currency | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | Owed | | |

# Rent Roll

357 and 363 West End Avenue (1708-nj )
August 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| 357APTA1 | Maria Velez | 790 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent<br>subsidre | 990.00<br>931.00 | 1.25<br>1.18 | 10/1/19 | $1,921.00 | |
| 357APTA2 | Super-Elmer Gulienne | 560 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | | | | | | |
| 357APTA3 | Guillermo Garcia Solano and Debbie Garcia | 790 | 11/01/20 to 10/31/21<br>*Original Lease 11/01/20 to 10/31/21* | $1,650.00 | rent | 1.100.00 | 1.39 | 11/1/20 | $1,100.00 | |
| 357APTA4 | Gesnel Adelson | 560 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 971.60 | 1.74 | 10/1/19 | $971.60 | |
| 357APTA5 | William Gallardo | 790 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 935.00 | 1.18 | 10/1/19 | $935.00 | |
| 357APTB1 | Belkys Alba Lopez | 790 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 915.00 | 1.16 | 10/1/19 | $915.00 | |
| 357APTB3 | Joana Avila | 790 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 950.00 | 1.20 | 10/1/19 | $950.00 | |
| 357APTB4 | Chris Rivera | 790 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 940.00 | 1.19 | 10/1/19 | $940.00 | |
| 357APTB5 | Marta Baez | 790 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent<br>subsidre | 233.00<br>662.00 | 0.29<br>0.84 | 6/1/20 | $895.00 | |
| 357APTC1 | Walterine Dummett | 790 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 814.18 | 1.03 | 10/1/19 | $814.18 | |
| 357APTC2 | Morris Spicer | 790 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent<br>subsidre | 228.00<br>728.00 | 0.29<br>0.92 | 10/1/19 | $956.00 | |

# Rent Roll
357 and 363 West End Avenue (1708-nj )
August 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|-----------|-------------|-------------|------|------------------|--------------|--------|------------|------|---------|----------|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| 357APTC3 | Magnolia Salcedo | 790 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 920.00 | 1.16 | 10/1/19 | $920.00 | |
| 357APTC4 | Nikola Mrdjenovic | 790 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 899.72 | 1.14 | 10/1/19 | $899.72 | |
| 357APTC5 | Javier Garcia | 790 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 930.00 | 1.18 | 10/1/19 | $930.00 | |
| 357APTD1 | Jennifer Velez | 790 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 920.00 | 1.16 | 10/1/19 | $920.00 | |
| 357APTD2 | Daisy Galeano | 950 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 1,200.00 | 1.26 | 10/1/19 | $1,200.00 | |
| 357APTD3 | Sayed Zubair | 950 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 1,100.00 | 1.16 | 10/1/19 | $1,100.00 | |
| 363AP101 | Mitch Solunac | 790 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 775.05 | 0.98 | 10/1/19 | $775.05 | |
| 363AP102 | Silvana Rodriguez | 560 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 945.00 | 1.69 | 10/1/19 | $945.00 | |
| 363AP103 | Herman Thompson | 790 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 875.00 | 1.11 | 10/1/19 | $875.00 | |
| 363AP104 | Angelica Sanchez | 560 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 920.00 | 1.64 | 10/1/19 | $920.00 | |

# Rent Roll
357 and 363 West End Avenue (1708-nj )
August 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| 363AP201 | Margot Pieters | 790 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 902.12 | 1.14 | 10/1/19 | $902.12 | |
| 363AP202 | Adriana Pimienta | 790 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 920.00 | 1.16 | 10/1/19 | $920.00 | |
| 363AP203 | Laura Espinoza & Katherine Rodriguez | 790 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 920.00 | 1.16 | 10/1/19 | $920.00 | |
| 363AP205 | Gladys Mesones | 790 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 940.00 | 1.19 | 10/1/19 | $940.00 | |
| 363AP301 | Carol Banz | 790 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 868.20 | 1.10 | 10/1/19 | $868.20 | |
| 363AP302 | Mohammed Rafat | 790 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 852.94 | 1.08 | 10/1/19 | $852.94 | |
| 363AP303 | Miguel Diaz | 790 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 940.00 | 1.19 | 10/1/19 | $940.00 | |
| 363AP304 | Shamila Austin | 790 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 895.00 | 1.13 | 10/1/19 | $895.00 | |
| 363AP305 | Maria Bedoya | 790 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 940.00 | 1.19 | 10/1/19 | $940.00 | |
| 357APTB2 | VACANT | 790 | | $0.00 | | | | | $0.00 | |
| 363AP105 | VACANT | 790 | | $0.00 | | | | | $0.00 | |

# Rent Roll
357 and 363 West End Avenue (1708-nj )
August 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| 363AP204 | VACANT | 790 | | $0.00 | | | | | $0.00 | |
| 363APTD4 | VACANT | 790 | | $0.00 | | | | | $0.00 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Totals for 357 and 363 West End Avenue:** | 26,260 | | $1,650.00 | | | | |
| **Vacant:** | 3,160 | 12.03 % | | | | | |
| **Occupied:** | 23,100 | 87.97 % | | Current Monthly Charges | | | |
| | | | | rent | 25,739.81 | | |
| | | | | subsidre | 2,321.00 | | |

### 357 and 363 West End Av Operat

9/3/2021

### Bank Reconciliation Report

### 8/31/2021

████████

**Posted by: DBO**

**Balance Per Bank Statement as of 8/31/2021**        **46,458.05**

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|------------|--------------|-------|--------|
| 7/6/2021 | 461 | eliz5412 - ELIZABETHTOWN GAS | 436.19 |
| 7/6/2021 | 462 | eliz5412 - ELIZABETHTOWN GAS | 34.84 |
| 7/6/2021 | 463 | eliz5412 - ELIZABETHTOWN GAS | 561.37 |
| 7/6/2021 | 464 | eliz5412 - ELIZABETHTOWN GAS | 10.94 |
| 7/6/2021 | 465 | eliz5412 - ELIZABETHTOWN GAS | 29.62 |
| 7/27/2021 | 476 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 |
| 8/24/2021 | 498 | emco9815 - EMCOR Services Fluidics | 304.80 |
| 8/31/2021 | 499 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 245.80 |
| 8/31/2021 | 500 | eliz5412 - ELIZABETHTOWN GAS | 360.37 |
| 8/31/2021 | 501 | eliz5412 - ELIZABETHTOWN GAS | 32.19 |
| 8/31/2021 | 502 | eliz5412 - ELIZABETHTOWN GAS | 30.47 |
| 8/31/2021 | 503 | eliz5412 - ELIZABETHTOWN GAS | 398.64 |
| 8/31/2021 | 504 | eliz5412 - ELIZABETHTOWN GAS | 10.93 |
| **Less:** | **Outstanding Checks** | | **2,521.76** |
| | **Reconciled Bank Balance** | | **43,936.29** |

**Balance per GL as of 8/31/2021**        **43,936.29**

       **Reconciled Balance Per G/L**        **43,936.29**

**Difference**        (Reconciled Bank Balance And Reconciled Balance Per G/L)        **0.00**

*Kirsten Cole*

**357 and 363 West End Av Operat**

9/3/2021

**Bank Reconciliation Report**

**8/31/2021**

▰▰▰▰

**Posted by: DBO**

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 7/27/2021 | 477 | coop351 - Cooper Pest Solutions, Inc. | 236.71 | 8/31/2021 |
| 7/27/2021 | 478 | coop351 - Cooper Pest Solutions, Inc. | 236.71 | 8/31/2021 |
| 7/27/2021 | 479 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 479.81 | 8/31/2021 |
| 7/27/2021 | 480 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 799.69 | 8/31/2021 |
| 8/4/2021 | 481 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 236.80 | 8/31/2021 |
| 8/4/2021 | 482 | coop351 - Cooper Pest Solutions, Inc. | 44.78 | 8/31/2021 |
| 8/4/2021 | 483 | coop351 - Cooper Pest Solutions, Inc. | 44.78 | 8/31/2021 |
| 8/4/2021 | 484 | eliz5412 - ELIZABETHTOWN GAS | 33.06 | 8/31/2021 |
| 8/4/2021 | 485 | eliz5412 - ELIZABETHTOWN GAS | 10.00 | 8/31/2021 |
| 8/4/2021 | 486 | eliz5412 - ELIZABETHTOWN GAS | 30.45 | 8/31/2021 |
| 8/4/2021 | 487 | eliz5412 - ELIZABETHTOWN GAS | 431.36 | 8/31/2021 |
| 8/4/2021 | 488 | eliz5412 - ELIZABETHTOWN GAS | 362.80 | 8/31/2021 |
| 8/4/2021 | 489 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 1,279.50 | 8/31/2021 |
| 8/17/2021 | 490 | coll1625 - COLLIERS INT'L HLDG (coll1625) | 4,000.00 | 8/31/2021 |
| 8/17/2021 | 491 | emco9815 - EMCOR Services Fluidics | 1,589.95 | 8/31/2021 |
| 8/17/2021 | 492 | pseg1444 - PSE&G Co. | 136.24 | 8/31/2021 |
| 8/17/2021 | 493 | pseg1444 - PSE&G Co. | 167.94 | 8/31/2021 |
| 8/24/2021 | 494 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 8/31/2021 |
| 8/24/2021 | 495 | coop351 - Cooper Pest Solutions, Inc. | 44.78 | 8/31/2021 |
| 8/24/2021 | 496 | coop351 - Cooper Pest Solutions, Inc. | 236.71 | 8/31/2021 |
| 8/24/2021 | 497 | coop351 - Cooper Pest Solutions, Inc. | 44.78 | 8/31/2021 |
| **Total Cleared Checks** | | | **10,512.45** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 8/4/2021 | 243 | | 14,936.65 | 8/31/2021 |
| 8/9/2021 | 244 | | 5,034.20 | 8/31/2021 |
| 8/12/2021 | 245 | | 2,771.00 | 8/31/2021 |
| 8/20/2021 | 246 | | 8,280.00 | 8/31/2021 |
| 8/27/2021 | 247 | | 5,373.42 | 8/31/2021 |
| **Total Cleared Deposits** | | | **36,395.27** | |

Case 19-cv-17865-MCA-LDW  Document 218-1  Filed 09/15/21  Page 142 of 402 PageID: 24440)

# Capital One Bank
### Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT I CHECKING I MONEY MARKET I CDs I LOANS

ELIZABETH NORSE, LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

‣ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY     FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

**Blended Checking** ██████████                                      **ELIZABETH NORSE, LLC**

| | | | |
|---|---|---|---|
| Previous Balance  07/31/21 | $20,575.23 | Number of Days in Cycle | 31 |
| 5 Deposits/Credits | $36,395.27 | Minimum Balance This Cycle | $20,101.81 |
| 21 Checks/Debits | ($10,512.45) | Average Collected Balance | $36,877.04 |
| Service Charges | $0.00 | | |
| Ending Balance 08/31/21 | $46,458.05 | | |

## ACCOUNT DETAIL     FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

**Blended Checking** ██████████                                      **ELIZABETH NORSE, LLC**

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|---|
| 08/02 | Check | 477 | | $236.71 | $20,338.52 |
| 08/02 | Check | 478 | | $236.71 | $20,101.81 |
| 08/04 | Customer Deposit | | $14,936.65 | | $35,038.46 |
| 08/04 | Check | 480 | | $799.69 | $34,238.77 |
| 08/04 | Check | 479 | | $479.81 | $33,758.96 |
| 08/09 | Customer Deposit | | $5,034.20 | | $38,793.16 |
| 08/09 | Check | 481 | | $236.80 | $38,556.36 |
| 08/09 | Check | 482 | | $44.78 | $38,511.58 |
| 08/09 | Check | 483 | | $44.78 | $38,466.80 |
| 08/10 | Check | 489 | | $1,279.50 | $37,187.30 |
| 08/10 | Check | 487 | | $431.36 | $36,755.94 |
| 08/10 | Check | 488 | | $362.80 | $36,393.14 |
| 08/10 | Check | 484 | | $33.06 | $36,360.08 |
| 08/10 | Check | 486 | | $30.45 | $36,329.63 |
| 08/10 | Check | 485 | | $10.00 | $36,319.63 |
| 08/12 | Customer Deposit | | $2,771.00 | | $39,090.63 |
| 08/20 | Customer Deposit | | $8,280.00 | | $47,370.63 |
| 08/23 | Check | 491 | | $1,589.95 | $45,780.68 |
| 08/23 | Check | 493 | | $167.94 | $45,612.74 |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.



## ACCOUNT DETAIL   CONTINUED FOR PERIOD  AUGUST 01, 2021   -  AUGUST 31, 2021

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 08/23 | Check      492 | | $136.24 | $45,476.50 |
| 08/26 | Check      490 | | $4,000.00 | $41,476.50 |
| 08/27 | Customer Deposit | $5,373.42 | | $46,849.92 |
| 08/30 | Check      496 | | $236.71 | $46,613.21 |
| 08/30 | Check      494 | | $65.60 | $46,547.61 |
| 08/30 | Check      495 | | $44.78 | $46,502.83 |
| 08/30 | Check      497 | | $44.78 | $46,458.05 |
| *Total* | | $36,395.27 | $10,512.45 | |

## Blended Checking ████████        ELIZABETH NORSE, LLC

### Checks * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 477 | 08/02 | $236.71 | 484 | 08/10 | $33.06 | 491 | 08/23 | $1,589.95 |
| 478 | 08/02 | $236.71 | 485 | 08/10 | $10.00 | 492 | 08/23 | $136.24 |
| 479 | 08/04 | $479.81 | 486 | 08/10 | $30.45 | 493 | 08/23 | $167.94 |
| 480 | 08/04 | $799.69 | 487 | 08/10 | $431.36 | 494 | 08/30 | $65.60 |
| 481 | 08/09 | $236.80 | 488 | 08/10 | $362.80 | 495 | 08/30 | $44.78 |
| 482 | 08/09 | $44.78 | 489 | 08/10 | $1,279.50 | 496 | 08/30 | $236.71 |
| 483 | 08/09 | $44.78 | 490 | 08/26 | $4,000.00 | 497 | 08/30 | $44.78 |

PSI: 0 / SHC: 0 / LOB :C

**Elizabeth Norse Sec Dep**

9/3/2021

**Bank Reconciliation Report**

**8/31/2021**



**Posted by: DBO**

| | | |
|---|---|---|
| **Balance Per Bank Statement as of 8/31/2021** | | **1,652.23** |

**Other Items**

| Date | Notes | Amount |
|---|---|---|
| 8/31/2021 | 08/21 SD Interest | 0.28 |
| **Plus/Minus:** | **Other Items** | **0.28** |
| | **Reconciled Bank Balance** | **1,652.51** |

| | | |
|---|---|---|
| **Balance per GL as of 8/31/2021** | | **1,652.23** |
| | **Reconciled Balance Per G/L** | **1,652.23** |

| | | |
|---|---|---|
| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.28** |

*Kirsten Cole*

**Cleared Items:**

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 7/31/2021 | JE 554670 | 07.21 Interest | 0.28 | 7/31/2021 |
| **Total Cleared Other Items** | | | **0.28** | |

# CapitalOne® Bank
### Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

ELIZABETH NORSE LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY   FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

| Commercial Tower | | ELIZABETH NORSE LLC |
|---|---|---|
| Previous Balance  07/31/21 | $1,651.95 | |
| 0 Deposits/Credits | $0.00 | |
| Interest Paid | $0.28 | |
| 0 Checks/Debits | $0.00 | |
| Service Charges | $0.00 | |
| Ending Balance 08/31/21 | $1,652.23 | |

| | |
|---|---|
| Number of Days in Cycle | 31 |
| Minimum Balance This Cycle | $1,651.95 |
| Average Collected Balance | $1,651.95 |
| Interest Earned During this Cycle | $0.28 |
| Interest Paid Year-To-Date | $2.19 |
| Annual Percentage Yield (This Statement Period) | 0.20% |

## ACCOUNT DETAIL   FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

| Commercial Tower | | | ELIZABETH NORSE LLC |
|---|---|---|---|

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 08/31 | Interest paid | $0.28 | | $1,652.23 |
| Total | | $0.28 | $0.00 | |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.


MEMBER FDIC   EQUAL HOUSING LENDER

PSI: 0 / SHC: 0 / LOB :C



# 191 First Street Englewood Funding LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC, et al.

## Civil Action No. 19-cv-17865 (MCA) (LDW)

August 2021

PREPARED BY:
Kirsten Cole
980-890-3127
kirsten.cole@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

<u>U.S. Bank Statement of the Case</u>: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

9/7/2021 2:19 PM

191 First Street (1702-nj)

# Balance Sheet

Period = Aug 2021

Book = Cash ; Tree = ysi_bs

|  |  | Current Balance |
|---|---|---:|
| **1000-0000** | **ASSETS** | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Cash-Operating | 1,031.25 |
| **1099-9999** | **TOTAL CASH & EQUIVALENTS** | **1,031.25** |
| **1999-9999** | **TOTAL ASSETS** | **1,031.25** |
| **2000-0000** | **LIABILITY AND EQUITY** | |
| **3000-0000** | **EQUITY** | |
| 3100-0300 | Funding from Loan Servicer | 26,117.00 |
| 3800-0000 | Current Year Earnings | -11,863.22 |
| 3811-0000 | Prior Year Retained Earnings | -13,222.53 |
| **3900-9999** | **TOTAL EQUITY** | **1,031.25** |
| **3999-9999** | **TOTAL LIABILITY & EQUITY** | **1,031.25** |

9/7/2021 2:18 PM

191 First Street (1702-nj)

# Income Statement

Period = Aug 2021

Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| **4001-0000** | **REVENUE** | | | | |
| | | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | 0.00 | 0.00 | 1,400.00 | 1.65 |
| 4110-0000 | Rent | 7,850.00 | 100.00 | 83,200.00 | 98.35 |
| **4299-4999** | **TOTAL RENT** | **7,850.00** | **100.00** | **84,600.00** | **100.00** |
| **4998-9999** | **TOTAL REVENUE** | **7,850.00** | **100.00** | **84,600.00** | **100.00** |
| | | | | | |
| **5000-0000** | **OPERATING EXPENSES** | | | | |
| | | | | | |
| **5001-0000** | **RECOVERABLE EXPENSES** | | | | |
| | | | | | |
| **5150-0000** | **INSURANCE** | | | | |
| 5157-0000 | Insurance | 0.00 | 0.00 | 14,676.00 | 17.35 |
| **5199-9999** | **TOTAL INSURANCE** | **0.00** | **0.00** | **14,676.00** | **17.35** |
| | | | | | |
| **5200-0000** | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 86.33 | 1.10 | 5,067.62 | 5.99 |
| 5211-0000 | Fuel | 0.00 | 0.00 | 19,200.75 | 22.70 |
| 5215-0000 | Water | 746.52 | 9.51 | 3,526.31 | 4.17 |
| **5249-9999** | **TOTAL UTILITIES** | **832.85** | **10.61** | **27,794.68** | **32.85** |
| | | | | | |
| **5250-0000** | **ENGINEERING** | | | | |
| 5255-0000 | Engineering Compensation | 48.16 | 0.61 | 3,902.18 | 4.61 |
| **5299-9999** | **TOTAL ENGINEERING** | **48.16** | **0.61** | **3,902.18** | **4.61** |
| | | | | | |
| **5400-0000** | **PLUMBING** | | | | |
| 5405-0000 | Plumbing | 8,762.73 | 111.63 | 11,315.85 | 13.38 |
| **5449-9999** | **TOTAL PLUMBING** | **8,762.73** | **111.63** | **11,315.85** | **13.38** |

**Page 1 of 3**

9/7/2021 2:18 PM

191 First Street (1702-nj)

## Income Statement

Period = Aug 2021

Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **5650-0000** | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5655-0000 | General Building Expense | 302.84 | 3.86 | 2,021.90 | 2.39 |
| 5677-0000 | Signage | 0.00 | 0.00 | 14.51 | 0.02 |
| 5680-0000 | Pest Control | 0.00 | 0.00 | 911.65 | 1.08 |
| 5681-0000 | Electrical Repairs | 0.00 | 0.00 | 421.17 | 0.50 |
| 5685-0000 | Roof Repair | 0.00 | 0.00 | 2,157.02 | 2.55 |
| 5690-0008 | Recurring Inspections | 632.00 | 8.05 | 632.00 | 0.75 |
| **5699-9999** | **TOTAL GEN BLDG REPAIR/MAINT.** | **934.84** | **11.91** | **6,158.25** | **7.28** |
| | | | | | |
| **5750-0000** | **LIFE SAFETY** | | | | |
| 5788-0000 | Fire Safety - Testing | 0.00 | 0.00 | 1,215.53 | 1.44 |
| **5799-9999** | **TOTAL LIFE SAFETY** | **0.00** | **0.00** | **1,215.53** | **1.44** |
| | | | | | |
| **5800-0000** | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 0.00 | 0.00 | 18,400.00 | 21.75 |
| 5810-0000 | Management Compensation | 482.60 | 6.15 | 1,735.70 | 2.05 |
| 5845-0000 | Telephone | 0.00 | 0.00 | 55.05 | 0.07 |
| 5850-0000 | Postage/Delivery | 0.00 | 0.00 | 41.25 | 0.05 |
| 5895-0000 | Miscellaneous Operating Expense | 131.20 | 1.67 | 590.40 | 0.70 |
| **5899-9999** | **TOTAL MANAGEMENT/ADMIN** | **613.80** | **7.82** | **20,822.40** | **24.61** |
| **5950-9999** | **TOTAL RECOVERABLE EXPENSES** | **11,192.38** | **142.58** | **85,884.89** | **101.52** |
| | | | | | |
| **6000-0000** | **NON-RECOVERABLE EXPENSES** | | | | |
| | | | | | |
| **6600-0000** | **ROADS/GROUNDS** | | | | |
| 6620-0000 | Parking Lot Repair | 0.00 | 0.00 | 6,444.50 | 7.62 |
| **6649-9999** | **TOTAL ROADS/GROUNDS** | **0.00** | **0.00** | **6,444.50** | **7.62** |
| **6997-9999** | **TOTAL NON-RECOVERABLE EXPENSES** | **0.00** | **0.00** | **6,444.50** | **7.62** |
| **6998-9999** | **TOTAL OPERATING EXPENSES** | **11,192.38** | **142.58** | **92,329.39** | **109.14** |

9/7/2021 2:18 PM

191 First Street (1702-nj)

# Income Statement

Period = Aug 2021

Book = Cash ; Tree = ysi_is

|  |  | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **6999-9999** | **NET OPERATING INCOME** | **-3,342.38** | **-42.58** | **-7,729.39** | **-9.14** |
| **7000-0000** | **NON-OPERATING EXPENSES** |  |  |  |  |
| **7900-0000** | **PROFESSIONAL OTHER** |  |  |  |  |
| 7905-0000 | Legal | 0.00 | 0.00 | 3,473.83 | 4.11 |
| **7949-9999** | **TOTAL PROFESSIONAL OTHER** | **0.00** | **0.00** | **3,473.83** | **4.11** |
| **9000-1000** | **FINANCIAL COSTS** |  |  |  |  |
| 9094-0000 | Penalties/Late Fees | 0.00 | 0.00 | 660.00 | 0.78 |
| **9099-9999** | **TOTAL FINANCIAL COSTS** | **0.00** | **0.00** | **660.00** | **0.78** |
| **9399-9999** | **TOTAL NON-OPERATING EXPENSES** | **0.00** | **0.00** | **4,133.83** | **4.89** |
| **9496-9999** | **NET INCOME** | **-3,342.38** | **-42.58** | **-11,863.22** | **-14.02** |

9/7/2021 2:15 PM

191 First Street (1702-nj)
**Receipt Register**
For Period = Aug 2021

| Control | Batch | Period | Date | Person | Property | Cash Acct | Account | Job Code | Interco | PAL/PFF | PCCI | Amount | Reference | Check # | Notes |
|---------|-------|--------|------|--------|----------|-----------|---------|----------|---------|---------|------|--------|-----------|---------|-------|
| R-1323936 | 505584 | 08/2021 | 8/4/2021 | Emerson Argueta(argu1702) | 1702-nj | 1020-0000 | 4110-0000 Rent | | | | | 700.00 | | 19270362463 | |
| R-1323937 | 505584 | 08/2021 | 8/4/2021 | Joyce Wooden(wood1702) | 1702-nj | 1020-0000 | 4110-0000 Rent | | | | | 950.00 | | 27580557486 | |
| R-1323938 | 505584 | 08/2021 | 8/4/2021 | Emerson Argueta(argu1702) | 1702-nj | 1020-0000 | 4110-0000 Rent | | | | | 1,000.00 | | 19270362462 | |
| R-1323940 | 505584 | 08/2021 | 8/4/2021 | Oraine Thompson(thom1702) | 1702-nj | 1020-0000 | 4110-0000 Rent | | | | | 1,200.00 | | 1052 | |
| R-1323945 | 505584 | 08/2021 | 8/4/2021 | Phelicia Barnes(barn1702) | 1702-nj | 1020-0000 | 4110-0000 Rent | | | | | 400.00 | | 545841450 | |
| R-1323947 | 505584 | 08/2021 | 8/4/2021 | Phelicia Barnes(barn1702) | 1702-nj | 1020-0000 | 4110-0000 Rent | | | | | 1,000.00 | | 545841810 | |
| R-1330222 | 508099 | 08/2021 | 8/20/2021 | Danilo Collado(dani1702) | 1702-nj | 1020-0000 | 4110-0000 Rent | | | | | 1,000.00 | | 27580566598 | |
| R-1330225 | 508099 | 08/2021 | 8/20/2021 | Danilo Collado(dani1702) | 1702-nj | 1020-0000 | 4110-0000 Rent | | | | | 300.00 | | 27580566600 | |
| R-1330227 | 508099 | 08/2021 | 8/20/2021 | Iglesia Evangelica Indepient el Shaddai(igle1702) | 1702-nj | 1020-0000 | 4110-0000 Rent | | | | | 1,300.00 | | 786 | |
| | | | | | | | | | | | **Total** | 7,850.00 | | | |

9/7/2021 2:14 PM

191 First Street (1702-nj)

**Check Register**

For Period = Aug 2021

| Control | Batch | Period | Date | Person | Property | Account | Job Code | Interco | PAL/PFF | PCCI | Amount | Reference | Notes |
|---------|-------|--------|------|--------|----------|---------|----------|---------|---------|------|--------|-----------|-------|
| K-1464412 | 298769 | 08/2021 | 8/4/2021 | COLLIERS INTL HOLDINGS (col666a) (col666a) | 1702-nj | 5895-0000 Miscellaneous Operating Expense | | | | | 65.60 | 379 | |
| K-1464413 | 298769 | 08/2021 | 8/4/2021 | COLLIERS INTL HOLDINGS (col666a) (col666a) | 1702-nj | 5810-0000 Management Compensation | | | | | 236.80 | 380 | |
| K-1464414 | 298769 | 08/2021 | 8/4/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1702-nj | 5405-0000 Plumbing | | | | | 2,292.44 | 381 | BOILER SERVICE TO 191 FIRST ST BROKEN PIPE |
| K-1464415 | 298769 | 08/2021 | 8/4/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1702-nj | 5405-0000 Plumbing | | | | | 533.13 | 382 | PLUMBING SERVICE FOR 191 FIRST ST APT 3 CLOG |
| K-1464416 | 298769 | 08/2021 | 8/4/2021 | SUEZ Water (unit3718) | 1702-nj | 5215-0000 Water | | | | | 327.28 | 383 | WSTER CHARGES FOR 191FIRST ST ENFLEWOOD 06/13/21-07/14/21 |
| K-1467273 | 299507 | 08/2021 | 8/10/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1702-nj | 5405-0000 Plumbing | | | | | 479.81 | 384 | SERVICE TO VACANT COMMERCIAL SPACE FOR LEAKIGN PIPE 191 FIRST ST ENGLEWOOD |
| K-1467274 | 299507 | 08/2021 | 8/10/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1702-nj | 5405-0000 Plumbing | | | | | 405.18 | 385 | HEATING SERVICE TO 191 FIRST ST ENGLEWOOD |
| K-1467275 | 299507 | 08/2021 | 8/10/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1702-nj | 5405-0000 Plumbing | | | | | 197.26 | 386 | BOILER SERVICE TO191 FIRST ST ENGLEWOOD |
| K-1467276 | 299507 | 08/2021 | 8/10/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1702-nj | 5405-0000 Plumbing | | | | | 1,362.94 | 387 | BOILER SERVICE TO 191 FIRST ST ENGLEWOOD |
| K-1467277 | 299507 | 08/2021 | 8/10/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1702-nj | 5405-0000 Plumbing | | | | | 266.56 | 388 | MAIN SEWER CLOG SERVICE TO 191 FIRST ST ENGLEWOOD |
| K-1467278 | 299507 | 08/2021 | 8/10/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1702-nj | 5405-0000 Plumbing | | | | | 1,012.94 | 389 | HEATING SERVICE TO 191 FIRST ST UNIT 1 RADIATOR REPLACEMENT |
| K-1467279 | 299507 | 08/2021 | 8/10/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1702-nj | 5405-0000 Plumbing | | | | | 1,332.81 | 390 | PLUMBING SERVICE TO 191 FIRST ST LEAKING STEAM PIPE |
| K-1467280 | 299507 | 08/2021 | 8/10/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1702-nj | 5405-0000 Plumbing | | | | | 373.19 | 391 | PLUMBING SERVICE TO 191 FIRST ST LEAK |
| K-1473173 | 300992 | 08/2021 | 8/24/2021 | COLLIERS INTL HOLDINGS (col666a) (col666a) | 1702-nj | 5895-0000 Miscellaneous Operating Expense | | | | | 65.60 | 392 | |
| K-1473174 | 300992 | 08/2021 | 8/24/2021 | Department of Community Affairs (dept810) | 1702-nj | 5690-0008 Recurring Inspections | | | | | 632.00 | 393 | DCA REINSPECTION FEE FOR 191 FIRST ST ENGLEWOOD BILL ON PAGE 11 |
| K-1473175 | 300992 | 08/2021 | 8/24/2021 | EMCOR Services Fluidics (emco9815) | 1702-nj | 5655-0000 General Building Expense | | | | | 302.84 | 394 | FEB 2021 - Gen Bldg Exp - 191 First |
| | | | | | 1702-nj | 5255-0000 Engineering Compensation | | | | | 19.60 | 394 | FEB 2021 - ENGINEERING COMP - 191 First |
| K-1473176 | 300992 | 08/2021 | 8/24/2021 | EMCOR Services Fluidics (emco9815) | 1702-nj | 5255-0000 Engineering Compensation | | | | | 28.56 | 395 | JUL 2021 -ENGINERNG COMP- 191 1st |
| K-1473177 | 300992 | 08/2021 | 8/24/2021 | PSE&G Co. (pseg1444) | 1702-nj | 5205-0000 Electricity | | | | | 86.33 | 396 | 6/30/21-7/29/21 -ELECTRICITY- 191 First |
| K-1476079 | 301769 | 08/2021 | 8/31/2021 | COLLIERS INTL HOLDINGS (col666a) (col666a) | 1702-nj | 5810-0000 Management Compensation | | | | | 245.80 | 397 | |
| K-1476080 | 301769 | 08/2021 | 8/31/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1702-nj | 5405-0000 Plumbing | | | | | 266.56 | 398 | PLUMBING SERVICE TO 191 FIRST ST ENGLEWOOD APT 6 & 8 |
| K-1476081 | 301769 | 08/2021 | 8/31/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1702-nj | 5405-0000 Plumbing | | | | | 239.91 | 399 | MAIN SEWER LIEN CLOG SERVICE TO 191 FIRST ST ENGLEWOOD |
| K-1476082 | 301769 | 08/2021 | 8/31/2021 | SUEZ Water (unit3718) | 1702-nj | 5215-0000 Water | | | | | 419.24 | 400 | WATER CHARGES FOR 191 FIRST ST 07/14/21-08/13/21 |
| | | | | | | | | | | **Total** | 11,192.38 | | |

**9/7/2021 11:40 AM**

## Aging Detail

DB Caption: USA LIVE 7s   Property: 1702-nj   Status: Current, Past, Future   Age As Of: 08/31/2021   Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **191 First Street (1702-nj)** | | | | | | | | | | | | | | |
| **Danielle Miller (mill1702)** | | | | | | | | | | | | | | |
| 1702-nj | | Danielle Miller | Past | C-2242848 | rent | 10/1/2019 | 04/2020 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 | 800.00 |
| 1702-nj | | Danielle Miller | Past | C-2242849 | rent | 11/1/2019 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Danielle Miller | Past | C-2242851 | rent | 1/1/2020 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Danielle Miller | Past | C-2242853 | rent | 3/1/2020 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Danielle Miller | Past | C-2242854 | rent | 4/1/2020 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Danielle Miller | Past | C-2242711 | rent | 5/1/2020 | 05/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Danielle Miller | Past | C-2259954 | rent | 6/1/2020 | 06/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Danielle Miller | Past | C-2287080 | rent | 7/1/2020 | 07/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Danielle Miller | Past | C-2323364 | rent | 8/1/2020 | 08/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| | | **Danielle Miller** | | | | | | **12,000.00** | **0.00** | **0.00** | **0.00** | **12,000.00** | **0.00** | **12,000.00** |
| **Danilo Collado (dani1702)** | | | | | | | | | | | | | | |
| 1702-nj | | Danilo Collado | Current | C-2242838 | rent | 2/1/2020 | 04/2020 | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 | 0.00 | 900.00 |
| 1702-nj | | Danilo Collado | Current | C-2242840 | rent | 4/1/2020 | 04/2020 | 1,100.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 1,100.00 |
| 1702-nj | | Danilo Collado | Current | C-2242704 | rent | 5/1/2020 | 05/2020 | 495.00 | 0.00 | 0.00 | 0.00 | 495.00 | 0.00 | 495.00 |
| 1702-nj | | Danilo Collado | Current | C-2416409 | rent | 12/1/2020 | 12/2020 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| 1702-nj | | Danilo Collado | Current | C-2491193 | rent | 3/1/2021 | 03/2021 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| | | **Danilo Collado** | | | | | | **4,395.00** | **0.00** | **0.00** | **0.00** | **4,395.00** | **0.00** | **4,395.00** |
| **Eboni Clark (clar1702)** | | | | | | | | | | | | | | |
| 1702-nj | | Eboni Clark | Current | C-2242820 | rent | 10/1/2019 | 04/2020 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2242821 | rent | 11/1/2019 | 04/2020 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2242822 | rent | 12/1/2019 | 04/2020 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2242823 | rent | 1/1/2020 | 04/2020 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2242824 | rent | 2/1/2020 | 04/2020 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2242825 | rent | 3/1/2020 | 04/2020 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2242826 | rent | 4/1/2020 | 04/2020 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2242709 | rent | 5/1/2020 | 05/2020 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2259950 | rent | 6/1/2020 | 06/2020 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2287076 | rent | 7/1/2020 | 07/2020 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2323360 | rent | 8/1/2020 | 08/2020 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2323361 | subsidre | 8/1/2020 | 08/2020 | 885.00 | 0.00 | 0.00 | 0.00 | 885.00 | 0.00 | 885.00 |
| 1702-nj | | Eboni Clark | Current | C-2338575 | rent | 9/1/2020 | 09/2020 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2338576 | subsidre | 9/1/2020 | 09/2020 | 885.00 | 0.00 | 0.00 | 0.00 | 885.00 | 0.00 | 885.00 |
| 1702-nj | | Eboni Clark | Current | C-2363761 | rent | 10/1/2020 | 10/2020 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2363762 | subsidre | 10/1/2020 | 10/2020 | 885.00 | 0.00 | 0.00 | 0.00 | 885.00 | 0.00 | 885.00 |
| 1702-nj | | Eboni Clark | Current | C-2395119 | rent | 11/1/2020 | 11/2020 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |

9/7/2021 11:40 AM

**Aging Detail**

DB Caption: USA LIVE 7s  Property: 1702-nj  Status: Current, Past, Future   Age As Of: 08/31/2021  Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1702-nj | | Eboni Clark | Current | C-2395120 | subside | 11/1/2020 | 11/2020 | 885.00 | 0.00 | 0.00 | 0.00 | 885.00 | 0.00 | 885.00 |
| 1702-nj | | Eboni Clark | Current | C-2416413 | rent | 12/1/2020 | 12/2020 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2416414 | subside | 12/1/2020 | 12/2020 | 885.00 | 0.00 | 0.00 | 0.00 | 885.00 | 0.00 | 885.00 |
| 1702-nj | | Eboni Clark | Current | C-2446703 | rent | 1/1/2021 | 01/2021 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2446704 | subside | 1/1/2021 | 01/2021 | 885.00 | 0.00 | 0.00 | 0.00 | 885.00 | 0.00 | 885.00 |
| 1702-nj | | Eboni Clark | Current | C-2463872 | rent | 2/1/2021 | 02/2021 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2463873 | subside | 2/1/2021 | 02/2021 | 885.00 | 0.00 | 0.00 | 0.00 | 885.00 | 0.00 | 885.00 |
| 1702-nj | | Eboni Clark | Current | C-2491197 | rent | 3/1/2021 | 03/2021 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2491198 | subside | 3/1/2021 | 03/2021 | 885.00 | 0.00 | 0.00 | 0.00 | 885.00 | 0.00 | 885.00 |
| 1702-nj | | Eboni Clark | Current | C-2520871 | rent | 4/1/2021 | 04/2021 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2520872 | subside | 4/1/2021 | 04/2021 | 885.00 | 0.00 | 0.00 | 0.00 | 885.00 | 0.00 | 885.00 |
| 1702-nj | | Eboni Clark | Current | C-2553218 | rent | 5/1/2021 | 05/2021 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2553219 | subside | 5/1/2021 | 05/2021 | 885.00 | 0.00 | 0.00 | 0.00 | 885.00 | 0.00 | 885.00 |
| 1702-nj | | Eboni Clark | Current | C-2576990 | rent | 6/1/2021 | 06/2021 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2576991 | subside | 6/1/2021 | 06/2021 | 885.00 | 0.00 | 0.00 | 0.00 | 885.00 | 0.00 | 885.00 |
| 1702-nj | | Eboni Clark | Current | C-2617754 | rent | 7/1/2021 | 07/2021 | 571.00 | 0.00 | 0.00 | 571.00 | 0.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2617755 | subside | 7/1/2021 | 07/2021 | 885.00 | 0.00 | 0.00 | 885.00 | 0.00 | 0.00 | 885.00 |
| 1702-nj | | Eboni Clark | Current | C-2651878 | rent | 8/1/2021 | 08/2021 | 571.00 | 571.00 | 0.00 | 0.00 | 0.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2651879 | subside | 8/1/2021 | 08/2021 | 885.00 | 885.00 | 0.00 | 0.00 | 0.00 | 0.00 | 885.00 |
| | | **Eboni Clark** | | | | | | **24,638.00** | **1,456.00** | **0.00** | **1,456.00** | **21,726.00** | **0.00** | **24,638.00** |
| **Emerson Argueta (argu1702)** | | | | | | | | | | | | | | |
| 1702-nj | | Emerson Argueta | Current | C-2416408 | rent | 12/1/2020 | 12/2020 | 1,700.00 | 0.00 | 0.00 | 0.00 | 1,700.00 | 0.00 | 1,700.00 |
| | | **Emerson Argueta** | | | | | | **1,700.00** | **0.00** | **0.00** | **0.00** | **1,700.00** | **0.00** | **1,700.00** |
| **Erika Figueroa (figu1702)** | | | | | | | | | | | | | | |
| 1702-nj | | Erika Figueroa | Current | C-2242855 | rent | 10/1/2019 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2242856 | rent | 11/1/2019 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2242857 | rent | 12/1/2019 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2242858 | rent | 1/1/2020 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2242859 | rent | 2/1/2020 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2242860 | rent | 3/1/2020 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2242861 | rent | 4/1/2020 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2242713 | rent | 5/1/2020 | 05/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2259956 | rent | 6/1/2020 | 06/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2287082 | rent | 7/1/2020 | 07/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1702-nj | | Erika Figueroa | Current | C-2323366 | rent | 8/1/2020 | 08/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2338581 | rent | 9/1/2020 | 09/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2363767 | rent | 10/1/2020 | 10/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2395125 | rent | 11/1/2020 | 11/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2416418 | rent | 12/1/2020 | 12/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2446708 | rent | 1/1/2021 | 01/2021 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2463877 | rent | 2/1/2021 | 02/2021 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2491202 | rent | 3/1/2021 | 03/2021 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2520876 | rent | 4/1/2021 | 04/2021 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2553223 | rent | 5/1/2021 | 05/2021 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2576995 | rent | 6/1/2021 | 06/2021 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2617759 | rent | 7/1/2021 | 07/2021 | 1,400.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2651883 | rent | 8/1/2021 | 08/2021 | 1,400.00 | 1,400.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,400.00 |
| | | **Erika Figueroa** | | | | | | **31,500.00** | **1,400.00** | **0.00** | **1,400.00** | **28,700.00** | **0.00** | **31,500.00** |
| **Iglesia Evangelica Indepient el Shaddai (igle1702)** | | | | | | | | | | | | | | |
| 1702-nj | | Iglesia Evangelica Indepient el Shaddai | Current | C-2242828 | rent | 11/1/2019 | 04/2020 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1702-nj | | Iglesia Evangelica Indepient el Shaddai | Current | C-2446707 | rent | 1/1/2021 | 01/2021 | 347.00 | 0.00 | 0.00 | 0.00 | 347.00 | 0.00 | 347.00 |
| 1702-nj | | Iglesia Evangelica Indepient el Shaddai | Current | C-2651882 | rent | 8/1/2021 | 08/2021 | 23.00 | 23.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.00 |
| | | **Iglesia Evangelica Indepient el Shaddai** | | | | | | **1,290.00** | **23.00** | **0.00** | **0.00** | **1,267.00** | **0.00** | **1,290.00** |
| **Jessica Garcia (garc1702)** | | | | | | | | | | | | | | |
| 1702-nj | | Jessica Garcia | Current | C-2226297 | rent | 11/1/2019 | 03/2020 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| 1702-nj | | Jessica Garcia | Current | C-2226298 | rent | 12/1/2019 | 03/2020 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| 1702-nj | | Jessica Garcia | Current | C-2226299 | rent | 1/1/2020 | 03/2020 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| 1702-nj | | Jessica Garcia | Current | C-2226300 | rent | 2/1/2020 | 03/2020 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| 1702-nj | | Jessica Garcia | Current | C-2226301 | rent | 3/1/2020 | 03/2020 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| 1702-nj | | Jessica Garcia | Current | C-2248402 | rent | 4/1/2020 | 04/2020 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| 1702-nj | | Jessica Garcia | Current | C-2230756 | rent | 5/1/2020 | 05/2020 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| 1702-nj | | Jessica Garcia | Current | C-2259948 | rent | 6/1/2020 | 06/2020 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| 1702-nj | | Jessica Garcia | Current | C-2287074 | rent | 7/1/2020 | 07/2020 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| 1702-nj | | Jessica Garcia | Current | C-2323358 | rent | 8/1/2020 | 08/2020 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| 1702-nj | | Jessica Garcia | Current | C-2338573 | rent | 9/1/2020 | 09/2020 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |

9/7/2021 11:40 AM

## Aging Detail

DB Caption: USA LIVE 7s   Property: 1702-nj   Status: Current, Past, Future   Age As Of: 08/31/2021   Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Jessica Garcia | | | | | | 14,300.00 | 0.00 | 0.00 | 0.00 | 14,300.00 | 0.00 | 14,300.00 |
| **Joyce Borbon (joyc1702)** | | | | | | | | | | | | | | |
| 1702-nj | | Joyce Borbon | Current | C-2463869 | rent | 2/1/2021 | 02/2021 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1702-nj | | Joyce Borbon | Current | C-2651875 | rent | 8/1/2021 | 08/2021 | 1,250.00 | 1,250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 |
| | | **Joyce Borbon** | | | | | | **2,200.00** | **1,250.00** | **0.00** | **0.00** | **950.00** | **0.00** | **2,200.00** |
| **Lisa Alexander (alex1702)** | | | | | | | | | | | | | | |
| 1702-nj | | Lisa Alexander | Current | C-2576992 | rent | 6/1/2021 | 06/2021 | 350.00 | 0.00 | 0.00 | 0.00 | 350.00 | 0.00 | 350.00 |
| 1702-nj | | Lisa Alexander | Current | C-2617756 | rent | 7/1/2021 | 07/2021 | 450.00 | 0.00 | 0.00 | 450.00 | 0.00 | 0.00 | 450.00 |
| 1702-nj | | Lisa Alexander | Current | C-2651880 | rent | 8/1/2021 | 08/2021 | 1,450.00 | 1,450.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,450.00 |
| | | **Lisa Alexander** | | | | | | **2,250.00** | **1,450.00** | **0.00** | **450.00** | **350.00** | **0.00** | **2,250.00** |
| **Oraine Thompson (thom1702)** | | | | | | | | | | | | | | |
| 1702-nj | | Oraine Thompson | Current | C-2226308 | rent | 10/1/2019 | 03/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1702-nj | | Oraine Thompson | Current | C-2226309 | rent | 11/1/2019 | 03/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1702-nj | | Oraine Thompson | Current | C-2226312 | rent | 1/1/2020 | 03/2020 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| | | **Oraine Thompson** | | | | | | **2,800.00** | **0.00** | **0.00** | **0.00** | **2,800.00** | **0.00** | **2,800.00** |
| **Phelicia Barnes (barn1702)** | | | | | | | | | | | | | | |
| 1702-nj | | Phelicia Barnes | Current | R-1310184 | Prepay | 7/7/2021 | 07/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -700.00 | -700.00 |
| 1702-nj | | Phelicia Barnes | Current | R-1310187 | Prepay | 7/7/2021 | 07/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -700.00 | -700.00 |
| | | **Phelicia Barnes** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-1,400.00** | **-1,400.00** |
| **1702-nj** | | | | | | | | **97,073.00** | **5,579.00** | **0.00** | **3,306.00** | **88,188.00** | **-1,400.00** | **95,673.00** |
| **Grand Total** | | | | | | | | **97,073.00** | **5,579.00** | **0.00** | **3,306.00** | **88,188.00** | **-1,400.00** | **95,673.00** |

UserId : kirsten.cole@colliers.com Date : 9/7/2021 Time : 11:39 AM

9/7/2021 2:22 PM

**Payables Aging Report**
1702-nj
Period: 08/2021
As of : 08/31/2021

| Payee Code | Payee Name | Doc Seq # | Control | Batch Id | Property | Invoice Date | Due Date | Post Month | Account | Invoice # | Base Currency | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coll1625 | COLLIERS INTL HLDG (coll1625) | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-2036731 | 663368 | 1702-nj | 8/1/2021 | 8/1/2021 | 08-2021 | 5865-0000 Management Fee | 1702-nj8.21MGMTFEE | | 2,300.00 | 2,300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 08.21 Management Fee |
| **Total coll1625** | | | | | | | | | | | | 2,300.00 | 2,300.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| emce8915 | EMCOR Services Fluidics | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1896114 | 651595 | 1702-nj | 10/15/2020 | 10/30/2020 | 10-2020 | 5255-0000 Engineering Compensation | 002053512 | | 3,826.39 | 0.00 | 0.00 | 0.00 | 3,826.39 | 0.00 | SEPT 2020- Enginering Comp- 191 F |
| | | | P-1915697 | 653149 | 1702-nj | 11/18/2020 | 12/3/2020 | 12-2020 | 5255-0000 Engineering Compensation | 002053915 | | 3,826.39 | 0.00 | 0.00 | 0.00 | 3,826.39 | 0.00 | OCT 2020 - ENGINEERING COMP - 191 |
| | | | P-1825981 | 645688 | 1702-nj | 6/10/2020 | 6/25/2020 | 06-2020 | 5255-0000 Engineering Compensation | 002052118 | | 3,652.46 | 0.00 | 0.00 | 0.00 | 3,652.46 | 0.00 | May 2020 - Engineering Comp - 191 |
| | | | P-1851176 | 647773 | 1702-nj | 7/22/2020 | 8/6/2020 | 08-2020 | 5255-0000 Engineering Compensation | 002052528 | | 3,826.39 | 0.00 | 0.00 | 0.00 | 3,826.39 | 0.00 | 06/2020 - Engineerg Comp - 191 F |
| | | | P-1862522 | 648662 | 1702-nj | 8/13/2020 | 8/28/2020 | 08-2020 | 5255-0000 Engineering Compensation | 002052794 | | 4,000.31 | 0.00 | 0.00 | 0.00 | 4,000.31 | 0.00 | JUL 2020 - Engineering Comp - 191 |
| | | | P-1931687 | 654349 | 1702-nj | 12/10/2020 | 12/25/2020 | 12-2020 | 5255-0000 Engineering Compensation | 002054268 | | 3,652.46 | 0.00 | 0.00 | 0.00 | 3,652.46 | 0.00 | Nov 2020 - Enginering Comp - 191 First |
| | | | P-1948925 | 655819 | 1702-nj | 1/15/2021 | 1/30/2021 | 02-2021 | 5255-0000 Engineering Compensation | 002054698 | | 4,000.31 | 0.00 | 0.00 | 0.00 | 4,000.31 | 0.00 | 12/2020 - Engineering Comp - 191 First |
| | | | P-1951033 | 656006 | 1702-nj | 2/10/2021 | 2/25/2021 | 02-2021 | 5255-0000 Engineering Compensation | 002054684 | | 3,652.46 | 0.00 | 0.00 | 0.00 | 3,652.46 | 0.00 | Jan 2021 - Engineering Comp - 191 1st |
| | | | P-1964398 | 657091 | 1702-nj | 3/1/2021 | 3/26/2021 | 03-2021 | 5255-0000 Engineering Compensation | 002055351 | | 3,898.32 | 0.00 | 0.00 | 0.00 | 3,898.32 | 0.00 | FEB 2021 -ENGINEERING COMP- 191 First St |
| | | | P-1980181 | 658394 | 1702-nj | 4/13/2021 | 4/28/2021 | 04-2021 | 5255-0000 Engineering Compensation | 002055690 | | 4,000.31 | 0.00 | 0.00 | 0.00 | 4,000.31 | 0.00 | MAR 2021 -ENGINEERING COMP- 1941 First |
| | | | P-1993236 | 659591 | 1702-nj | 5/13/2021 | 5/28/2021 | 05-2021 | 5255-0000 Engineering Compensation | 002055970 | | 3,826.39 | 0.00 | 0.00 | 0.00 | 3,826.39 | 0.00 | APR 2021 -ENGINEERING COMP- 191 1st |
| | | | P-2015170 | 661522 | 1702-nj | 6/30/2021 | 7/15/2021 | 07-2021 | 5255-0000 Engineering Compensation | 002056394 | | 3,719.63 | 0.00 | 0.00 | 3,719.63 | 0.00 | 0.00 | MAY 2021 -ENGINEERING COMP- 191 1st |
| | | | P-2021825 | 662069 | 1702-nj | 7/13/2021 | 7/28/2021 | 07-2021 | 5255-0000 Engineering Compensation | 002056033 | | 5,304.21 | 0.00 | 5,304.21 | 0.00 | 0.00 | 0.00 | JUN 2021 -ENGINEERING COMP- 191 1st |
| | | | P-2035345 | 663264 | 1702-nj | 8/13/2021 | 8/27/2021 | 08-2021 | 5255-0000 Engineering Compensation | 002056908 | | 5,304.21 | 5,304.21 | 0.00 | 0.00 | 0.00 | 0.00 | JUL 2021 -ENGINEERING COMP- 191 1st |
| **Total emce8915** | | | | | | | | | | | | 56,490.24 | 5,304.21 | 5,304.21 | 3,719.63 | 42,162.19 | 0.00 | |
| silone | SILLS, CUMMIS & GROSS P.C. | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1902068 | 652019 | 1702-nj | 6/10/2020 | 6/10/2020 | 11-2020 | 5865-0000 Professional Fees | 1776732.2 | | 13,707.82 | 0.00 | 0.00 | 0.00 | 13,707.82 | 0.00 | Legal Services through 05/31/20 |
| **Total silone** | | | | | | | | | | | | 13,707.82 | 0.00 | 0.00 | 0.00 | 13,707.82 | 0.00 | |
| tolplu62 | TOLEDO PLUMBING & HEATING INC | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1826006 | 645688 | 1702-nj | 6/12/2020 | 6/17/2020 | 06-2020 | 5420-0000 Plumbing R & M | 10002 | | 8,210.13 | 0.00 | 0.00 | 0.00 | 8,210.13 | 0.00 | REPLACEMENT OF COMMERCIAL WATER |
| | | | P-1961908 | 656898 | 1702-nj | 2/20/2021 | 2/25/2021 | 03-2021 | 5405-0000 Plumbing | 11843 | | 719.72 | 0.00 | 0.00 | 0.00 | 719.72 | 0.00 | PLUMBING SERVICE FOR 191 FIRST ST MAIN SEWER CLOG |
| | | | P-1968671 | 657423 | 1702-nj | 3/5/2021 | 3/5/2021 | 03-2021 | 5405-0000 Plumbing | 11958 | | 725.05 | 0.00 | 0.00 | 0.00 | 725.05 | 0.00 | PLUMBING SERVICE FOR EMERGENCY LEAK COMMERCIAL SPACE 191 FIRST ST |
| | | | P-1968672 | 657423 | 1702-nj | 3/9/2021 | 3/14/2021 | 03-2021 | 5405-0000 Plumbing | 12018 | | 1,972.56 | 0.00 | 0.00 | 0.00 | 1,972.56 | 0.00 | HEATING SERVICE FOR 191 FIRST ST FOR CITY VIOLATION ABATEMENT |
| | | | P-1974199 | 657913 | 1702-nj | 10/7/2020 | 10/12/2020 | 04-2021 | 5405-0000 Plumbing | 10740 | | 2,697.51 | 0.00 | 0.00 | 0.00 | 2,697.51 | 0.00 | BOILER SERVICE FOR 191 FIRST ST ENGLEWOOD |
| **Total tolplu62** | | | | | | | | | | | | 14,324.97 | 0.00 | 0.00 | 0.00 | 14,324.97 | 0.00 | |
| unt5718 | SUEZ Water | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1898082 | 651595 | 1702-nj | 4/14/2020 | 4/14/2020 | 10-2020 | 5215-0000 Water | 093738-2004 | | -12.66 | 0.00 | 0.00 | 0.00 | -12.66 | 0.00 | CREDIT |
| | | | P-1898083 | 651595 | 1702-nj | 4/20/2020 | 4/20/2020 | 10-2020 | 5215-0000 Water | 093738-200420 | | -83.15 | 0.00 | 0.00 | 0.00 | -83.15 | 0.00 | BILL CREDIT |
| **Total unt5718** | | | | | | | | | | | | -95.81 | 0.00 | 0.00 | 0.00 | -95.81 | 0.00 | |
| **Grand Total** | | | | | | | | | | | | 86,727.22 | 7,604.21 | 5,304.21 | 3,719.63 | 70,099.17 | 0.00 | |
| **Grand Total usd** | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

# Rent Roll

191 First Street (1702-nj )
August 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| APT1 | Phelicia Barnes | 800 | 10/01/19 to *Original Lease 10/01/19* | $0.00 | rent | 1,400.00 | 1.75 | 10/1/19 | $1,400.00 | |
| APT11 | Danilo Collado | 850 | 10/01/19 to *Original Lease 10/01/19* | $0.00 | rent | 1,300.00 | 1.53 | 10/1/19 | $1,300.00 | |
| APT2 | Eboni Clark | 800 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent subsidre | 571.00 885.00 | 0.71 1.11 | 10/1/19 | $1,456.00 | |
| APT3 | Lisa Alexander | 850 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,450.00 | 1.71 | 10/1/19 | $1,450.00 | |
| APT4 | Erika Figueroa | 850 | 05/01/19 to *Original Lease 05/01/19 to* | $0.00 | rent | 1,400.00 | 1.65 | 5/1/19 | $1,400.00 | |
| APT6 | Joyce Borbon | 800 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,250.00 | 1.56 | 10/1/19 | $1,250.00 | |
| APT8 | Emerson Argueta | 850 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,700.00 | 2.00 | 10/1/19 | $1,700.00 | |
| APT9 | Joyce Wooden | 800 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 950.00 | 1.19 | 10/1/19 | $950.00 | |
| CHURCH | Iglesia Evangelica Indepient el Shaddai | | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,323.00 | #Error | 11/1/20 | $1,323.00 | |
| LEFTCOMM | Oraine Thompson | | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,200.00 | #Error | 10/1/19 | $1,200.00 | |
| APT10 | VACANT | 800 | | $0.00 | | | | | $0.00 | |

# Rent Roll
## 191 First Street (1702-nj )
## August 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| APT12 | VACANT | 0 | | $0.00 | | | | | $0.00 | |
| APT5 | VACANT | 0 | | $0.00 | | | | | $0.00 | |
| APT7 | VACANT | 0 | | $0.00 | | | | | $0.00 | |
| RTCOMM | VACANT | 0 | | $0.00 | | | | | $0.00 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Totals for 191 First Street:** | 7,400 | | $0.00 | | | | |
| **Vacant:** | 800 | 10.81 % | | **Current Monthly Charges** | | | |
| **Occupied:** | 6,600 | 89.19 % | | rent | 12,544.00 | | |
| | | | | subsidre | 885.00 | | |

**191 First Street Operating**

**Bank Reconciliation Report**

**8/31/2021**

9/3/2021

████████

**Posted by: DBO**

**Balance Per Bank Statement as of 8/31/2021**                                                    **4,090.22**

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 6/1/2021 | 353 | summa515 - SUMMA ENERGY CORP | 904.46 |
| 8/24/2021 | 393 | dept810 - Department of Community Affairs | 632.00 |
| 8/24/2021 | 394 | emco9815 - EMCOR Services Fluidics | 322.44 |
| 8/24/2021 | 395 | emco9815 - EMCOR Services Fluidics | 28.56 |
| 8/31/2021 | 397 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 245.80 |
| 8/31/2021 | 398 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 266.56 |
| 8/31/2021 | 399 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 239.91 |
| 8/31/2021 | 400 | unit3718 - SUEZ Water | 419.24 |
| **Less:** | **Outstanding Checks** | | **3,058.97** |
| | **Reconciled Bank Balance** | | **1,031.25** |

**Balance per GL as of 8/31/2021**                                                                **1,031.25**

**Reconciled Balance Per G/L**                                                                    **1,031.25**

**Difference**        (Reconciled Bank Balance And Reconciled Balance Per G/L)            **0.00**

*Kirsten Cole*

**191 First Street Operating**

9/3/2021

**Bank Reconciliation Report**

**8/31/2021**

████████

**Posted by: DBO**

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 7/20/2021 | 377 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 1,316.68 | 8/31/2021 |
| 7/20/2021 | 378 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 1,236.44 | 8/31/2021 |
| 8/4/2021 | 379 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 8/31/2021 |
| 8/4/2021 | 380 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 236.80 | 8/31/2021 |
| 8/4/2021 | 381 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 2,292.44 | 8/31/2021 |
| 8/4/2021 | 382 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 533.13 | 8/31/2021 |
| 8/4/2021 | 383 | unit3718 - SUEZ Water | 327.28 | 8/31/2021 |
| 8/10/2021 | 384 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 479.81 | 8/31/2021 |
| 8/10/2021 | 385 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 405.18 | 8/31/2021 |
| 8/10/2021 | 386 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 197.26 | 8/31/2021 |
| 8/10/2021 | 387 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 1,362.94 | 8/31/2021 |
| 8/10/2021 | 388 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 266.56 | 8/31/2021 |
| 8/10/2021 | 389 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 1,012.94 | 8/31/2021 |
| 8/10/2021 | 390 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 1,332.81 | 8/31/2021 |
| 8/10/2021 | 391 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 373.19 | 8/31/2021 |
| 8/24/2021 | 392 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 8/31/2021 |
| 8/24/2021 | 396 | pseg1444 - PSE&G Co. | 86.33 | 8/31/2021 |
| **Total Cleared Checks** | | | **11,590.99** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 8/4/2021 | 117 | | 5,250.00 | 8/31/2021 |
| 8/20/2021 | 118 | | 2,600.00 | 8/31/2021 |
| **Total Cleared Deposits** | | | **7,850.00** | |

Case 19-cv-17865-MCA-LDW Document 218-1 Filed 08/18/21 Page 164 of 402 PageID: 24482



# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

ENGLEWOOD FUNDING, LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
  targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

### Blended Checking ▆▆▆▆▆▆▆▆                                ENGLEWOOD FUNDING, LLC

| | | | |
|---|---|---|---|
| Previous Balance  07/31/21 | $7,831.21 | Number of Days in Cycle | 31 |
| 2 Deposits/Credits | $7,850.00 | Minimum Balance This Cycle | $1,642.15 |
| 17 Checks/Debits | ($11,590.99) | Average Collected Balance | $5,599.00 |
| Service Charges | $0.00 | | |
| Ending Balance 08/31/21 | $4,090.22 | | |

## ACCOUNT DETAIL    FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

### Blended Checking ▆▆▆▆▆▆▆                                 ENGLEWOOD FUNDING, LLC

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|---|
| 08/02 | Check | 377 | | $1,316.68 | $6,514.53 |
| 08/02 | Check | 378 | | $1,236.44 | $5,278.09 |
| 08/04 | Customer Deposit | | $5,250.00 | | $10,528.09 |
| 08/09 | Check | 380 | | $236.80 | $10,291.29 |
| 08/09 | Check | 379 | | $65.60 | $10,225.69 |
| 08/10 | Check | 381 | | $2,292.44 | $7,933.25 |
| 08/10 | Check | 382 | | $533.13 | $7,400.12 |
| 08/11 | Check | 383 | | $327.28 | $7,072.84 |
| 08/17 | Check | 387 | | $1,362.94 | $5,709.90 |
| 08/17 | Check | 390 | | $1,332.81 | $4,377.09 |
| 08/17 | Check | 389 | | $1,012.94 | $3,364.15 |
| 08/17 | Check | 384 | | $479.81 | $2,884.34 |
| 08/17 | Check | 385 | | $405.18 | $2,479.16 |
| 08/17 | Check | 391 | | $373.19 | $2,105.97 |
| 08/17 | Check | 388 | | $266.56 | $1,839.41 |
| 08/17 | Check | 386 | | $197.26 | $1,642.15 |
| 08/20 | Customer Deposit | | $2,600.00 | | $4,242.15 |
| 08/30 | Check | 396 | | $86.33 | $4,155.82 |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.



ACCOUNT DETAIL    CONTINUED FOR PERIOD  AUGUST 01, 2021   -  AUGUST 31, 2021

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|--------------------|
| 08/30 | Check      392 | | $65.60 | $4,090.22 |
| *Total* | | $7,850.00 | $11,590.99 | |

**Blended Checking** ███████████              **ENGLEWOOD FUNDING, LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 377 | 08/02 | $1,316.68 | 383 | 08/11 | $327.28 | 389 | 08/17 | $1,012.94 |
| 378 | 08/02 | $1,236.44 | 384 | 08/17 | $479.81 | 390 | 08/17 | $1,332.81 |
| 379 | 08/09 | $65.60 | 385 | 08/17 | $405.18 | 391 | 08/17 | $373.19 |
| 380 | 08/09 | $236.80 | 386 | 08/17 | $197.26 | 392 | 08/30 | $65.60 |
| 381 | 08/10 | $2,292.44 | 387 | 08/17 | $1,362.94 | 396* | 08/30 | $86.33 |
| 382 | 08/10 | $533.13 | 388 | 08/17 | $266.56 | | | |

PSI: 1 / SHC: 0 / LOB :C

**Englewood Funding Sec Dep**

**Bank Reconciliation Report**

**8/31/2021**

9/3/2021

████████

**Posted by: DBO**

| | |
|---|---|
| **Balance Per Bank Statement as of 8/31/2021** | **0.00** |
| **Reconciled Bank Balance** | **0.00** |
| | |
| **Balance per GL as of 8/31/2021** | **0.00** |
| **Reconciled Balance Per G/L** | **0.00** |
| | |
| **Difference**   (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

*Kirsten Cole*


**Bank**
Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

ENGLEWOOD FUNDING LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▶ Contact your Relationship Manager to discuss targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

**Commercial Tower**                              **ENGLEWOOD FUNDING LLC**

| | | | |
|---|---|---|---|
| Previous Balance  07/31/21 | $0.00 | Number of Days in Cycle | 31 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 08/31/21 | $0.00 | Annual Percentage Yield (This Statement Period) | 0.00% |

## ACCOUNT DETAIL    FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

**Commercial Tower**                              **ENGLEWOOD FUNDING LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 08/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 08/31 | | | | $0.00 |
| *Total* | | $0.00 | $0.00 | |
| No Items Processed | | | | |

*Thank you for banking with us.*                    PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.


**MEMBER FDIC**    EQUAL HOUSING LENDER



# 159 Fort Lee Road
# FLR Ventures LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC, et al.

## Civil Action No. 19-cv-17865 (MCA) (LDW)

August 2021

PREPARED BY:

Samantha Davis

704-910-8460

samantha.davis@colliers.com

# **Table of Contents**

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

<u>U.S. Bank Statement of the Case</u>: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

159 Fort Lee Rd (1700-nj)

# Balance Sheet

Period = Aug 2021
Book = Cash ; Tree = ysi_bs

| | | Current Balance |
|---|---|---:|
| **1000-0000** | **ASSETS** | |
| | | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Cash-Operating | 6,228.82 |
| **1099-9999** | **TOTAL CASH & EQUIVALENTS** | **6,228.82** |
| **1999-9999** | **TOTAL ASSETS** | **6,228.82** |
| | | |
| **2000-0000** | **LIABILITY AND EQUITY** | |
| | | |
| **2000-0001** | **LIABILITIES** | |
| | | |
| **2900-0000** | **OTHER LIABILITIES** | |
| 2926-0000 | Due to/from other properties | 16,703.00 |
| **2999-8999** | **TOTAL OTHER LIABILITIES** | **16,703.00** |
| **2999-9999** | **TOTAL LIABILITIES** | **16,703.00** |
| | | |
| **3000-0000** | **EQUITY** | |
| 3100-0300 | Funding from Loan Servicer | 29,973.72 |
| 3800-0000 | Current Year Earnings | -10,599.31 |
| 3811-0000 | Prior Year Retained Earnings | -29,848.59 |
| **3900-9999** | **TOTAL EQUITY** | **-10,474.18** |
| **3999-9999** | **TOTAL LIABILITY & EQUITY** | **6,228.82** |

Thursday, September 09, 2021
01:15 PM

159 Fort Lee Rd (1700-nj)                                                                                                    Page 1

## Income Statement

Period = Aug 2021
Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| **4001-0000** | **REVENUE** | | | | |
| | | | | | |
| **4005-0000** | **RENT** | | | | |
| 4110-0000 | Rent | 975.00 | 71.64 | 11,461.00 | 83.19 |
| 4117-0000 | Subsidized Rent | 386.00 | 28.36 | 2,316.00 | 16.81 |
| **4299-4999** | **TOTAL RENT** | **1,361.00** | **100.00** | **13,777.00** | **100.00** |
| **4998-9999** | **TOTAL REVENUE** | **1,361.00** | **100.00** | **13,777.00** | **100.00** |
| | | | | | |
| **5000-0000** | **OPERATING EXPENSES** | | | | |
| | | | | | |
| **5001-0000** | **RECOVERABLE EXPENSES** | | | | |
| | | | | | |
| **5200-0000** | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 0.00 | 0.00 | 375.50 | 2.73 |
| 5210-0000 | Gas | 0.00 | 0.00 | 285.09 | 2.07 |
| 5215-0000 | Water | 0.00 | 0.00 | 3,675.50 | 26.68 |
| 5230-0000 | Refuse Removal | 0.00 | 0.00 | 2,700.00 | 19.60 |
| **5249-9999** | **TOTAL UTILITIES** | **0.00** | **0.00** | **7,036.09** | **51.07** |
| | | | | | |
| **5250-0000** | **ENGINEERING** | | | | |
| 5255-0000 | Engineering Compensation | 1.73 | 0.13 | 1.73 | 0.01 |
| **5299-9999** | **TOTAL ENGINEERING** | **1.73** | **0.13** | **1.73** | **0.01** |
| | | | | | |
| **5400-0000** | **PLUMBING** | | | | |
| 5405-0000 | Plumbing | 3,817.17 | 280.47 | 3,817.17 | 27.71 |
| **5449-9999** | **TOTAL PLUMBING** | **3,817.17** | **280.47** | **3,817.17** | **27.71** |
| | | | | | |
| **5650-0000** | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5651-0000 | Fire Protection Building | 0.00 | 0.00 | 229.24 | 1.66 |
| 5652-3000 | General Repairs | 2,265.78 | 166.48 | 2,265.78 | 16.45 |
| 5655-0000 | General Building Expense | 42.07 | 3.09 | 42.07 | 0.31 |
| 5677-0000 | Signage | 23.22 | 1.71 | 23.22 | 0.17 |
| 5680-0000 | Pest Control | 0.00 | 0.00 | 884.99 | 6.42 |
| **5699-9999** | **TOTAL GEN BLDG REPAIR/MAINT.** | **2,331.07** | **171.28** | **3,445.30** | **25.01** |
| | | | | | |
| **5800-0000** | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 0.00 | 0.00 | 9,200.00 | 66.78 |
| 5845-0000 | Telephone | 0.00 | 0.00 | 113.90 | 0.83 |
| 5850-0000 | Postage/Delivery | 0.00 | 0.00 | 8.51 | 0.06 |
| 5890-0001 | Office - Other | 80.21 | 5.89 | 80.21 | 0.58 |
| 5893-0000 | Violations | 0.00 | 0.00 | 83.00 | 0.60 |

159 Fort Lee Rd (1700-nj)                                                                 Page 2

## Income Statement

Period = Aug 2021
Book = Cash ; Tree = ysi_is

|           |                                 | Period to Date | %       | Year to Date | %       |
|-----------|---------------------------------|---------------:|--------:|-------------:|--------:|
| 5895-0000 | Miscellaneous Operating Expense |           0.00 |    0.00 |       590.40 |    4.29 |
| 5899-9999 | **TOTAL MANAGEMENT/ADMIN**      |       **80.21**|  **5.89**| **10,076.02**| **73.14**|
| 5950-9999 | **TOTAL RECOVERABLE EXPENSES**  |   **6,230.18** | **457.76**| **24,376.31**| **176.93**|
| 6998-9999 | **TOTAL OPERATING EXPENSES**    |   **6,230.18** | **457.76**| **24,376.31**| **176.93**|
| 6999-9999 | **NET OPERATING INCOME**        |  **-4,869.18** | **-357.76**| **-10,599.31**| **-76.93**|
| 9496-9999 | **NET INCOME**                  |  **-4,869.18** | **-357.76**| **-10,599.31**| **-76.93**|

9/9/2021 1:16 PM

| | | | | 159 Fort Lee Rd (1700-nj) | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Receipt Register** | | | | | | | |
| | | | | For Period = Aug 2021 | | | | | | | |
| **Control** | **Batch** | **Period** | **Date** | **Person** | **Property** | **Cash Acct** | **Account** | **Amount** | **Reference** | **Check #** | **Notes** |
| R-1325799 | 506378 | 08/2021 | 8/9/2021 | Tammy P. Wiggins(wigg1700) | 1700-nj | 1020-0000 | | 128.00 | | 02201526 | |
| R-1325800 | 506378 | 08/2021 | 8/9/2021 | Tammy P. Wiggins(wigg1700) | 1700-nj | 1020-0000 | | 847.00 | | 02201525 | |
| R-1339955 | 511811 | 08/2021 | 8/26/2021 | Dorcas Chavis(dorc1700) | 1700-nj | 1020-0000 | | 386.00 | | ACH - HAP | |
| | | | | | | | **Total** | 1,361.00 | | | |

Page 1 of 1

9/8/2021 1:16 PM

| | | | | 159 Fort Lee Rd (1700-nj) | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Check Register** | | | | | |
| | | | | For Period = Aug 2021 | | | | | |
| **Control** | **Batch** | **Period** | **Date** | **Person** | **Property** | **Account** | **Amount** | **Reference** | **Notes** |
| K-1464367 | 298759 | 08/2021 | 8/4/2021 | Di Dio Electric Inc. (didi1100) | 1700-nj | | 293.22 | 222 | |
| K-1464368 | 298759 | 08/2021 | 8/4/2021 | EMCOR SERVICES (emco2) | 1700-nj | | 43.80 | 223 | |
| K-1464369 | 298759 | 08/2021 | 8/4/2021 | SPECTRUM STAFFING (spect10) | 1700-nj | | 80.21 | 224 | |
| K-1464370 | 298759 | 08/2021 | 8/4/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1700-nj | | 618.43 | 225 | |
| K-1467194 | 299499 | 08/2021 | 8/10/2021 | Di Dio Electric Inc. (didi1100) | 1700-nj | | 1,972.56 | 226 | |
| K-1467195 | 299499 | 08/2021 | 8/10/2021 | Morris Sign Co (morris30) | 1700-nj | | 23.22 | 227 | |
| K-1467196 | 299499 | 08/2021 | 8/10/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1700-nj | | 266.56 | 228 | |
| K-1467197 | 299499 | 08/2021 | 8/10/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1700-nj | | 266.56 | 229 | |
| K-1467198 | 299499 | 08/2021 | 8/10/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1700-nj | | 266.56 | 230 | |
| K-1467199 | 299499 | 08/2021 | 8/10/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1700-nj | | 373.19 | 231 | |
| K-1467200 | 299499 | 08/2021 | 8/10/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1700-nj | | 266.56 | 232 | |
| K-1467201 | 299499 | 08/2021 | 8/10/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1700-nj | | 373.19 | 233 | |
| K-1467202 | 299499 | 08/2021 | 8/10/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1700-nj | | 693.06 | 234 | |
| K-1467203 | 299499 | 08/2021 | 8/10/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1700-nj | | 693.06 | 235 | |
| | | | | | | **Total** | 6,230.18 | | |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1700-nj  Status: Current, Past, Future  Age As Of: 08/31/2021  Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **159 Fort Lee Rd (1700-nj)** | | | | | | | | | | | | | | |
| **Ayeesha Geralds (gera1700)** | | | | | | | | | | | | | | |
| 1700-nj | | Ayeesha Geralds | Current | C-2285126 | rent | 10/01/2019 | 06/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Ayeesha Geralds | Current | C-2285127 | rent | 11/01/2019 | 06/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Ayeesha Geralds | Current | C-2285128 | rent | 12/01/2019 | 06/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Ayeesha Geralds | Current | C-2285129 | rent | 01/01/2020 | 06/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Ayeesha Geralds | Current | C-2285130 | rent | 02/01/2020 | 06/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Ayeesha Geralds | Current | C-2285131 | rent | 03/01/2020 | 06/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Ayeesha Geralds | Current | C-2285132 | rent | 04/01/2020 | 06/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Ayeesha Geralds | Current | C-2285133 | rent | 05/01/2020 | 06/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Ayeesha Geralds | Current | C-2285134 | rent | 06/01/2020 | 06/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Ayeesha Geralds | Current | C-2287045 | rent | 07/01/2020 | 07/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Ayeesha Geralds | Current | C-2323328 | rent | 08/01/2020 | 08/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Ayeesha Geralds | Current | C-2338543 | rent | 09/01/2020 | 09/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Ayeesha Geralds | Current | C-2363755 | rent | 10/01/2020 | 10/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Ayeesha Geralds | Current | C-2395108 | rent | 11/01/2020 | 11/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Ayeesha Geralds | Current | C-2416382 | rent | 12/01/2020 | 12/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Ayeesha Geralds | Current | C-2446672 | rent | 01/01/2021 | 01/2021 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Ayeesha Geralds | Current | C-2463866 | rent | 02/01/2021 | 02/2021 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Ayeesha Geralds | Current | C-2491191 | rent | 03/01/2021 | 03/2021 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Ayeesha Geralds | Current | C-2520865 | rent | 04/01/2021 | 04/2021 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Ayeesha Geralds | Current | C-2553212 | rent | 05/01/2021 | 05/2021 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Ayeesha Geralds | Current | C-2576959 | rent | 06/01/2021 | 06/2021 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Ayeesha Geralds | Current | C-2617748 | rent | 07/01/2021 | 07/2021 | 1,200.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 0.00 | 1,200.00 |
| 1700-nj | | Ayeesha Geralds | Current | C-2651872 | rent | 08/01/2021 | 08/2021 | 1,200.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| | | **Ayeesha Geralds** | | | | | | **27,600.00** | **1,200.00** | **0.00** | **1,200.00** | **25,200.00** | **0.00** | **27,600.00** |

# Aging Detail

DB Caption: USA LIVE 7s   Property: 1700-nj   Status: Current, Past, Future   Age As Of: 08/31/2021   Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cahaunzi Anthony (anth1700)** | | | | | | | | | | | | | | |
| 1700-nj | | Cahaunzi Anthony | Current | C-2280357 | rent | 10/01/2019 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Cahaunzi Anthony | Current | C-2280358 | rent | 11/01/2019 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Cahaunzi Anthony | Current | C-2280359 | rent | 12/01/2019 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Cahaunzi Anthony | Current | C-2280360 | rent | 01/01/2020 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Cahaunzi Anthony | Current | C-2280361 | rent | 02/01/2020 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Cahaunzi Anthony | Current | C-2280362 | rent | 03/01/2020 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Cahaunzi Anthony | Current | C-2280363 | rent | 04/01/2020 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Cahaunzi Anthony | Current | C-2280364 | rent | 05/01/2020 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Cahaunzi Anthony | Current | C-2280365 | rent | 06/01/2020 | 06/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Cahaunzi Anthony | Current | C-2287043 | rent | 07/01/2020 | 07/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Cahaunzi Anthony | Current | C-2323326 | rent | 08/01/2020 | 08/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Cahaunzi Anthony | Current | C-2338541 | rent | 09/01/2020 | 09/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Cahaunzi Anthony | Current | C-2363753 | rent | 10/01/2020 | 10/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Cahaunzi Anthony | Current | C-2395106 | rent | 11/01/2020 | 11/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Cahaunzi Anthony | Current | C-2416380 | rent | 12/01/2020 | 12/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Cahaunzi Anthony | Current | C-2446670 | rent | 01/01/2021 | 01/2021 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Cahaunzi Anthony | Current | C-2463864 | rent | 02/01/2021 | 02/2021 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Cahaunzi Anthony | Current | C-2491189 | rent | 03/01/2021 | 03/2021 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Cahaunzi Anthony | Current | C-2520863 | rent | 04/01/2021 | 04/2021 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Cahaunzi Anthony | Current | C-2553210 | rent | 05/01/2021 | 05/2021 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Cahaunzi Anthony | Current | C-2576957 | rent | 06/01/2021 | 06/2021 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Cahaunzi Anthony | Current | C-2617746 | rent | 07/01/2021 | 07/2021 | 975.00 | 0.00 | 0.00 | 975.00 | 0.00 | 0.00 | 975.00 |
| 1700-nj | | Cahaunzi Anthony | Current | C-2651870 | rent | 08/01/2021 | 08/2021 | 975.00 | 975.00 | 0.00 | 0.00 | 0.00 | 0.00 | 975.00 |
| | | **Cahaunzi Anthony** | | | | | | **22,425.00** | **975.00** | **0.00** | **975.00** | **20,475.00** | **0.00** | **22,425.00** |

# Aging Detail

DB Caption: USA LIVE 7s   Property: 1700-nj   Status: Current, Past, Future   Age As Of: 08/31/2021   Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|----------|----------|-------|--------|-------|-------------|------|-------|-------------|-----------|------------|------------|--------------|-------------|------------|
| **Dorcas Chavis (dorc1700)** | | | | | | | | | | | | | | |
| 1700-nj | | Dorcas Chavis | Current | C-2326259 | rent | 02/01/2020 | 07/2020 | 214.00 | 0.00 | 0.00 | 0.00 | 214.00 | 0.00 | 214.00 |
| 1700-nj | | Dorcas Chavis | Current | C-2326260 | rent | 03/01/2020 | 07/2020 | 535.00 | 0.00 | 0.00 | 0.00 | 535.00 | 0.00 | 535.00 |
| 1700-nj | | Dorcas Chavis | Current | C-2326261 | rent | 04/01/2020 | 07/2020 | 535.00 | 0.00 | 0.00 | 0.00 | 535.00 | 0.00 | 535.00 |
| 1700-nj | | Dorcas Chavis | Current | C-2326263 | rent | 05/01/2020 | 07/2020 | 535.00 | 0.00 | 0.00 | 0.00 | 535.00 | 0.00 | 535.00 |
| 1700-nj | | Dorcas Chavis | Current | C-2326264 | rent | 06/01/2020 | 07/2020 | 535.00 | 0.00 | 0.00 | 0.00 | 535.00 | 0.00 | 535.00 |
| 1700-nj | | Dorcas Chavis | Current | C-2326265 | rent | 07/02/2020 | 07/2020 | 535.00 | 0.00 | 0.00 | 0.00 | 535.00 | 0.00 | 535.00 |
| 1700-nj | | Dorcas Chavis | Current | C-2351005 | rent | 08/01/2020 | 08/2020 | 535.00 | 0.00 | 0.00 | 0.00 | 535.00 | 0.00 | 535.00 |
| 1700-nj | | Dorcas Chavis | Current | C-2338536 | rent | 09/01/2020 | 09/2020 | 102.00 | 0.00 | 0.00 | 0.00 | 102.00 | 0.00 | 102.00 |
| 1700-nj | | Dorcas Chavis | Current | C-2363748 | rent | 10/01/2020 | 10/2020 | 239.00 | 0.00 | 0.00 | 0.00 | 239.00 | 0.00 | 239.00 |
| 1700-nj | | Dorcas Chavis | Current | C-2395101 | rent | 11/01/2020 | 11/2020 | 535.00 | 0.00 | 0.00 | 0.00 | 535.00 | 0.00 | 535.00 |
| 1700-nj | | Dorcas Chavis | Current | C-2395102 | subsidre | 11/01/2020 | 11/2020 | 586.00 | 0.00 | 0.00 | 0.00 | 586.00 | 0.00 | 586.00 |
| 1700-nj | | Dorcas Chavis | Current | C-2416375 | rent | 12/01/2020 | 12/2020 | 535.00 | 0.00 | 0.00 | 0.00 | 535.00 | 0.00 | 535.00 |
| 1700-nj | | Dorcas Chavis | Current | C-2416376 | subsidre | 12/01/2020 | 12/2020 | 586.00 | 0.00 | 0.00 | 0.00 | 586.00 | 0.00 | 586.00 |
| 1700-nj | | Dorcas Chavis | Current | C-2446665 | rent | 01/01/2021 | 01/2021 | 535.00 | 0.00 | 0.00 | 0.00 | 535.00 | 0.00 | 535.00 |
| 1700-nj | | Dorcas Chavis | Current | C-2446666 | subsidre | 01/01/2021 | 01/2021 | 586.00 | 0.00 | 0.00 | 0.00 | 586.00 | 0.00 | 586.00 |
| 1700-nj | | Dorcas Chavis | Current | C-2553205 | rent | 05/01/2021 | 05/2021 | 735.00 | 0.00 | 0.00 | 0.00 | 735.00 | 0.00 | 735.00 |
| 1700-nj | | Dorcas Chavis | Current | C-2617741 | rent | 07/01/2021 | 07/2021 | 735.00 | 0.00 | 0.00 | 735.00 | 0.00 | 0.00 | 735.00 |
| 1700-nj | | Dorcas Chavis | Current | C-2617742 | subsidre | 07/01/2021 | 07/2021 | 386.00 | 0.00 | 0.00 | 386.00 | 0.00 | 0.00 | 386.00 |
| 1700-nj | | Dorcas Chavis | Current | C-2651865 | rent | 08/01/2021 | 08/2021 | 735.00 | 735.00 | 0.00 | 0.00 | 0.00 | 0.00 | 735.00 |
| 1700-nj | | Dorcas Chavis | Current | R-1339118 | Prepay | 08/26/2021 | 08/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -386.00 | -386.00 |
| 1700-nj | | Dorcas Chavis | Current | R-1339118 | Prepay | 08/26/2021 | 08/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 386.00 | 386.00 |
| | | **Dorcas Chavis** | | | | | | **9,719.00** | **735.00** | **0.00** | **1,121.00** | **7,863.00** | **0.00** | **9,719.00** |
| **Jonathan Alban (jona1700)** | | | | | | | | | | | | | | |
| 1700-nj | | Jonathan Alban | Current | C-2280343 | rent | 10/01/2019 | 05/2020 | 1,045.00 | 0.00 | 0.00 | 0.00 | 1,045.00 | 0.00 | 1,045.00 |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1700-nj  Status: Current, Past, Future  Age As Of: 08/31/2021  Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1700-nj | | Jonathan Alban | Current | C-2280344 | rent | 11/01/2019 | 05/2020 | 1,045.00 | 0.00 | 0.00 | 0.00 | 1,045.00 | 0.00 | 1,045.00 |
| 1700-nj | | Jonathan Alban | Current | C-2280345 | rent | 12/01/2019 | 05/2020 | 1,045.00 | 0.00 | 0.00 | 0.00 | 1,045.00 | 0.00 | 1,045.00 |
| 1700-nj | | Jonathan Alban | Current | C-2280346 | rent | 01/01/2020 | 05/2020 | 1,045.00 | 0.00 | 0.00 | 0.00 | 1,045.00 | 0.00 | 1,045.00 |
| | | **Jonathan Alban** | | | | | | **4,180.00** | **0.00** | **0.00** | **0.00** | **4,180.00** | **0.00** | **4,180.00** |

**Malik Powell (powe1700)**

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1700-nj | | Malik Powell | Current | C-2280375 | rent | 10/01/2019 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Malik Powell | Current | C-2280376 | rent | 11/01/2019 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Malik Powell | Current | C-2280377 | rent | 12/01/2019 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Malik Powell | Current | C-2280378 | rent | 01/01/2020 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Malik Powell | Current | C-2280379 | rent | 02/01/2020 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Malik Powell | Current | C-2280380 | rent | 03/01/2020 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Malik Powell | Current | C-2280381 | rent | 04/01/2020 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Malik Powell | Current | C-2280382 | rent | 05/01/2020 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Malik Powell | Current | C-2280383 | rent | 06/01/2020 | 06/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Malik Powell | Current | C-2287040 | rent | 07/01/2020 | 07/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Malik Powell | Current | C-2323323 | rent | 08/01/2020 | 08/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Malik Powell | Current | C-2338538 | rent | 09/01/2020 | 09/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Malik Powell | Current | C-2363750 | rent | 10/01/2020 | 10/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Malik Powell | Current | C-2395103 | rent | 11/01/2020 | 11/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Malik Powell | Current | C-2416377 | rent | 12/01/2020 | 12/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Malik Powell | Current | C-2446667 | rent | 01/01/2021 | 01/2021 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Malik Powell | Current | C-2463861 | rent | 02/01/2021 | 02/2021 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Malik Powell | Current | C-2491186 | rent | 03/01/2021 | 03/2021 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Malik Powell | Current | C-2520860 | rent | 04/01/2021 | 04/2021 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Malik Powell | Current | C-2553207 | rent | 05/01/2021 | 05/2021 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1700-nj  Status: Current, Past, Future  Age As Of: 08/31/2021  Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1700-nj | | Malik Powell | Current | C-2576954 | rent | 06/01/2021 | 06/2021 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Malik Powell | Current | C-2617743 | rent | 07/01/2021 | 07/2021 | 1,200.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 0.00 | 1,200.00 |
| 1700-nj | | Malik Powell | Current | C-2651867 | rent | 08/01/2021 | 08/2021 | 1,200.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| | | **Malik Powell** | | | | | | **27,600.00** | **1,200.00** | **0.00** | **1,200.00** | **25,200.00** | **0.00** | **27,600.00** |
| **Regina Spearman (spea1700)** | | | | | | | | | | | | | | |
| 1700-nj | | Regina Spearman | Current | C-2280348 | rent | 10/01/2019 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Regina Spearman | Current | C-2280349 | rent | 11/01/2019 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Regina Spearman | Current | C-2280350 | rent | 12/01/2019 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Regina Spearman | Current | C-2280351 | rent | 01/01/2020 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Regina Spearman | Current | C-2280352 | rent | 02/01/2020 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Regina Spearman | Current | C-2280353 | rent | 03/01/2020 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Regina Spearman | Current | C-2280354 | rent | 04/01/2020 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Regina Spearman | Current | C-2280355 | rent | 05/01/2020 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Regina Spearman | Current | C-2280356 | rent | 06/01/2020 | 06/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Regina Spearman | Current | C-2287042 | rent | 07/01/2020 | 07/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Regina Spearman | Current | C-2323325 | rent | 08/01/2020 | 08/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Regina Spearman | Current | C-2338540 | rent | 09/01/2020 | 09/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Regina Spearman | Current | C-2363752 | rent | 10/01/2020 | 10/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Regina Spearman | Current | C-2395105 | rent | 11/01/2020 | 11/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Regina Spearman | Current | C-2416379 | rent | 12/01/2020 | 12/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Regina Spearman | Current | C-2446669 | rent | 01/01/2021 | 01/2021 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Regina Spearman | Current | C-2463863 | rent | 02/01/2021 | 02/2021 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Regina Spearman | Current | C-2491188 | rent | 03/01/2021 | 03/2021 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Regina Spearman | Current | C-2520862 | rent | 04/01/2021 | 04/2021 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Regina Spearman | Current | C-2553209 | rent | 05/01/2021 | 05/2021 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1700-nj  Status: Current, Past, Future   Age As Of: 08/31/2021   Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1700-nj | | Regina Spearman | Current | C-2576956 | rent | 06/01/2021 | 06/2021 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Regina Spearman | Current | C-2617745 | rent | 07/01/2021 | 07/2021 | 1,200.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 0.00 | 1,200.00 |
| 1700-nj | | Regina Spearman | Current | C-2651869 | rent | 08/01/2021 | 08/2021 | 1,200.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| | | **Regina Spearman** | | | | | | **27,600.00** | **1,200.00** | **0.00** | **1,200.00** | **25,200.00** | **0.00** | **27,600.00** |
| **Shawanda Jackson (jack1700)** | | | | | | | | | | | | | | |
| 1700-nj | | Shawanda Jackson | Current | C-2280366 | rent | 10/01/2019 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2280367 | rent | 11/01/2019 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2280368 | rent | 12/01/2019 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2280369 | rent | 01/01/2020 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2280370 | rent | 02/01/2020 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2280371 | rent | 03/01/2020 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2280372 | rent | 04/01/2020 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2280373 | rent | 05/01/2020 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2280374 | rent | 06/01/2020 | 06/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2287044 | rent | 07/01/2020 | 07/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2323327 | rent | 08/01/2020 | 08/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2338542 | rent | 09/01/2020 | 09/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2363754 | rent | 10/01/2020 | 10/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2395107 | rent | 11/01/2020 | 11/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2416381 | rent | 12/01/2020 | 12/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2446671 | rent | 01/01/2021 | 01/2021 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2463865 | rent | 02/01/2021 | 02/2021 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2491190 | rent | 03/01/2021 | 03/2021 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2520864 | rent | 04/01/2021 | 04/2021 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2553211 | rent | 05/01/2021 | 05/2021 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |

# Aging Detail

DB Caption: USA LIVE 7s   Property: 1700-nj   Status: Current, Past, Future   Age As Of: 08/31/2021   Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1700-nj | | Shawanda Jackson | Current | C-2576958 | rent | 06/01/2021 | 06/2021 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2617747 | rent | 07/01/2021 | 07/2021 | 1,200.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2651871 | rent | 08/01/2021 | 08/2021 | 1,200.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| | | **Shawanda Jackson** | | | | | | **27,600.00** | **1,200.00** | **0.00** | **1,200.00** | **25,200.00** | **0.00** | **27,600.00** |
| **Tammy P. Wiggins (wigg1700)** | | | | | | | | | | | | | | |
| 1700-nj | | Tammy P. Wiggins | Current | C-2280334 | rent | 10/01/2019 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Tammy P. Wiggins | Current | C-2280335 | rent | 11/01/2019 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Tammy P. Wiggins | Current | C-2280336 | rent | 12/01/2019 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Tammy P. Wiggins | Current | C-2280337 | rent | 01/01/2020 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Tammy P. Wiggins | Current | C-2280338 | rent | 02/01/2020 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Tammy P. Wiggins | Current | C-2280339 | rent | 03/01/2020 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Tammy P. Wiggins | Current | C-2280340 | rent | 04/01/2020 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Tammy P. Wiggins | Current | C-2280341 | rent | 05/01/2020 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Tammy P. Wiggins | Current | C-2280342 | rent | 06/01/2020 | 06/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Tammy P. Wiggins | Current | C-2287041 | rent | 07/01/2020 | 07/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Tammy P. Wiggins | Current | C-2323324 | rent | 08/01/2020 | 08/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Tammy P. Wiggins | Current | C-2338539 | rent | 09/01/2020 | 09/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Tammy P. Wiggins | Current | C-2363751 | rent | 10/01/2020 | 10/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Tammy P. Wiggins | Current | C-2395104 | rent | 11/01/2020 | 11/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Tammy P. Wiggins | Current | C-2520861 | rent | 04/01/2021 | 04/2021 | 127.00 | 0.00 | 0.00 | 0.00 | 127.00 | 0.00 | 127.00 |
| 1700-nj | | Tammy P. Wiggins | Current | C-2553208 | rent | 05/01/2021 | 05/2021 | 127.00 | 0.00 | 0.00 | 0.00 | 127.00 | 0.00 | 127.00 |
| | | **Tammy P. Wiggins** | | | | | | **13,904.00** | **0.00** | **0.00** | **0.00** | **13,904.00** | **0.00** | **13,904.00** |
| **1700-nj** | | | | | | | | **160,628.00** | **6,510.00** | **0.00** | **6,896.00** | **147,222.00** | **0.00** | **160,628.00** |
| **Grand Total** | | | | | | | | **160,628.00** | **6,510.00** | **0.00** | **6,896.00** | **147,222.00** | **0.00** | **160,628.00** |

# Aging Detail

DB Caption: USA LIVE 7s   Property: 1700-nj   Status: Current, Past, Future   Age As Of: 08/31/2021   Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |

UserId : samanthadavis Date : 9/9/2021 Time : 1:14 PM

9/8/2021 1:18 PM

**Payables Aging Report**
1700-nj
Period: 08/2021
As of : 08/31/2021

| Payee Code | Payee Name | Doc Seq # | Control | Batch Id | Property | Invoice Date | Due Date | Post Month | Account | Invoice # | Base Currency | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| col1625b | COLLIERS INTL HOLDINGS | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1915741 | 653149 | 1700-nj | 11/30/2020 | 11/30/2020 | 12-2020 | 5850-0000 Postage/Delivery | 1700nJFDX1120 | | 17.56 | 0.00 | 0.00 | 0.00 | 17.56 | 0.00 | FEDEX - 11/3/20 |
| | | | P-1958872 | 656637 | 1700-nj | 2/28/2021 | 2/28/2021 | 03-2021 | 5850-0000 Postage/Delivery | 1700nJFDX0221 | | 13.56 | 0.00 | 0.00 | 0.00 | 13.56 | 0.00 | FEDEX - 2/2/21 |
| **Total col1625b** | | | | | | | | | | | | **31.12** | **0.00** | **0.00** | **0.00** | **31.12** | **0.00** | |
| col1625 | COLLIERS INT'L HLDG (col1625) | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1862544 | 648662 | 1700-nj | 8/1/2020 | 8/1/2020 | 08-2020 | 5805-0000 Management Fees | 1700-nj8.20MGMTFEE | | 2,300.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 0.00 | August Mgmt Fee |
| | | | P-1766895 | 640516 | 1700-nj | 6/1/2020 | 2/1/2020 | 02-2020 | 5805-0000 Management Fees | 1700-nj2.20MGMTFEE | | 2,300.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 0.00 | Feb Mgmt Fee |
| | | | P-1829663 | 645986 | 1700-nj | 6/1/2020 | 6/1/2020 | 06-2020 | 5805-0000 Management Fees | 1700-nj6.20MGMTFEE | | 2,300.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 0.00 | June Management Fee |
| | | | P-1794068 | 642962 | 1700-nj | 3/1/2020 | 3/1/2020 | 04-2020 | 5805-0000 Management Fees | 1700-nj3.20MGMTFEE | | 2,300.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 0.00 | March Mgmt Fee |
| | | | P-1808591 | 644243 | 1700-nj | 5/1/2020 | 5/1/2020 | 05-2020 | 5805-0000 Management Fees | 1700-nj5.20MGMTFEE | | 2,300.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 0.00 | May Mgmt fee |
| | | | P-1880058 | 649976 | 1700-nj | 9/1/2020 | 9/1/2020 | 09-2020 | 5805-0000 Management Fees | 1700-nj9.20MGMTFEE | | 2,300.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 0.00 | Management fees |
| | | | P-1941074 | 655077 | 1700-nj | 1/1/2021 | 1/1/2021 | 01-2021 | 5805-0000 Management Fees | 1700-nj1.21MGMTFEE | | 2,300.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 0.00 | 12.20 Mgmt Fee |
| | | | P-1953550 | 656194 | 1700-nj | 2/1/2021 | 2/1/2021 | 02-2021 | 5805-0000 Management Fees | 1700-nj2.21MGMTFEE | | 2,300.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 0.00 | 02/21 Mgmt Fee |
| | | | P-1966165 | 657220 | 1700-nj | 3/1/2021 | 3/1/2021 | 03-2021 | 5805-0000 Management Fees | 1700-nj3.21MGMTFEE | | 2,300.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 0.00 | 03/21 Mgmt Fee |
| | | | P-1979324 | 658325 | 1700-nj | 4/1/2021 | 4/1/2021 | 04-2021 | 5805-0000 Management Fees | 1700-nj4.21MGMTFEE | | 2,300.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 0.00 | 04/21 Mgmt Fee |
| | | | P-1993996 | 659654 | 1700-nj | 5/1/2021 | 5/1/2021 | 05-2021 | 5805-0000 Management Fees | 1700-nj5.21MGMTFEE | | 2,300.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 0.00 | 05/21 Mgmt Fee |
| | | | P-2005664 | 660652 | 1700-nj | 6/1/2021 | 6/1/2021 | 06-2021 | 5805-0000 Management Fees | 1700-nj6.21MGMTFEE | | 2,300.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 0.00 | 06/21 Mgmt Fee |
| | | | P-2021037 | 661993 | 1700-nj | 7/1/2021 | 7/1/2021 | 07-2021 | 5805-0000 Management Fees | 1700-nj7.21MGMTFEE | | 2,300.00 | 0.00 | 0.00 | 2,300.00 | 0.00 | 0.00 | 07/21 Mgmt Fee |
| | | | P-2036741 | 663368 | 1700-nj | 8/1/2021 | 8/1/2021 | 08-2021 | 5805-0000 Management Fees | 1700-nj8.21MGMTFEE | | 2,300.00 | 2,300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 08.21 Management Fee |
| **Total col1625** | | | | | | | | | | | | **32,200.00** | **0.00** | **2,300.00** | **2,300.00** | **27,600.00** | **0.00** | |
| col666a | COLLIERS INTL HOLDINGS (col666a) | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1824994 | 645613 | 1700-nj | 6/1/2020 | | 06-2020 | 5895-0000 Miscellaneous Operating Expense | 1700nctr0620 | | 65.60 | 0.00 | 0.00 | 0.00 | 65.60 | 0.00 | Call Center Service Fee 06/2020 |
| | | | P-2011485 | 661186 | 1700-nj | 6/1/2021 | 6/1/2021 | 06-2021 | 5895-0000 Miscellaneous Operating Expense | 1700nctr0621 | | 65.60 | 0.00 | 0.00 | 0.00 | 65.60 | 0.00 | Call Center Service Fee 06/2021 |
| | | | P-1843946 | 647135 | 1700-nj | 7/1/2020 | | 07-2020 | 5895-0000 Miscellaneous Operating Expense | 1700nctr0720 | | 65.60 | 0.00 | 0.00 | 0.00 | 65.60 | 0.00 | Call Center Service Fee 07/2020 |
| | | | P-2023670 | 662193 | 1700-nj | 7/1/2021 | 7/1/2021 | 07-2021 | 5895-0000 Miscellaneous Operating Expense | 1700nctr0721 | | 65.60 | 0.00 | 0.00 | 65.60 | 0.00 | 0.00 | Call Center Service Fee 07/2021 |
| | | | P-1857390 | 648285 | 1700-nj | 8/1/2020 | | 08-2020 | 5895-0000 Miscellaneous Operating Expense | 1700nctr0820 | | 65.60 | 0.00 | 0.00 | 0.00 | 65.60 | 0.00 | Call Center Service Fee 08/2020 |
| | | | P-2038008 | 663471 | 1700-nj | 8/1/2021 | 8/1/2021 | 08-2021 | 5895-0000 Miscellaneous Operating Expense | 1700nctr0821 | | 65.60 | 65.60 | 0.00 | 0.00 | 0.00 | 0.00 | Call Center Service Fee 08/2021 |
| | | | P-1876241 | 649714 | 1700-nj | 9/1/2020 | | 09-2020 | 5895-0000 Miscellaneous Operating Expense | 1700nctr0920 | | 65.60 | 0.00 | 0.00 | 0.00 | 65.60 | 0.00 | Call Center Service Fee 09/2020 |
| | | | P-1892057 | 651064 | 1700-nj | 10/1/2020 | | 10-2020 | 5895-0000 Miscellaneous Operating Expense | 1700nctr1020 | | 65.60 | 0.00 | 0.00 | 0.00 | 65.60 | 0.00 | Call Center Service Fee 10/2020 |
| | | | P-1910195 | 652703 | 1700-nj | 11/1/2020 | | 11-2020 | 5895-0000 Miscellaneous Operating Expense | 1700nctr1120 | | 65.60 | 0.00 | 0.00 | 0.00 | 65.60 | 0.00 | Call Center Service Fee 11/2020 |
| | | | P-1929409 | 654210 | 1700-nj | 12/1/2020 | | 12-2020 | 5895-0000 Miscellaneous Operating Expense | 1700nctr1220 | | 65.60 | 0.00 | 0.00 | 0.00 | 65.60 | 0.00 | Call Center Service Fee 12/2020 |
| | | | P-1956215 | 656399 | 1700-nj | 2/14/2021 | 2/14/2021 | 02-2021 | 5810-0000 Management Compensation | 1700prd0214zi | | 148.80 | 0.00 | 0.00 | 0.00 | 148.80 | 0.00 | Reimb Payroll 01/18-02/14/2021 |
| | | | P-1767568 | 640543 | 1700-nj | 2/16/2020 | | 02-2020 | 5810-0000 Management Compensation | 1700prd01620 | | 297.20 | 0.00 | 0.00 | 0.00 | 297.20 | 0.00 | Reimb Payroll 01/20-02/16/2020 |
| | | | P-1968362 | 657410 | 1700-nj | 3/14/2021 | 3/14/2021 | 03-2021 | 5810-0000 Management Compensation | 1700prd0314zi | | 148.80 | 0.00 | 0.00 | 0.00 | 148.80 | 0.00 | Reimb Payroll 02/15-03/14/2021 |
| | | | P-1784219 | 642002 | 1700-nj | 3/15/2020 | | 03-2020 | 5810-0000 Management Compensation | 1700prd031520 | | 304.10 | 0.00 | 0.00 | 0.00 | 304.10 | 0.00 | Reimb Payroll 02/17-03/15/2020 |
| | | | P-1988754 | 659182 | 1700-nj | 4/25/2021 | 4/25/2021 | 05-2021 | 5810-0000 Management Compensation | 1700prd04251 | | 223.10 | 0.00 | 0.00 | 0.00 | 223.10 | 0.00 | Reimb Payroll 03/15-04/25/2021 |
| | | | P-1796638 | 643198 | 1700-nj | 4/12/2020 | | 04-2020 | 5810-0000 Management Compensation | 1700prd041220 | | 291.70 | 0.00 | 0.00 | 0.00 | 291.70 | 0.00 | Reimb Payroll 03/16-04/12/2020 |
| | | | P-1819349 | 645172 | 1700-nj | 5/24/2020 | | 06-2020 | 5810-0000 Management Compensation | 1700prd05240 | | 430.10 | 0.00 | 0.00 | 0.00 | 430.10 | 0.00 | Reimb Payroll 04/13-05/24/2020 |
| | | | P-2002987 | 660419 | 1700-nj | 5/23/2021 | 5/23/2021 | 06-2021 | 5810-0000 Management Compensation | 1700prd05231 | | 202.60 | 0.00 | 0.00 | 0.00 | 202.60 | 0.00 | Reimb Payroll 04/26-05/23/2021 |
| | | | P-2015632 | 661559 | 1700-nj | 6/20/2021 | 6/20/2021 | 07-2021 | 5810-0000 Management Compensation | 1700prd06201 | | 232.20 | 0.00 | 0.00 | 232.20 | 0.00 | 0.00 | Reimb Payroll 05/24-06/20/2021 |
| | | | P-1832861 | 646253 | 1700-nj | 6/21/2020 | | 06-2020 | 5810-0000 Management Compensation | 1700prd062120 | | 286.70 | 0.00 | 0.00 | 0.00 | 286.70 | 0.00 | Reimb Payroll 05/25-06/21/2020 |
| | | | P-2027621 | 662563 | 1700-nj | 7/18/2021 | 7/18/2021 | 07-2021 | 5810-0000 Management Compensation | 1700prd07181 | | 236.80 | 0.00 | 236.80 | 0.00 | 0.00 | 0.00 | Reimb Payroll 06/21-07/18/2021 |
| | | | P-1847346 | 647423 | 1700-nj | 7/19/2020 | | 07-2020 | 5810-0000 Management Compensation | 1700prd071920 | | 183.20 | 0.00 | 0.00 | 0.00 | 183.20 | 0.00 | Reimb Payroll 06/22-07/19/2020 |
| | | | P-2041253 | 663808 | 1700-nj | 8/15/2021 | 8/15/2021 | 08-2021 | 5810-0000 Management Compensation | 1700prd081521 | | 245.80 | 245.80 | 0.00 | 0.00 | 0.00 | 0.00 | Reimb Payroll 07/19-08/15/2021 |
| | | | P-1862093 | 648620 | 1700-nj | 8/16/2020 | | 08-2020 | 5810-0000 Management Compensation | 1700prd081620 | | 148.80 | 0.00 | 0.00 | 0.00 | 148.80 | 0.00 | Reimb Payroll 07/20-08/16/2020 |
| | | | P-1880202 | 650000 | 1700-nj | 9/13/2020 | | 09-2020 | 5810-0000 Management Compensation | 1700prd091320 | | 148.80 | 0.00 | 0.00 | 0.00 | 148.80 | 0.00 | Reimb Payroll 08/17-09/13/2020 |
| | | | P-1901267 | 651939 | 1700-nj | 10/25/2020 | | 10-2020 | 5810-0000 Management Compensation | 1700prd102520 | | 223.10 | 0.00 | 0.00 | 0.00 | 223.10 | 0.00 | Reimb Payroll 09/14-10/25/2020 |
| | | | P-1917061 | 653322 | 1700-nj | 11/22/2020 | | 11-2020 | 5810-0000 Management Compensation | 1700prd112220 | | 148.80 | 0.00 | 0.00 | 0.00 | 148.80 | 0.00 | Reimb Payroll 10/26-11/22/2020 |
| | | | P-1932801 | 654425 | 1700-nj | 12/20/2020 | 12/20/2020 | 12-2020 | 5810-0000 Management Compensation | 1700prd122020 | | 148.80 | 0.00 | 0.00 | 0.00 | 148.80 | 0.00 | Reimb Payroll 11/23-12/20/2020 |
| | | | P-1950854 | 655999 | 1700-nj | 1/17/2021 | 1/17/2021 | 02-2021 | 5810-0000 Management Compensation | 1700prd011721 | | 148.80 | 0.00 | 0.00 | 0.00 | 148.80 | 0.00 | Reimb Payroll 12/21-01/17/2021 |
| **Total col666a** | | | | | | | | | | | | **4,854.20** | **245.80** | **302.40** | **297.80** | **4,008.20** | **0.00** | |
| didi1100 | Di Dio Electric Inc. | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-2043134 | 664008 | 1700-nj | 8/18/2021 | 8/18/2021 | 08-2021 | 5305-0000 Electrical Contract | 145629 | | 261.23 | 261.23 | 0.00 | 0.00 | 0.00 | 0.00 | ELECTRICAL SERVICE FOR 161 FORT LEE RD COMMON AREA LIGHT OUT |
| **Total didi1100** | | | | | | | | | | | | **261.23** | **261.23** | **0.00** | **0.00** | **0.00** | **0.00** | |
| emco9815 | EMCOR Services Fluidics | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1897447 | 651552 | 1700-nj | 10/26/2020 | 10/26/2020 | 10-2020 | 5655-0000 General Building Expense | 2053622 | | 43.80 | 0.00 | 0.00 | 0.00 | 43.80 | 0.00 | 09/20 Materials |
| | | | P-1897917 | 651577 | 1700-nj | 10/26/2020 | 10/26/2020 | 10-2020 | 5255-0000 Engineering Compensation | 2053648 | | 1,912.53 | 0.00 | 0.00 | 0.00 | 1,912.53 | 0.00 | 10/20 Labor |
| | | | P-1896458 | 651472 | 1700-nj | 9/18/2020 | 10/3/2020 | 10-2020 | 5255-0000 Engineering Compensation | 2020532023 | | 1,825.60 | 0.00 | 0.00 | 0.00 | 1,825.60 | 0.00 | AUG 2020 - Engineery Comp - 159 |
| | | | P-1896461 | 651472 | 1700-nj | 10/15/2020 | 10/30/2020 | 10-2020 | 5255-0000 Engineering Compensation | 2020S3526 | | 1,912.53 | 0.00 | 0.00 | 0.00 | 1,912.53 | 0.00 | SEPT 2020- Engineery Comp 159 F |
| | | | P-1767608 | 640546 | 1700-nj | 1/31/2020 | 2/15/2020 | 02-2020 | 5255-0000 Engineering Compensation | 2020S0472 | | 1,528.02 | 0.00 | 0.00 | 0.00 | 1,528.02 | 0.00 | 12/2019 - Engineering Compensati |
| | | | P-1776011 | 641281 | 1700-nj | 2/14/2020 | 2/29/2020 | 03-2020 | 5255-0000 Engineering Compensation | 2020S0676 | | 1,597.48 | 0.00 | 0.00 | 0.00 | 1,597.48 | 0.00 | 01/2020 - Engineering Compensati |
| | | | P-1787508 | 642317 | 1700-nj | 3/23/2020 | 4/7/2020 | 03-2020 | 5255-0000 Engineering Compensation | 2020S1086 | | 61.92 | 0.00 | 0.00 | 0.00 | 61.92 | 0.00 | Oct-Dec 2019 - Engineerng Comp - |
| | | | P-1797411 | 643268 | 1700-nj | 3/31/2020 | 4/15/2020 | 04-2020 | 5255-0000 Engineering Compensation | 2020S1197 | | 1,389.11 | 0.00 | 0.00 | 0.00 | 1,389.11 | 0.00 | 02/10-2/29/20 -Enginery Comp - |
| | | | P-1797426 | 643268 | 1700-nj | 3/31/2020 | 4/15/2020 | 04-2020 | 5655-0000 General Building Expense | 2020S1280 | | 537.66 | 0.00 | 0.00 | 0.00 | 537.66 | 0.00 | Feb Feb 2020 - General Bldg Exp - 15 |
| | | | P-1797455 | 643268 | 1700-nj | 4/17/2020 | 5/2/2020 | 04-2020 | 5255-0000 Engineering Compensation | 2020S1452 | | 1,528.02 | 0.00 | 0.00 | 0.00 | 1,528.02 | 0.00 | MAR 2020 - Engineering Comp - 15 |
| | | | P-1815570 | 644838 | 1700-nj | 5/22/2020 | 6/6/2020 | 05-2020 | 5255-0000 Engineering Compensation | 2020S1881 | | 1,912.53 | 0.00 | 0.00 | 0.00 | 1,912.53 | 0.00 | APR 2020 - Engineering Comp - 15 |
| | | | P-1826000 | 645688 | 1700-nj | 6/12/2020 | 6/27/2020 | 06-2020 | 5255-0000 Engineering Compensation | 2020S2154 | | 1,825.60 | 0.00 | 0.00 | 0.00 | 1,825.60 | 0.00 | MAY 2020 - Engineering Comp - 15 |
| | | | P-1851173 | 647773 | 1700-nj | 7/22/2020 | 8/6/2020 | 08-2020 | 5255-0000 Engineering Compensation | 2020S2537 | | 1,912.53 | 0.00 | 0.00 | 0.00 | 1,912.53 | 0.00 | 06/2020 - Engineery Comp - 159 F |
| | | | P-1862537 | 648662 | 1700-nj | 8/18/2020 | 9/2/2020 | 08-2020 | 5255-0000 Engineering Compensation | 2020S2818 | | 7.00 | 0.00 | 0.00 | 0.00 | 7.00 | 0.00 | JUL 2020 - Engineering Comp - 15 |
| | | | P-1862537 | 648662 | 1700-nj | 8/18/2020 | 9/2/2020 | 08-2020 | 5655-0000 General Building Expense | 2020S2818 | | 491.50 | 0.00 | 0.00 | 0.00 | 491.50 | 0.00 | JUL 2020 - Gen Bldg Exp - 159 Fo |
| | | | P-1862551 | 648662 | 1700-nj | 8/20/2020 | 9/4/2020 | 08-2020 | 5255-0000 Engineering Compensation | 2020S2842 | | 1,999.47 | 0.00 | 0.00 | 0.00 | 1,999.47 | 0.00 | JUL 2020 - Engineering Comp - 15 |
| | | | P-1890199 | 650904 | 1700-nj | 9/25/2020 | 10/10/2020 | 10-2020 | 5255-0000 Engineering Compensation | 2020S3296 | | 24.16 | 0.00 | 0.00 | 0.00 | 24.16 | 0.00 | AUG 2020 - Engineerg Comp (miles |

9/8/2021 1:18 PM

**Payables Aging Report**
1700-nj
Period: 08/2021
As of : 08/31/2021

| Payee Code | Payee Name | Doc Seq # | Control | Batch Id | Property | Invoice Date | Due Date | Post Month | Account | Invoice # | Base Currency | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | P-1890199 | 650904 | 1700-nj | 9/25/2020 | 10/10/2020 | 10-2020 | 5655-0000 General Building Expense | 002053296 | | 181.48 | 0.00 | 0.00 | 0.00 | 181.48 | 0.00 | AUG 2020 - Gen Bldg Exp- Atlant |
| | | | P-1808552 | 644243 | 1700-nj | 4/30/2020 | 5/15/2020 | 05-2020 | 5655-0000 General Building Expense | 002051590 | | 29.81 | 0.00 | 0.00 | 0.00 | 29.81 | 0.00 | MAR 2020 - General Bldg Exp - 15 |
| | | | P-1629681 | 645986 | 1700-nj | 6/17/2020 | 7/2/2020 | 06-2020 | 5655-0000 General Building Expense | 002052202 | | 139.85 | 0.00 | 0.00 | 0.00 | 139.85 | 0.00 | May 2020 - General Bldg Exp - 15 |
| | | | P-1931709 | 654349 | 1700-nj | 12/18/2020 | 1/2/2021 | 12-2020 | 5655-0000 Engineering Compensation | 002054415 | | 39.69 | 0.00 | 0.00 | 0.00 | 39.69 | 0.00 | 11/2020 - Engineerg Comp - 159 Fort Lee |
| | | | P-1931709 | 654349 | 1700-nj | 12/18/2020 | 1/2/2021 | 12-2020 | 5655-0000 General Building Expense | 002054415 | | 42.91 | 0.00 | 0.00 | 0.00 | 42.91 | 0.00 | 11/2020 - Gen Bldg Exp - 159 Fort Lee |
| | | | P-1931711 | 654349 | 1700-nj | 12/10/2020 | 12/25/2020 | 12-2020 | 5255-0000 Engineering Compensation | 002054274 | | 1,825.60 | 0.00 | 0.00 | 0.00 | 1,825.60 | 0.00 | 11/2020 -Engineerg Comp- 159 Fort Lee |
| | | | P-1939430 | 654955 | 1700-nj | 1/11/2021 | 1/26/2021 | 01-2021 | 5255-0000 Engineering Compensation | 002054599 | | 1,999.47 | 0.00 | 0.00 | 0.00 | 1,999.47 | 0.00 | 12/2020 - Engineerg Comp - 159 Fort Lee |
| | | | P-1945664 | 655541 | 1700-nj | 1/15/2021 | 1/30/2021 | 02-2021 | 5255-0000 Engineering Compensation | 002054680 | | 6.33 | 0.00 | 0.00 | 0.00 | 6.33 | 0.00 | 12/2020 - Engineerg Comp - 159 Fort Lee Rd |
| | | | P-1951038 | 656006 | 1700-nj | 2/10/2021 | 2/25/2021 | 02-2021 | 5255-0000 Engineering Compensation | 002054891 | | 1,825.60 | 0.00 | 0.00 | 0.00 | 1,825.60 | 0.00 | Jan 2021 - Engineerg Comp - 159 Fort Lee |
| | | | P-1955285 | 656332 | 1700-nj | 2/16/2021 | 3/3/2021 | 02-2021 | 5655-0000 General Building Expense | 002054955 | | 886.21 | 0.00 | 0.00 | 0.00 | 886.21 | 0.00 | 01/2021 - Gen Bldg Exp - 159 Fort Lee |
| | | | P-1964415 | 657091 | 1700-nj | 3/9/2021 | 3/24/2021 | 03-2021 | 5255-0000 Engineering Compensation | 002055309 | | 9.52 | 0.00 | 0.00 | 0.00 | 9.52 | 0.00 | FEB 2021 - ENGINEERING COMP - 159 Fort Lee |
| | | | P-1964415 | 657091 | 1700-nj | 3/9/2021 | 3/24/2021 | 03-2021 | 5655-0000 General Building Expense | 002055309 | | 13.33 | 0.00 | 0.00 | 0.00 | 13.33 | 0.00 | FEB 2021 - Gen Bldg Exp - 159 Fort Lee |
| | | | P-1964416 | 657091 | 1700-nj | 3/9/2021 | 3/24/2021 | 03-2021 | 5255-0000 Engineering Compensation | 002055330 | | 1,780.25 | 0.00 | 0.00 | 0.00 | 1,780.25 | 0.00 | FEB 2021 - ENGINEERING COMP - 159 Fort Lee |
| | | | P-1980201 | 658394 | 1700-nj | 4/14/2021 | 4/29/2021 | 04-2021 | 5255-0000 Engineering Compensation | 002055719 | | 1,999.47 | 0.00 | 0.00 | 0.00 | 1,999.47 | 0.00 | MAR 2021 -ENGINEERING COMP- 169-161 Fort Lee |
| | | | P-1993275 | 659591 | 1700-nj | 5/13/2021 | 5/28/2021 | 05-2021 | 5255-0000 Engineering Compensation | 002055975 | | 1,912.53 | 0.00 | 0.00 | 0.00 | 1,912.53 | 0.00 | APR 2021 -ENGINEERING COMP- 159 Fort Lee |
| | | | P-1995969 | 659811 | 1700-nj | 5/18/2021 | 6/2/2021 | 05-2021 | 5255-0000 Engineering Compensation | 002056045 | | 11.76 | 0.00 | 0.00 | 0.00 | 11.76 | 0.00 | APR 2021 -ENGINEERING COMP- 159 Fort Lee |
| | | | P-2008368 | 660895 | 1700-nj | 6/11/2021 | 6/26/2021 | 06-2021 | 5255-0000 Engineering Compensation | 002056286 | | 35.28 | 0.00 | 0.00 | 35.28 | 0.00 | 0.00 | MAY 2021 -ENGINEERING COMP- 159 Fort Lee |
| | | | P-2008368 | 660895 | 1700-nj | 6/11/2021 | 6/26/2021 | 06-2021 | 5655-0000 General Building Expense | 002056286 | | 675.29 | 0.00 | 0.00 | 675.29 | 0.00 | 0.00 | MAY 2021 -GEN BLDG EXP- 159 Fort Lee |
| | | | P-2018546 | 661807 | 1700-nj | 7/8/2021 | 7/23/2021 | 07-2021 | 5255-0000 Engineering Compensation | 002056530 | | 30.24 | 0.00 | 30.24 | 0.00 | 0.00 | 0.00 | JUNE 2021 -ENGINEERING COMP- 159 Fort Lee |
| | | | P-2018546 | 661807 | 1700-nj | 7/8/2021 | 7/23/2021 | 07-2021 | 5655-0000 General Building Expense | 002056530 | | 29.03 | 0.00 | 29.03 | 0.00 | 0.00 | 0.00 | JUNE 2021 -GEN BLDG EXP- 159 Fort Lee |
| | | | P-2021862 | 662069 | 1700-nj | 7/15/2021 | 7/30/2021 | 07-2021 | 5255-0000 Engineering Compensation | 002056647 | | 1,897.06 | 0.00 | 1,897.06 | 0.00 | 0.00 | 0.00 | JUNE 2021 -ENGINEERING COMP- 159 Fort Lee |
| | | | P-2027446 | 662547 | 1700-nj | 7/21/2021 | 8/5/2021 | 07-2021 | 5255-0000 Engineering Compensation | 002056691 | | 3,548.65 | 0.00 | 3,548.65 | 0.00 | 0.00 | 0.00 | JUN 2021 -ENGINEERING COMP - 159 Fort Lee |
| | | | P-2035362 | 663264 | 1700-nj | 8/12/2021 | 8/27/2021 | 08-2021 | 5255-0000 Engineering Compensation | 002056920 | | 3,548.65 | 3,548.65 | 0.00 | 0.00 | 0.00 | 0.00 | JUL 2021 -ENGINEERG COMP- 159 Fort Lee |
| | | | P-2039976 | 663668 | 1700-nj | 8/17/2021 | 9/1/2021 | 08-2021 | 5255-0000 Engineering Compensation | 002056968 | | 8.40 | 8.40 | 0.00 | 0.00 | 0.00 | 0.00 | JUL 2021 -ENGINEERG COMP- 159 Fort Lee |
| **Total emco9815** | | | | | | | | | | | | **42,985.87** | **3,557.05** | **5,504.98** | **710.57** | **33,213.27** | **0.00** | |
| | | | | | | | | | | | | | | | | | | |
| eton370 | ETON MANAGEMENT | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1766870 | 640516 | 1700-nj | 10/18/2019 | 10/18/2019 | 02-2020 | 5805-0000 Management Fees | 104 | | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 159 -161 FORT LEE RD 9/12 -10/11 |
| **Total eton370** | | | | | | | | | | | | **750.00** | **0.00** | **0.00** | **0.00** | **750.00** | **0.00** | |
| | | | | | | | | | | | | | | | | | | |
| impa1575 | IMPALA EMPIRE CLEANING SERVICES CORP | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1896460 | 651472 | 1700-nj | 10/5/2020 | 10/5/2020 | 10-2020 | 5230-0000 Refuse Removal | 497 | | 297.48 | 0.00 | 0.00 | 0.00 | 297.48 | 0.00 | REFUSE REMOVAL FOR 159 FORT LEE |
| | | | P-1908720 | 652578 | 1700-nj | 11/9/2020 | 11/9/2020 | 11-2020 | 5230-0000 Refuse Removal | 514 | | 335.87 | 0.00 | 0.00 | 0.00 | 335.87 | 0.00 | EXTRA REFUSE REMOVAL FOR 159-161 |
| | | | P-1908722 | 652578 | 1700-nj | 11/9/2020 | 11/9/2020 | 11-2020 | 5230-0000 Refuse Removal | 513 | | 335.87 | 0.00 | 0.00 | 0.00 | 335.87 | 0.00 | REFUSE REMOVAL DUE TO SERVICER S |
| | | | P-1908724 | 652578 | 1700-nj | 11/9/2020 | 11/9/2020 | 11-2020 | 5230-0000 Refuse Removal | 515 | | 373.19 | 0.00 | 0.00 | 0.00 | 373.19 | 0.00 | REMOVAL OF MATTRESSES AND SOFAS |
| | | | P-1874200 | 649520 | 1700-nj | 9/2/2020 | 9/2/2020 | 09-2020 | 5652-3000 General Repairs | 466 | | 1,372.26 | 0.00 | 0.00 | 0.00 | 1,372.26 | 0.00 | PORCH FLOOR REPLACEMENT 159 FORT |
| | | | P-1855521 | 648091 | 1700-nj | 8/1/2020 | 8/1/2020 | 08-2020 | 5652-3000 General Repairs | 436 | | 4,600.87 | 0.00 | 0.00 | 0.00 | 4,600.87 | 0.00 | FLOOR REPLACEMENT AND CABINET RE |
| | | | P-1890223 | 650904 | 1700-nj | 10/5/2020 | 10/5/2020 | 10-2020 | 5652-3000 General Repairs | 496 | | 2,665.63 | 0.00 | 0.00 | 0.00 | 2,665.63 | 0.00 | REMOVAL OF PLANTS, BANCHES, GRAS |
| | | | P-1783598 | 641896 | 1700-nj | 3/15/2020 | 3/15/2020 | 03-2020 | 5843-0000 Repairs & Maintenance | 325 | | 525.96 | 0.00 | 0.00 | 0.00 | 525.96 | 0.00 | HOUSING VIOLATION ABATEMENT FOR |
| | | | P-1767211 | 640528 | 1700-nj | 2/17/2020 | 2/17/2020 | 02-2020 | 5230-0001 Refuse Removal - Bldg 1 | 306 | | 178.06 | 0.00 | 0.00 | 0.00 | 178.06 | 0.00 | 159 FORT LEE ROAD - PICK UP REFR |
| | | | P-1815561 | 644838 | 1700-nj | 5/21/2020 | 5/21/2020 | 05-2020 | 5230-0000 Refuse Removal | 367 | | 335.87 | 0.00 | 0.00 | 0.00 | 335.87 | 0.00 | REFUSE /FURNITURE REMOVAL 159 FO |
| | | | P-1820494 | 645294 | 1700-nj | 5/29/2020 | 5/29/2020 | 06-2020 | 5230-0000 Refuse Removal | 369 | | 335.87 | 0.00 | 0.00 | 0.00 | 335.87 | 0.00 | REFUSE REMOVAL OF 159-161 FORT L |
| | | | P-1825973 | 645688 | 1700-nj | 6/8/2020 | 6/8/2020 | 06-2020 | 5230-0000 Refuse Removal | 379 | | 335.87 | 0.00 | 0.00 | 0.00 | 335.87 | 0.00 | REFUSE REMOVAL 159 FORT LEE RD ( |
| | | | P-1825977 | 645688 | 1700-nj | 6/10/2020 | 6/10/2020 | 06-2020 | 5230-0000 Refuse Removal | 383 | | 293.22 | 0.00 | 0.00 | 0.00 | 293.22 | 0.00 | REMOVAL OF 159 FORT LEE R |
| | | | P-1829686 | 645986 | 1700-nj | 6/18/2020 | 6/18/2020 | 06-2020 | 5230-0000 Refuse Removal | 390 | | 293.22 | 0.00 | 0.00 | 0.00 | 293.22 | 0.00 | REFUSE REMOVAL FOR 159 FORT LEE |
| | | | P-1862540 | 648662 | 1700-nj | 8/13/2020 | 8/13/2020 | 08-2020 | 5230-0000 Refuse Removal | 448 | | 297.48 | 0.00 | 0.00 | 0.00 | 297.48 | 0.00 | refuse removal for 159 fort lee |
| | | | P-1874204 | 649520 | 1700-nj | 9/2/2020 | 9/2/2020 | 09-2020 | 5230-0000 Refuse Removal | 465 | | 297.48 | 0.00 | 0.00 | 0.00 | 297.48 | 0.00 | REFUSE REMOVAL FOR 159-161 FORT |
| | | | P-1878793 | 649854 | 1700-nj | 9/10/2020 | 9/10/2020 | 09-2020 | 5230-0000 Refuse Removal | 477 | | 297.48 | 0.00 | 0.00 | 0.00 | 297.48 | 0.00 | REFUSE REMOVAL FOR 159 FIRST ST |
| | | | P-1890193 | 650904 | 1700-nj | 9/23/2020 | 9/23/2020 | 10-2020 | 5230-0000 Refuse Removal | 483 | | 594.97 | 0.00 | 0.00 | 0.00 | 594.97 | 0.00 | REFUSE REMOVAL SERVICE FOR 159 F |
| | | | P-1931712 | 654349 | 1700-nj | 11/23/2020 | 11/23/2020 | 12-2020 | 5230-0000 Refuse Removal | 522 | | 314.54 | 0.00 | 0.00 | 0.00 | 314.54 | 0.00 | REFUSE REMOVAL FOR 159-161 FORT L |
| | | | P-1933149 | 654449 | 1700-nj | 12/23/2020 | 12/23/2020 | 01-2021 | 5893-0000 Violations | 539 | | 932.97 | 0.00 | 0.00 | 0.00 | 932.97 | 0.00 | VIOLATIONS LIST GIVEN BE TEANECK HEALTH DEPART TO ABATE BY 12/30/20 FOR 159 FORT LEE RD APT 1A |
| | | | P-1945666 | 655541 | 1700-nj | 1/5/2021 | 1/5/2021 | 02-2021 | 5230-0000 Refuse Removal | 546 | | 335.87 | 0.00 | 0.00 | 0.00 | 335.87 | 0.00 | REFUSE REMOVAL REQUESTED DUE TO CITY NOT PROVIDING SERVICE 159 FORT LEE RD |
| | | | P-1948977 | 655819 | 1700-nj | 1/30/2021 | 1/30/2021 | 02-2021 | 5652-3000 General Repairs | 563 | | 2,724.27 | 0.00 | 0.00 | 0.00 | 2,724.27 | 0.00 | SERVICE TO 159 FORT LEE RD APT 1B REPAIRS DONE FOR HOUSING |
| | | | P-1980200 | 658394 | 1700-nj | 4/11/2021 | 4/11/2021 | 04-2021 | 5652-3000 General Repairs | 609 | | 293.22 | 0.00 | 0.00 | 0.00 | 293.22 | 0.00 | GAS STOVE INSTALLATION FOR 159 FORT LEE RD APT 1A |
| | | | P-2032316 | 662991 | 1700-nj | 8/2/2021 | 8/2/2021 | 08-2021 | 5652-3000 General Repairs | 664 | | 1,860.61 | 1,860.61 | 0.00 | 0.00 | 0.00 | 0.00 | GENERAL REPAIRS FOR 159 FORT LEE RD APT 1A & 1B |
| **Total impa1575** | | | | | | | | | | | | **20,228.13** | **1,860.61** | **0.00** | **0.00** | **18,367.52** | **0.00** | |
| | | | | | | | | | | | | | | | | | | |
| sillone | SILLS, CUMMIS & GROSS P.C. | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1927906 | 654102 | 1700-nj | 7/14/2020 | 7/14/2020 | 12-2020 | 5865-0000 Professional Fees | 1778933 | | 11,046.84 | 0.00 | 0.00 | 0.00 | 11,046.84 | 0.00 | For legal services rendered thro |
| | | | P-1927907 | 654102 | 1700-nj | 8/14/2020 | 8/14/2020 | 12-2020 | 5865-0000 Professional Fees | 1781331 | | 5,335.87 | 0.00 | 0.00 | 0.00 | 5,335.87 | 0.00 | For legal services rendered thro |
| | | | P-1927908 | 654102 | 1700-nj | 9/3/2020 | 9/3/2020 | 12-2020 | 5865-0000 Professional Fees | 1781862 | | 2,065.50 | 0.00 | 0.00 | 0.00 | 2,065.50 | 0.00 | For legal services rendered thro |
| | | | P-1927909 | 654102 | 1700-nj | 10/13/2020 | 10/13/2020 | 12-2020 | 5865-0000 Professional Fees | 1784292 | | 1,328.12 | 0.00 | 0.00 | 0.00 | 1,328.12 | 0.00 | For legal services rendered thro |
| | | | P-1944718 | 655454 | 1700-nj | 1/12/2021 | 1/12/2021 | 01-2021 | 7905-0000 Legal | 1789293 | | 3,238.17 | 0.00 | 0.00 | 0.00 | 3,238.17 | 0.00 | legal services through 12/31 |
| **Total sillone** | | | | | | | | | | | | **23,014.50** | **0.00** | **0.00** | **0.00** | **23,014.50** | **0.00** | |
| | | | | | | | | | | | | | | | | | | |
| tolplu62 | TOLEDO PLUMBING & HEATING INC | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1820492 | 645294 | 1700-nj | 5/19/2020 | 5/24/2020 | 06-2020 | 5420-0000 Plumbing R & M | 9956 | | 1,012.94 | 0.00 | 0.00 | 0.00 | 1,012.94 | 0.00 | SERVICE TO 159 FORT LEE RD APT 2 |
| | | | P-1776027 | 641281 | 1700-nj | 2/11/2020 | 2/16/2020 | 03-2020 | 5420-0000 Plumbing R & M | 9560 | | 799.69 | 0.00 | 0.00 | 0.00 | 799.69 | 0.00 | SERVICE CALL FOR UNIT 1B- 159 FO |
| | | | P-1890192 | 650904 | 1700-nj | 9/2/2020 | 9/7/2020 | 10-2020 | 5405-0000 Plumbing | 10543 | | 239.91 | 0.00 | 0.00 | 0.00 | 239.91 | 0.00 | SERVICE FOR 159 FORT LEE RD MAIN |
| | | | P-1786375 | 642233 | 1700-nj | 3/2/2020 | 3/7/2020 | 03-2020 | 5405-0000 Plumbing | 9661 | | 479.81 | 0.00 | 0.00 | 0.00 | 479.81 | 0.00 | REPLACED DEFECTIVE EXPANSION VAL |
| | | | P-1808582 | 644243 | 1700-nj | 4/20/2020 | 4/25/2020 | 05-2020 | 5420-0000 Plumbing R & M | 9887 | | 725.05 | 0.00 | 0.00 | 0.00 | 725.05 | 0.00 | boiler service for unit 2b 159 f |
| | | | P-1783601 | 641896 | 1700-nj | 3/9/2020 | 3/14/2020 | 03-2020 | 5420-0000 Plumbing R & M | 9611 | | 266.56 | 0.00 | 0.00 | 0.00 | 266.56 | 0.00 | BOILER R AND R - EMERGENCY CA |
| | | | P-1948976 | 655819 | 1700-nj | 1/25/2021 | 1/30/2021 | 02-2021 | 5405-0000 Plumbing | 11548 | | 266.56 | 0.00 | 0.00 | 0.00 | 266.56 | 0.00 | SERVICE TO 159 FORT LEE RD MAIN SEWER CLOGGED |
| | | | P-1952192 | 656080 | 1700-nj | 1/14/2021 | 1/19/2021 | 02-2021 | 5405-0000 Plumbing | 11570 | | 693.06 | 0.00 | 0.00 | 0.00 | 693.06 | 0.00 | SERVICE TO150 FORT LEE RD APT 1A HEAT |
| | | | P-1952193 | 656080 | 1700-nj | 1/30/2021 | 2/4/2021 | 02-2021 | 5405-0000 Plumbing | 11633 | | 719.72 | 0.00 | 0.00 | 0.00 | 719.72 | 0.00 | EMERGENCY CALL WEEKEND MAIN SEWER LINE CLOGGED 159 FORT LEE RD TEANECK |
| | | | P-2043135 | 664008 | 1700-nj | 8/24/2021 | 8/29/2021 | 08-2021 | 5405-0000 Plumbing | 14298 | | 266.56 | 266.56 | 0.00 | 0.00 | 0.00 | 0.00 | PLUMBING SERVICE FOR 159 FORT LEE RD MAIN DRAIN CLOG |

9/8/2021 1:18 PM

**Payables Aging Report**

1700-nj

Period: 08/2021

As of : 08/31/2021

| Payee Code | Payee Name | Doc Seq # | Control | Batch Id | Property | Invoice Date | Due Date | Post Month | Account | Invoice # | Base Currency | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total tolplu62** | | | | | | | | | | | | 5,469.86 | 266.56 | 0.00 | 0.00 | 5,203.30 | 0.00 | |
| unit3718 | SUEZ Water | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-2039186 | 663604 | 1700-nj | 8/6/2021 | 8/6/2021 | 08-2021 | 5215-0000 Water | 518143-2108 | | 187.54 | 187.54 | 0.00 | 0.00 | 0.00 | 0.00 | WATER CHARGES FOR 159 FORT LEE RD TEANECK 07/06/21- 08/06/21 |
| **Total unit3718** | | | | | | | | | | | | 187.54 | 187.54 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Grand Total** | | | | | | | | | | | | 129,982.45 | 6,378.79 | 8,107.38 | 3,308.37 | 113,187.91 | 0.00 | |
| **Grand Total usd** | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

# Rent Roll
159 Fort Lee Rd (1700-nj )
August 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| 159APT1A | Tammy P. Wiggins | 600 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 975.00 | 1.63 | 10/1/19 | $975.00 | |
| 159APT1B | Dorcas Chavis | 600 | 02/01/20 to 01/31/22 *Renewal 02/01/21 to 01/31/22* | $0.00 | rent subsidre | 735.00 386.00 | 1.23 0.64 | 2/1/21 | $1,121.00 | |
| 159APT2B | Regina Spearman | 800 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,200.00 | 1.50 | 10/1/19 | $1,200.00 | |
| 161APT1A | Cahaunzi Anthony | 600 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 975.00 | 1.63 | 10/1/19 | $975.00 | |
| 161APT1B | Ayeesha Geralds | 600 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,200.00 | 2.00 | 10/1/19 | $1,200.00 | |
| 161APT2A | Shawanda Jackson | 800 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,200.00 | 1.50 | 10/1/19 | $1,200.00 | |
| 161APT2B | Malik Powell | 800 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,200.00 | 1.50 | 10/1/19 | $1,200.00 | |
| 159APT2A | VACANT | 800 | | $0.00 | | | | | $0.00 | |

| Totals for 159 Fort Lee Rd: | 5,600 | | $0.00 | | |
|---|---|---|---|---|---|
| Vacant: | 800 | 14.29 % | | Current Monthly Charges | |
| Occupied: | 4,800 | 85.71 % | | rent | 7,485.00 |
| | | | | subsidre | 386.00 |

**159 Fort Lee Road Operating**

**Bank Reconciliation Report**

**8/31/2021**

9/9/2021

██████████

**Posted by: DBO**

| | |
|---|---|
| **Balance Per Bank Statement as of 8/31/2021** | **6,376.05** |
| **Outstanding Checks** | |

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 8/4/2021 | 223 | emco2 - EMCOR SERVICES | 43.80 |
| 8/4/2021 | 224 | spect10 - SPECTRUM STAFFING | 80.21 |
| 8/10/2021 | 227 | morris30 - Morris Sign Co | 23.22 |
| **Less:** | **Outstanding Checks** | | **147.23** |
| | **Reconciled Bank Balance** | | **6,228.82** |

| | |
|---|---|
| **Balance per GL as of 8/31/2021** | **6,228.82** |
| **Reconciled Balance Per G/L** | **6,228.82** |

| | | |
|---|---|---|
| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 8/4/2021 | 222 | didi1100 - Di Dio Electric Inc. | 293.22 | 8/31/2021 |
| 8/4/2021 | 225 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 618.43 | 8/31/2021 |
| 8/10/2021 | 226 | didi1100 - Di Dio Electric Inc. | 1,972.56 | 8/31/2021 |
| 8/10/2021 | 228 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 266.56 | 8/31/2021 |
| 8/10/2021 | 229 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 266.56 | 8/31/2021 |
| 8/10/2021 | 230 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 266.56 | 8/31/2021 |
| 8/10/2021 | 231 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 373.19 | 8/31/2021 |
| 8/10/2021 | 232 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 266.56 | 8/31/2021 |
| 8/10/2021 | 233 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 373.19 | 8/31/2021 |
| 8/10/2021 | 234 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 693.06 | 8/31/2021 |
| 8/10/2021 | 235 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 693.06 | 8/31/2021 |
| **Total Cleared Checks** | | | **6,082.95** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 8/9/2021 | 30 | | 975.00 | 8/31/2021 |
| 8/26/2021 | 32 | | 386.00 | 8/31/2021 |
| **Total Cleared Deposits** | | | **1,361.00** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 8/26/2021 | JE 561229 | | 4,533.00 | 8/31/2021 |
| **Total Cleared Other Items** | | | **4,533.00** | |

# Capital One Bank

Commercial Banking Group

# MANAGE YOUR CASH

**CASH MANAGEMENT I CHECKING I MONEY MARKET I CDs I LOANS**

FLR VENTURES LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY     FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

### Blended Checking ███████████     FLR VENTURES LLC

| | | | |
|---|---|---|---|
| Previous Balance  07/31/21 | $6,565.00 | Number of Days in Cycle | 31 |
| 9 Deposits/Credits | $5,894.00 | Minimum Balance This Cycle | $3,429.61 |
| 11 Checks/Debits | ($6,082.95) | Average Collected Balance | $5,623.00 |
| Service Charges | $0.00 | | |
| Ending Balance 08/31/21 | $6,376.05 | | |

## ACCOUNT DETAIL    FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

### Blended Checking ████████     FLR VENTURES LLC

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|---|
| 08/09 | Customer Deposit | | $975.00 | | $7,540.00 |
| 08/09 | Check | 222 | | $293.22 | $7,246.78 |
| 08/10 | Check | 225 | | $618.43 | $6,628.35 |
| 08/17 | Check | 235 | | $693.06 | $5,935.29 |
| 08/17 | Check | 234 | | $693.06 | $5,242.23 |
| 08/17 | Check | 233 | | $373.19 | $4,869.04 |
| 08/17 | Check | 231 | | $373.19 | $4,495.85 |
| 08/17 | Check | 228 | | $266.56 | $4,229.29 |
| 08/17 | Check | 230 | | $266.56 | $3,962.73 |
| 08/17 | Check | 229 | | $266.56 | $3,696.17 |
| 08/17 | Check | 232 | | $266.56 | $3,429.61 |
| 08/26 | ACH deposit N.J. DEPARTMENT  RENTAL AST 082621 COLLIERS INTERNATIONAL C27433 | | $831.00 | | $4,260.61 |
| 08/26 | ACH deposit N.J. DEPARTMENT  RENTAL AST 082621 COLLIERS INTERNATIONAL C27433 | | $790.00 | | $5,050.61 |
| 08/26 | ACH deposit N.J. DEPARTMENT  RENTAL AST 082621 COLLIERS INTERNATIONAL C27433 | | $771.00 | | $5,821.61 |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.



MEMBER
FDIC

EQUAL HOUSING
LENDER

## ACCOUNT DETAIL   CONTINUED FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 08/26 | ACH deposit N.J. DEPARTMENT  RENTAL AST 082621 COLLIERS INTERNATIONAL C27433 | $745.00 | | $6,566.61 |
| 08/26 | ACH deposit N.J. DEPARTMENT  RENTAL AST 082621 COLLIERS INTERNATIONAL C27433 | $626.00 | | $7,192.61 |
| 08/26 | ACH deposit N.J. DEPARTMENT  RENTAL AST 082621 COLLIERS INTERNATIONAL C27433 | $394.00 | | $7,586.61 |
| 08/26 | ACH deposit N.J. DEPARTMENT  RENTAL AST 082621 COLLIERS INTERNATIONAL C27433 | $386.00 | | $7,972.61 |
| 08/26 | ACH deposit N.J. DEPARTMENT  RENTAL AST 082621 COLLIERS INTERNATIONAL C27433 | $376.00 | | $8,348.61 |
| 08/26 | Check      226 | | $1,972.56 | $6,376.05 |
| **Total** | | $5,894.00 | $6,082.95 | |

**Blended Checking** ███████████████        **FLR VENTURES LLC**

### Checks * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 222 | 08/09 | $293.22 | 229 | 08/17 | $266.56 | 233 | 08/17 | $373.19 |
| 225* | 08/10 | $618.43 | 230 | 08/17 | $266.56 | 234 | 08/17 | $693.06 |
| 226 | 08/26 | $1,972.56 | 231 | 08/17 | $373.19 | 235 | 08/17 | $693.06 |
| 228* | 08/17 | $266.56 | 232 | 08/17 | $266.56 | | | |

PSI: 1 / SHC: 0 / LOB :C

**FLR Ventures Sec Dep**

9/8/2021

**Bank Reconciliation Report**

**8/31/2021**

███████

**Posted by: daviss   on 9/8/2021**

| | |
|---|---|
| **Balance Per Bank Statement as of 8/31/2021** | **0.00** |
| **Reconciled Bank Balance** | **0.00** |
| | |
| **Balance per GL as of 8/31/2021** | **0.00** |
| **Reconciled Balance Per G/L** | **0.00** |
| | |
| **Difference**   (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

*Samantha Davis*

# Capital One® Bank
### Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

FLR VENTURES LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
  targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY        FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

**Commercial Tower** ▉▉▉▉▉▉                                              **FLR VENTURES LLC**

| | | | |
|---|---|---|---|
| Previous Balance  07/31/21 | $0.00 | Number of Days in Cycle | 31 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 08/31/21 | $0.00 | Annual Percentage Yield | 0.00% |
| | | (This Statement Period) | |

## ACCOUNT DETAIL    FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

**Commercial Tower** ▉▉▉▉▉▉▉▉                                            **FLR VENTURES LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 08/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 08/31 | | | | $0.00 |
| *Total* | | $0.00 | $0.00 | |

No Items Processed

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.




MEMBER FDIC          EQUAL HOUSING LENDER

PAGE 2 OF 2

PSI: 0 / SHC: 0 / LOB :C



# 60-62 Dayton Avenue and 15 Hobart Street Passaic Norse LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC, et al.
## Civil Action No. 19-cv-17865 (MCA) (LDW)

August 2021

PREPARED BY:
Kirsten Cole
980-890-3127
kirsten.cole@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

<u>U.S. Bank Statement of the Case</u>: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

9/8/2021 8:30 AM

60-62 Dayton Avenue and 15 Hobart Street (1696-nj)

# Balance Sheet

Period = Aug 2021

Book = Cash ; Tree = ysi_bs

| | | Current Balance |
|---|---|---:|
| **1000-0000** | **ASSETS** | |
| | | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Cash-Operating | 35,796.41 |
| 1032-0200 | Cash-Security Deposits | 6,668.73 |
| | | |
| **1099-9999** | **TOTAL CASH & EQUIVALENTS** | **42,465.14** |
| | | |
| **1200-0000** | **ACCOUNTS RECEIVABLE** | |
| 1290-0000 | Due To/From | 1,791.30 |
| | | |
| **1299-9999** | **TOTAL ACCOUNTS RECEIVABLE** | **1,791.30** |
| | | |
| **1900-0000** | **OTHER ASSETS** | |
| 1911-0000 | Refundable Utility Deposit | 62.00 |
| | | |
| **1950-9999** | **TOTAL OTHER ASSETS** | **62.00** |
| | | |
| **1999-9999** | **TOTAL ASSETS** | **44,318.44** |
| | | |
| **2000-0000** | **LIABILITY AND EQUITY** | |
| | | |
| **2000-0001** | **LIABILITIES** | |
| | | |
| **2900-0000** | **OTHER LIABILITIES** | |
| 2910-0000 | Security Deposits | 5,662.50 |
| 2910-9004 | Interest on Security Deposits | 1.04 |
| | | |
| **2999-8999** | **TOTAL OTHER LIABILITIES** | **5,663.54** |
| | | |
| **2999-9999** | **TOTAL LIABILITIES** | **5,663.54** |

9/8/2021 8:30 AM

60-62 Dayton Avenue and 15 Hobart Street (1696-nj)

## Balance Sheet

Period = Aug 2021

Book = Cash ; Tree = ysi_bs

|  |  | Current Balance |
|---|---|---|
| **3000-0000** | **EQUITY** | |
| 3100-0300 | Funding from Loan Servicer | 31,328.76 |
| 3800-0000 | Current Year Earnings | 17,824.42 |
| 3811-0000 | Prior Year Retained Earnings | -10,498.28 |
| **3900-9999** | **TOTAL EQUITY** | **38,654.90** |
| **3999-9999** | **TOTAL LIABILITY & EQUITY** | **44,318.44** |

9/8/2021 9:11 AM

60-62 Dayton Avenue and 15 Hobart Street (1696-nj)

# Income Statement

Period = Aug 2021

Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| **4001-0000** | **REVENUE** | | | | |
| | | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | 0.00 | 0.00 | 549.65 | 0.54 |
| 4110-0000 | Rent | 12,852.34 | 99.99 | 101,502.23 | 99.46 |
| **4299-4999** | **TOTAL RENT** | **12,852.34** | **99.99** | **102,051.88** | **99.99** |
| | | | | | |
| **4800-0000** | **OTHER INCOME** | | | | |
| 4882-0000 | Interest Income - Security Deposits | 1.13 | 0.01 | 5.19 | 0.01 |
| **4899-9999** | **TOTAL OTHER INCOME** | **1.13** | **0.01** | **5.19** | **0.01** |
| **4998-9999** | **TOTAL REVENUE** | **12,853.47** | **100.00** | **102,057.07** | **100.00** |
| | | | | | |
| **5000-0000** | **OPERATING EXPENSES** | | | | |
| | | | | | |
| **5001-0000** | **RECOVERABLE EXPENSES** | | | | |
| | | | | | |
| **5150-0000** | **INSURANCE** | | | | |
| 5157-0000 | Insurance | 0.00 | 0.00 | 22,466.00 | 22.01 |
| **5199-9999** | **TOTAL INSURANCE** | **0.00** | **0.00** | **22,466.00** | **22.01** |
| | | | | | |
| **5200-0000** | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 93.09 | 0.72 | 774.74 | 0.76 |
| 5215-0000 | Water | 0.00 | 0.00 | 1,353.87 | 1.33 |
| 5220-0000 | Sewer | 0.00 | 0.00 | 1,149.24 | 1.13 |
| **5249-9999** | **TOTAL UTILITIES** | **93.09** | **0.72** | **3,277.85** | **3.21** |
| | | | | | |
| **5250-0000** | **ENGINEERING** | | | | |
| 5255-0000 | Engineering Compensation | 0.00 | 0.00 | 2,563.44 | 2.51 |
| **5299-9999** | **TOTAL ENGINEERING** | **0.00** | **0.00** | **2,563.44** | **2.51** |

**Page 1 of 3**

9/8/2021 9:11 AM

60-62 Dayton Avenue and 15 Hobart Street (1696-nj)

# Income Statement

Period = Aug 2021

Book = Cash ; Tree = ysi_is

|  |  | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **5300-0000** | **ELECTRICAL** | | | | |
| 5320-0000 | Electrical R & M | 0.00 | 0.00 | 3,270.18 | 3.20 |
| **5349-9999** | **TOTAL ELECTRICAL** | **0.00** | **0.00** | **3,270.18** | **3.20** |
| **5400-0000** | **PLUMBING** | | | | |
| 5405-0000 | Plumbing | 0.00 | 0.00 | 511.80 | 0.50 |
| 5420-0000 | Plumbing R & M | 3,497.30 | 27.21 | 8,028.88 | 7.87 |
| **5449-9999** | **TOTAL PLUMBING** | **3,497.30** | **27.21** | **8,540.68** | **8.37** |
| **5600-0000** | **ROADS/GROUNDS** | | | | |
| 5635-0000 | Snow Removal | 0.00 | 0.00 | 341.20 | 0.33 |
| **5649-9999** | **TOTAL ROADS/GROUNDS** | **0.00** | **0.00** | **341.20** | **0.33** |
| **5650-0000** | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5652-3000 | General Repairs | 2,089.85 | 16.26 | 3,092.13 | 3.03 |
| 5655-0000 | General Building Expense | 78.84 | 0.61 | 2,815.38 | 2.76 |
| 5658-0000 | General Property Inspection | 0.00 | 0.00 | 1,341.00 | 1.31 |
| 5677-0000 | Signage | 0.00 | 0.00 | 66.77 | 0.07 |
| 5680-0000 | Pest Control | 239.91 | 1.87 | 1,932.59 | 1.89 |
| 5685-0000 | Roof Repair | 0.00 | 0.00 | 8,583.31 | 8.41 |
| **5699-9999** | **TOTAL GEN BLDG REPAIR/MAINT.** | **2,408.60** | **18.74** | **17,831.18** | **17.47** |
| **5800-0000** | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 2,875.00 | 22.37 | 23,000.00 | 22.54 |
| 5810-0000 | Management Compensation | 482.60 | 3.75 | 1,735.70 | 1.70 |
| 5845-0000 | Telephone | 0.00 | 0.00 | 59.97 | 0.06 |
| 5890-0001 | Office - Other | 0.00 | 0.00 | 230.65 | 0.23 |
| 5895-0000 | Miscellaneous Operating Expense | 65.60 | 0.51 | 524.80 | 0.51 |
| **5899-9999** | **TOTAL MANAGEMENT/ADMIN** | **3,423.20** | **26.63** | **25,551.12** | **25.04** |
| **5950-9999** | **TOTAL RECOVERABLE EXPENSES** | **9,422.19** | **73.30** | **83,841.65** | **82.15** |

**Page 2 of 3**

9/8/2021 9:11 AM

60-62 Dayton Avenue and 15 Hobart Street (1696-nj)

## Income Statement

Period = Aug 2021

Book = Cash ; Tree = ysi_is

|  |  | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 6998-9999 | **TOTAL OPERATING EXPENSES** | **9,422.19** | **73.30** | **83,841.65** | **82.15** |
| 6999-9999 | **NET OPERATING INCOME** | **3,431.28** | **26.70** | **18,215.42** | **17.85** |
| 7000-0000 | **NON-OPERATING EXPENSES** |  |  |  |  |
| 7900-0000 | **PROFESSIONAL OTHER** |  |  |  |  |
| 7914-0000 | Legal Fees | 0.00 | 0.00 | 391.00 | 0.38 |
| 7949-9999 | **TOTAL PROFESSIONAL OTHER** | **0.00** | **0.00** | **391.00** | **0.38** |
| 9399-9999 | **TOTAL NON-OPERATING EXPENSES** | **0.00** | **0.00** | **391.00** | **0.38** |
| 9496-9999 | **NET INCOME** | **3,431.28** | **26.70** | **17,824.42** | **17.47** |

9/8/2021 9:14 AM

60-62 Dayton Avenue and 15 Hobart Street (1696-nj)

**Receipt Register**
For Period = Aug 2021

| Control | Batch | Period | Date | Person | Property | Cash Acct | Account | | Job Code | Interco | PAL/PFF | PCCI | Amount | Reference | Check # | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R-1323196 | 505314 | 08/2021 | 8/4/2021 | Nolberto Gavelan(norb1696) | 1696-nj | 1020-0000 | 4110-0000 | Rent | | | | | 260.00 | | 595 | |
| R-1323197 | 505314 | 08/2021 | 8/4/2021 | Juan Alberto Monegro(juan1696) | 1696-nj | 1020-0000 | 4110-0000 | Rent | | | | | 698.00 | | 0001097221 | |
| R-1323198 | 505314 | 08/2021 | 8/4/2021 | Madelin Arroyo(arro1696) | 1696-nj | 1020-0000 | 4110-0000 | Rent | | | | | 399.39 | | 725878118 | |
| R-1323199 | 505314 | 08/2021 | 8/4/2021 | Alexa D. Ayana Villalta(vill1696) | 1696-nj | 1020-0000 | 4110-0000 | Rent | | | | | 775.00 | | 0001085358 | |
| R-1323200 | 505314 | 08/2021 | 8/4/2021 | Arturo Ventura(vent1696) | 1696-nj | 1020-0000 | 4110-0000 | Rent | | | | | 673.76 | | 0001085370 | |
| R-1323730 | 505534 | 08/2021 | 8/5/2021 | Juan Martinez and Minerva Quiroz Reyes(reye1696) | 1696-nj | 1020-0000 | 4110-0000 | Rent | | | | | 750.00 | | APPLY080521 | |
| | | | | | 1696-nj | 1020-0000 | 4006-0000 | Prepaid Income | | | | | -750.00 | | APPLY080521 | |
| R-1323731 | 505534 | 08/2021 | 8/5/2021 | Rosa Gonzalez(rosa1696) | 1696-nj | 1020-0000 | 4006-0000 | Prepaid Income | | | | | -706.30 | | APPLY080521 | |
| | | | | | 1696-nj | 1020-0000 | 4110-0000 | Rent | | | | | 706.30 | | APPLY080521 | |
| R-1326063 | 506458 | 08/2021 | 8/10/2021 | Laura Belton(belt1696) | 1696-nj | 1020-0000 | 4110-0000 | Rent | | | | | 692.77 | | 19-230168703 | |
| R-1326064 | 506458 | 08/2021 | 8/10/2021 | Damian Gomez(gome1696) | 1696-nj | 1020-0000 | 4110-0000 | Rent | | | | | 750.00 | | 195 | |
| R-1326066 | 506458 | 08/2021 | 8/10/2021 | Juan Carillo(juac1696) | 1696-nj | 1020-0000 | 4110-0000 | Rent | | | | | 481.07 | | 189 | |
| R-1326068 | 506458 | 08/2021 | 8/10/2021 | Juan Martinez and Minerva Quiroz Reyes( reye1696) | 1696-nj | 1020-0000 | 4006-0000 | Prepaid Income | | | | | 750.00 | | 27431247666 | |
| R-1326070 | 506458 | 08/2021 | 8/10/2021 | Hubert Ayala(ayal1696) | 1696-nj | 1020-0000 | 4110-0000 | Rent | | | | | 518.97 | | 526 | |
| R-1326071 | 506458 | 08/2021 | 8/10/2021 | Maryarita Mercado(merc1696) | 1696-nj | 1020-0000 | 4110-0000 | Rent | | | | | 661.00 | | 8714656331 | |
| R-1326076 | 506458 | 08/2021 | 8/10/2021 | Javier Giovanni Figueroa Vazquez, and Alejandra Gabriela Recinos Alvarado(alva1696) | 1696-nj | 1020-0000 | 4110-0000 | Rent | | | | | 750.00 | | 0001085423 | |
| R-1328260 | 507255 | 08/2021 | 8/13/2021 | Noemi Ortiz and Cesar Davila(orti1696) | 1696-nj | 1020-0000 | 4110-0000 | Rent | | | | | 710.50 | | 461 | |
| R-1328261 | 507255 | 08/2021 | 8/13/2021 | Julio A. Luciano(luci1696) | 1696-nj | 1020-0000 | 4110-0000 | Rent | | | | | 775.00 | | 382 | |
| R-1328264 | 507255 | 08/2021 | 8/13/2021 | Rosa Gonzalez(rosa1696) | 1696-nj | 1020-0000 | 4006-0000 | Prepaid Income | | | | | 706.30 | | 111 | |
| R-1330098 | 508048 | 08/2021 | 8/20/2021 | Barbara Restaurant 2 LLC(barb1696) | 1696-nj | 1020-0000 | 4110-0000 | Rent | | | | | 1,813.28 | | 200 | |
| R-1330099 | 508048 | 08/2021 | 8/20/2021 | Jesus Marquez(marq1696) | 1696-nj | 1020-0000 | 4110-0000 | Rent | | | | | 687.30 | | 152892045 | |
| R-1330101 | 508048 | 08/2021 | 8/20/2021 | Sandra Martinez(mart1696) | 1696-nj | 1020-0000 | 4110-0000 | Rent | | | | | 750.00 | | 0001097571 | |
| | | | | | | | | | | | | **Total** | **12,852.34** | | | |

9/8/2021 9:12 AM

60-62 Dayton Avenue and 15 Hobart Street (1696-nj)

**Check Register**

For Period = Aug 2021

| Control | Batch | Period | Date | Person | Property | Account | Job Code | Interco | PAL/PFF | PCCI | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| K-1463641 | 298554 | 08/2021 | 8/3/2021 | COLLIERS INT'L HOLDINGS (col666a) (col666a) | 1696-nj | 5810-0000 Management Compensation | | | | | 236.80 | 352 | |
| K-1463642 | 298554 | 08/2021 | 8/3/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1696-nj | 5420-0000 Plumbing R & M | | | | | 298.55 | 353 | 7/23/21 -PLUMBING R&M- 60 Dayton |
| K-1463643 | 298554 | 08/2021 | 8/3/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1696-nj | 5420-0000 Plumbing R & M | | | | | 586.44 | 354 | 7/27/21 -PLUMBING R&M- 60 Dayton |
| K-1466943 | 299454 | 08/2021 | 8/10/2021 | IMPALA EMPIRE CLEANING SERVICES CORP (impa1575) | 1696-nj | 5652-3000 General Repairs | | | | | 2,089.85 | 355 | STOVE INSTALLATION FOR60 DAYTON AVE PASSAIC APT4 & 8 |
| K-1470616 | 300280 | 08/2021 | 8/17/2021 | Cooper Pest Solutions, Inc. (coop351) | 1696-nj | 5680-0000 Pest Control | | | | | 135.95 | 356 | GENERAL MAINTENANCE FOR 60-62 DAYTON AVE PASSAIC |
| K-1470617 | 300280 | 08/2021 | 8/17/2021 | Cooper Pest Solutions, Inc. (coop351) | 1696-nj | 5680-0000 Pest Control | | | | | 103.96 | 357 | GENERAL MAINTENANCE FOR 15 HOBART ST PASSAIC |
| K-1470618 | 300280 | 08/2021 | 8/17/2021 | PSE&G Co. (pseg1444) | 1696-nj | 5205-0000 Electricity | | | | | 93.09 | 358 | 7/1/21-7/30/21 -ELECTRICITY- 60 Dayton |
| K-1473094 | 300972 | 08/2021 | 8/24/2021 | COLLIERS INT'L HLDG (col1625) (col1625) | 1696-nj | 5805-0000 Management Fees | | | | | 2,875.00 | 359 | 08.21 management fee |
| K-1473095 | 300972 | 08/2021 | 8/24/2021 | COLLIERS INT'L HOLDINGS (col666a) (col666a) | 1696-nj | 5895-0000 Miscellaneous Operating Expense | | | | | 65.60 | 360 | |
| K-1473096 | 300972 | 08/2021 | 8/24/2021 | EMCOR Services Fluidics (emco9815) | 1696-nj | 5655-0000 General Building Expense | | | | | 78.84 | 361 | JUL 2021 -GEN BLDG EXP- 60 Dayton |
| K-1476003 | 301747 | 08/2021 | 8/31/2021 | COLLIERS INT'L HOLDINGS (col666a) (col666a) | 1696-nj | 5810-0000 Management Compensation | | | | | 245.80 | 362 | |
| K-1476004 | 301747 | 08/2021 | 8/31/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1696-nj | 5420-0000 Plumbing R & M | | | | | 266.56 | 363 | 8/9/21 -PLUMBING R&M- 15 Hobart |
| K-1476005 | 301747 | 08/2021 | 8/31/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1696-nj | 5420-0000 Plumbing R & M | | | | | 1,759.31 | 364 | 8/13/21 -PLUMBING R&M- 15 Hobart |
| K-1476006 | 301747 | 08/2021 | 8/31/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1696-nj | 5420-0000 Plumbing R & M | | | | | 586.44 | 365 | 7/29/21 -PLUMBING R&M- 60 Dayton |
| | | | | | | | | | | **Total** | 9,422.19 | | |

9/7/2021 11:35 AM

## Aging Detail

DB Caption: USA LIVE 7s  Property: 1696-nj  Status: Current, Past, Future   Age As Of: 08/31/2021  Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **60-62 Dayton Avenue and 15 Hobart Street (1696-nj)** | | | | | | | | | | | | | | |
| **Alexa D. Ayana Villalta (vill1696)** | | | | | | | | | | | | | | |
| 1696-nj | | Alexa D. Ayana Villalta | Current | C-2363534 | rent | 10/1/2020 | 10/2020 | 775.00 | 0.00 | 0.00 | 0.00 | 775.00 | 0.00 | 775.00 |
| 1696-nj | | Alexa D. Ayana Villalta | Current | C-2464239 | rent | 2/1/2021 | 02/2021 | 775.00 | 0.00 | 0.00 | 0.00 | 775.00 | 0.00 | 775.00 |
| 1696-nj | | Alexa D. Ayana Villalta | Current | C-2617837 | rent | 7/1/2021 | 07/2021 | 775.00 | 0.00 | 0.00 | 775.00 | 0.00 | 0.00 | 775.00 |
| | | **Alexa D. Ayana Villalta** | | | | | | **2,325.00** | **0.00** | **0.00** | **775.00** | **1,550.00** | **0.00** | **2,325.00** |
| **Angel Gonzalez Perez (per1696)** | | | | | | | | | | | | | | |
| 1696-nj | | Angel Gonzalez Perez | Current | C-2363543 | rent | 10/1/2020 | 10/2020 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| 1696-nj | | Angel Gonzalez Perez | Current | C-2491337 | rent | 3/1/2021 | 03/2021 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| 1696-nj | | Angel Gonzalez Perez | Current | C-2551592 | rent | 5/1/2021 | 05/2021 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| 1696-nj | | Angel Gonzalez Perez | Current | C-2576843 | rent | 6/1/2021 | 06/2021 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| 1696-nj | | Angel Gonzalez Perez | Current | C-2617845 | rent | 7/1/2021 | 07/2021 | 750.00 | 0.00 | 0.00 | 750.00 | 0.00 | 0.00 | 750.00 |
| 1696-nj | | Angel Gonzalez Perez | Current | C-2652063 | rent | 8/1/2021 | 08/2021 | 750.00 | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| | | **Angel Gonzalez Perez** | | | | | | **4,500.00** | **750.00** | **0.00** | **750.00** | **3,000.00** | **0.00** | **4,500.00** |
| **Esteban Rosas Bravo (brav1696)** | | | | | | | | | | | | | | |
| 1696-nj | | Esteban Rosas Bravo | Past | C-2491341 | rent | 3/1/2021 | 03/2021 | 387.50 | 0.00 | 0.00 | 0.00 | 387.50 | 0.00 | 387.50 |
| 1696-nj | | Esteban Rosas Bravo | Past | C-2588100 | rent | 4/1/2021 | 05/2021 | 645.83 | 0.00 | 0.00 | 0.00 | 645.83 | 0.00 | 645.83 |
| | | **Esteban Rosas Bravo** | | | | | | **1,033.33** | **0.00** | **0.00** | **0.00** | **1,033.33** | **0.00** | **1,033.33** |
| **Euelionel Lizard (euel1696)** | | | | | | | | | | | | | | |
| 1696-nj | | Euelionel Lizard | | C-2242150 | rent | 11/1/2019 | 04/2020 | 715.00 | 0.00 | 0.00 | 0.00 | 715.00 | 0.00 | 715.00 |
| | | **Euelionel Lizard** | | | | | | **715.00** | **0.00** | **0.00** | **0.00** | **715.00** | **0.00** | **715.00** |
| **Hubert Ayala (ayal1696)** | | | | | | | | | | | | | | |
| 1696-nj | | Hubert Ayala | Current | C-2617844 | rent | 7/1/2021 | 07/2021 | 518.97 | 0.00 | 0.00 | 518.97 | 0.00 | 0.00 | 518.97 |
| | | **Hubert Ayala** | | | | | | **518.97** | **0.00** | **0.00** | **518.97** | **0.00** | **0.00** | **518.97** |
| **Jesus Marquez (marq1696)** | | | | | | | | | | | | | | |
| 1696-nj | | Jesus Marquez | Current | C-2523768 | rent | 4/1/2021 | 04/2021 | 687.30 | 0.00 | 0.00 | 0.00 | 687.30 | 0.00 | 687.30 |
| | | **Jesus Marquez** | | | | | | **687.30** | **0.00** | **0.00** | **0.00** | **687.30** | **0.00** | **687.30** |
| **Juan Martinez and Minerva Quiroz Reyes (reye1696)** | | | | | | | | | | | | | | |
| 1696-nj | | Juan Martinez and Minerva Quiroz Reyes | Current | R-1326068 | Prepay | 8/10/2021 | 08/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -750.00 | -750.00 |
| | | **Juan Martinez and Minerva Quiroz Reyes** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-750.00** | **-750.00** |
| **Julio A. Luciano (luci1696)** | | | | | | | | | | | | | | |
| 1696-nj | | Julio A. Luciano | Current | R-1290557 | Prepay | 5/24/2021 | 05/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -62.50 | -62.50 |
| | | **Julio A. Luciano** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-62.50** | **-62.50** |
| **Madelin Arroyo (arro1696)** | | | | | | | | | | | | | | |
| 1696-nj | | Madelin Arroyo | Current | C-2242106 | rent | 10/1/2019 | 04/2020 | 399.39 | 0.00 | 0.00 | 0.00 | 399.39 | 0.00 | 399.39 |
| 1696-nj | | Madelin Arroyo | Current | C-2551593 | rent | 5/1/2021 | 05/2021 | 399.39 | 0.00 | 0.00 | 0.00 | 399.39 | 0.00 | 399.39 |
| | | **Madelin Arroyo** | | | | | | **798.78** | **0.00** | **0.00** | **0.00** | **798.78** | **0.00** | **798.78** |
| **Otilia Espino (1696-nj)** | | | | | | | | | | | | | | |
| 1696-nj | | Otilia Espino | Current | C-2242182 | rent | 5/1/2020 | 05/2020 | 83.32 | 0.00 | 0.00 | 0.00 | 83.32 | 0.00 | 83.32 |
| 1696-nj | | Otilia Espino | Current | C-2363545 | rent | 10/1/2020 | 10/2020 | 783.33 | 0.00 | 0.00 | 0.00 | 783.33 | 0.00 | 783.33 |
| 1696-nj | | Otilia Espino | Current | C-2393799 | rent | 11/1/2020 | 11/2020 | 583.33 | 0.00 | 0.00 | 0.00 | 583.33 | 0.00 | 583.33 |
| 1696-nj | | Otilia Espino | Current | C-2617847 | rent | 7/1/2021 | 07/2021 | 783.33 | 0.00 | 0.00 | 783.33 | 0.00 | 0.00 | 783.33 |
| 1696-nj | | Otilia Espino | Current | C-2652065 | rent | 8/1/2021 | 08/2021 | 783.33 | 783.33 | 0.00 | 0.00 | 0.00 | 0.00 | 783.33 |
| | | **Otilia Espino** | | | | | | **3,016.64** | **783.33** | **0.00** | **783.33** | **1,449.98** | **0.00** | **3,016.64** |
| **Rosa Gonzalez (rosa1696)** | | | | | | | | | | | | | | |
| 1696-nj | | Rosa Gonzalez | Current | R-1053721 | Prepay | 10/18/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,500.00 | -1,500.00 |
| 1696-nj | | Rosa Gonzalez | Current | R-1064762 | Prepay | 11/4/2019 | 11/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -43.70 | -43.70 |
| 1696-nj | | Rosa Gonzalez | Current | R-1328264 | Prepay | 8/13/2021 | 08/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -706.30 | -706.30 |
| | | **Rosa Gonzalez** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-2,250.00** | **-2,250.00** |
| **Sandra Martinez (mart1696)** | | | | | | | | | | | | | | |
| 1696-nj | | Sandra Martinez | Current | C-2588778 | rent | 6/1/2021 | 06/2021 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| | | **Sandra Martinez** | | | | | | **25.00** | **0.00** | **0.00** | **0.00** | **25.00** | **0.00** | **25.00** |
| **Yamilex Cruz (cruz1696)** | | | | | | | | | | | | | | |
| 1696-nj | | Yamilex Cruz | Past | C-2242092 | rent | 10/1/2019 | 04/2020 | 425.00 | 0.00 | 0.00 | 0.00 | 425.00 | 0.00 | 425.00 |
| 1696-nj | | Yamilex Cruz | Past | C-2363542 | rent | 10/1/2020 | 10/2020 | 725.00 | 0.00 | 0.00 | 0.00 | 725.00 | 0.00 | 725.00 |
| 1696-nj | | Yamilex Cruz | Past | C-2393796 | rent | 11/1/2020 | 11/2020 | 725.00 | 0.00 | 0.00 | 0.00 | 725.00 | 0.00 | 725.00 |
| 1696-nj | | Yamilex Cruz | Past | C-2416325 | rent | 12/1/2020 | 12/2020 | 725.00 | 0.00 | 0.00 | 0.00 | 725.00 | 0.00 | 725.00 |
| 1696-nj | | Yamilex Cruz | Past | C-2441835 | rent | 1/1/2021 | 01/2021 | 725.00 | 0.00 | 0.00 | 0.00 | 725.00 | 0.00 | 725.00 |
| | | **Yamilex Cruz** | | | | | | **3,325.00** | **0.00** | **0.00** | **0.00** | **3,325.00** | **0.00** | **3,325.00** |

9/7/2021 11:35 AM

**Aging Detail**

DB Caption: USA LIVE 7s   Property: 1696-nj   Status: Current, Past, Future   Age As Of: 08/31/2021   Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|----------|----------|-------|--------|-------|-------------|------|-------|-------------|-----------|------------|------------|--------------|-------------|-----------|
| 1696-nj | | | | | | | | 16,945.02 | 1,533.33 | 0.00 | 2,827.30 | 12,584.39 | -3,062.50 | 13,882.52 |
| Grand Total | | | | | | | | 16,945.02 | 1,533.33 | 0.00 | 2,827.30 | 12,584.39 | -3,062.50 | 13,882.52 |

UserId : kirsten.cole@colliers.com Date : 9/7/2021 Time : 11:35 AM

9/8/2021 9:15 AM

**Payables Aging Report**

1696-nj

Period: 08/2021

As of : 08/31/2021

| Payee Code | Payee Name | Doc Seq # | Control | Batch Id | Property | Invoice Date | Due Date | Post Month | Account | Invoice # | Base Currency | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| pass1139 | Passaic Valley Water Commission | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1978353 | 658230 | 1696-nj | 3/30/2021 | 3/30/2021 | 04-2021 | 5215-0000 Water | 058214-2103 | | -1,481.06 | 0.00 | 0.00 | 0.00 | -1,481.06 | 0.00 | BILL CREDIT DO NOT PAY |
| **Total pass1139** | | | | | | | | | | | | **-1,481.06** | **0.00** | **0.00** | **0.00** | **-1,481.06** | **0.00** | |
| | | | | | | | | | | | | | | | | | | |
| pseg1444 | PSE&G Co. | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-2020279 | 661933 | 1696-nj | 7/2/2021 | 7/2/2021 | 07-2021 | 5210-0000 Gas | 600307319934a | | -103.43 | 0.00 | -103.43 | 0.00 | 0.00 | 0.00 | BILL CREDIT |
| | | | P-1968233 | 657396 | 1696-nj | 3/4/2021 | 3/4/2021 | 03-2021 | 5210-0000 Gas | 601406951684 | | -17.05 | 0.00 | 0.00 | 0.00 | -17.05 | 0.00 | BILL CREDIT DO NOT PAY |
| **Total pseg1444** | | | | | | | | | | | | **-120.48** | **0.00** | **-103.43** | **0.00** | **-17.05** | **0.00** | |
| | | | | | | | | | | | | | | | | | | |
| **Grand Total** | | | | | | | | | | | | **-1,601.54** | **0.00** | **-103.43** | **0.00** | **-1,498.11** | **0.00** | |

# Rent Roll

60-62 Dayton Avenue and 15 Hobart Street (1696-nj )
August 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| 15APT3 | Jesus Marquez | 280 | 10/01/19 to _Original Lease 10/01/19 to_ | $0.00 | rent | 687.30 | 2.45 | 10/1/19 | $687.30 | |
| 15APT4 | Julio A. Luciano | 280 | 05/01/21 to 04/30/22 _Original Lease 05/01/21 to 04/30/22_ | $1,162.50 | rent | 775.00 | 2.77 | 5/1/21 | $775.00 | |
| 60APT1 | Angel Gonzalez Perez | 160 | 10/01/19 to _Original Lease 10/01/19 to_ | $0.00 | rent | 750.00 | 4.69 | 10/1/19 | $750.00 | |
| 60APT10 | Noemi Ortiz and Caesar Davila | 160 | 10/01/19 to _Original Lease 10/01/19 to_ | $0.00 | rent | 710.50 | 4.44 | 10/1/19 | $710.50 | |
| 60APT11 | Sandra Martinez | 160 | 05/01/21 to 04/30/22 _Original Lease 05/01/21 to 04/30/22_ | $1,125.00 | rent | 750.00 | 4.69 | 5/1/21 | $750.00 | |
| 60APT12 | Juan Martinez and Minerva Quiroz Reyes | 160 | 01/01/21 to 12/31/21 _Original Lease 01/01/21 to 12/31/21_ | $1,125.00 | rent | 750.00 | 4.69 | 1/1/21 | $750.00 | |
| 60APT14 | Damian Gomez | | 05/01/21 to 04/30/22 _Original Lease 05/01/21 to 04/30/22_ | $1,125.00 | rent | 750.00 #Error | | 5/1/21 | $750.00 | |
| 60APT15 | Rosa Gonzalez | 160 | 10/01/19 to _Original Lease 10/01/19 to_ | $0.00 | rent | 706.30 | 4.41 | 10/1/19 | $706.30 | |
| 60APT16 | Madelin Arroyo | 160 | 10/01/19 to _Original Lease 10/01/19 to_ | $0.00 | rent | 399.39 | 2.50 | 10/1/19 | $399.39 | |
| 60APT17 | Otilia Espino | 500 | 10/01/19 to _Original Lease 10/01/19 to_ | $0.00 | rent | 783.33 | 1.57 | 10/1/19 | $783.33 | |
| 60APT18 | Alexa D. Ayana Villalta | 160 | 10/01/19 to _Original Lease 10/01/19 to_ | $0.00 | rent | 775.00 | 4.84 | 10/1/19 | $775.00 | |

# Rent Roll

60-62 Dayton Avenue and 15 Hobart Street (1696-nj )

August 2021

|  |  |  |  |  | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Amount | Amount PSF | Date | Rate | Comments |
| 60APT2 | Nolberto Gavelan | 160 | 10/01/19 to _Original Lease 10/01/19 to_ | $0.00 | rent | 260.00 | 1.63 | 10/1/19 | $260.00 | |
| 60APT4 | Laura Belton | 160 | 10/01/19 to _Original Lease 10/01/19 to_ | $0.00 | rent | 692.77 | 4.33 | 10/1/19 | $692.77 | |
| 60APT5 | Javier Giovanni Figueroa Vazquez, and Alejandra Gabriela Recinos Alvarado | 160 | 01/01/21 to 12/31/21 _Original Lease 01/01/21 to 12/31/21_ | $1,125.00 | rent | 750.00 | 4.69 | 1/1/21 | $750.00 | |
| 60APT7 | Hubert Ayala | 160 | 10/01/19 to _Original Lease 10/01/19 to_ | $0.00 | rent | 518.97 | 3.24 | 10/1/19 | $518.97 | |
| 60APT8 | Juan Carillo | 160 | 10/01/19 to _Original Lease 10/01/19 to_ | $0.00 | rent | 481.07 | 3.01 | 10/1/19 | $481.07 | |
| 62APT13 | Juan Alberto Monegro | 160 | 10/01/19 to _Original Lease 10/01/19 to_ | $0.00 | rent | 698.00 | 4.36 | 10/1/19 | $698.00 | |
| 62APT19 | Arturo Ventura | 160 | 10/01/19 to _Original Lease 10/01/19 to_ | $0.00 | rent | 673.76 | 4.21 | 10/1/19 | $673.76 | |
| 62APT3 | Maryarita Mercado | 160 | 10/01/19 to _Original Lease 10/01/19 to_ | $0.00 | rent | 661.00 | 4.13 | 10/1/19 | $661.00 | |
| COMM | Barbara Restaurant 2 LLC | 1,454 | 10/01/19 to _Original Lease 10/01/19 to_ | $0.00 | rent | 1,813.28 | 1.25 | 10/1/19 | $1,813.28 | |
| 15APT1 | VACANT | 610 | | $0.00 | | | | | $0.00 | |

# Rent Roll

60-62 Dayton Avenue and 15 Hobart Street (1696-nj )
August 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| 15APT2 | VACANT | 0 | | $0.00 | | | | | $0.00 | |
| 60APT9 | VACANT | 160 | | $0.00 | | | | | $0.00 | |
| 62APT6 | VACANT | 160 | | $0.00 | | | | | $0.00 | |

| Totals for 60-62 Dayton Avenue and 15 | 5,844 | | $5,662.50 | | | |
|---|---|---|---|---|---|---|
| Vacant: | 930 | 15.91 % | | Current Monthly Charges | | |
| Occupied: | 4,914 | 84.09 % | | rent | 14,385.67 | |

**60-62 Dayton Ave & 15 Hobart**

9/7/2021

**Bank Reconciliation Report**

**8/31/2021**

██████ **- Capital One**

**Posted by: DBO**

**Balance Per Bank Statement as of 8/31/2021**                                          **38,654.52**

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 8/31/2021 | 362 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 245.80 |
| 8/31/2021 | 363 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 266.56 |
| 8/31/2021 | 364 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 1,759.31 |
| 8/31/2021 | 365 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 586.44 |
| **Less:** | **Outstanding Checks** | | **2,858.11** |
| | **Reconciled Bank Balance** | | **35,796.41** |

**Balance per GL as of 8/31/2021**                                                       **35,796.41**

**Reconciled Balance Per G/L**                                           **35,796.41**

**Difference**        (Reconciled Bank Balance And Reconciled Balance Per G/L)              **0.00**

*Kirsten Cole*

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 7/27/2021 | 351 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 8/31/2021 |
| 8/3/2021 | 352 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 236.80 | 8/31/2021 |
| 8/3/2021 | 353 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 298.55 | 8/31/2021 |
| 8/3/2021 | 354 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 586.44 | 8/31/2021 |
| 8/10/2021 | 355 | impa1575 - IMPALA EMPIRE CLEANING SERVICES CORP | 2,089.85 | 8/31/2021 |
| 8/17/2021 | 356 | coop351 - Cooper Pest Solutions, Inc. | 135.95 | 8/31/2021 |
| 8/17/2021 | 357 | coop351 - Cooper Pest Solutions, Inc. | 103.96 | 8/31/2021 |
| 8/17/2021 | 358 | pseg1444 - PSE&G Co. | 93.09 | 8/31/2021 |
| 8/24/2021 | 359 | coll1625 - COLLIERS INT'L HLDG (coll1625) | 2,875.00 | 8/31/2021 |
| 8/24/2021 | 360 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 8/31/2021 |
| 8/24/2021 | 361 | emco9815 - EMCOR Services Fluidics | 78.84 | 8/31/2021 |
| **Total Cleared Checks** | | | **6,629.68** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 8/4/2021 | 148 | | 2,806.15 | 8/31/2021 |
| 8/10/2021 | 149 | | 4,603.81 | 8/31/2021 |
| 8/13/2021 | 150 | | 2,191.80 | 8/31/2021 |
| 8/20/2021 | 151 | | 3,250.58 | 8/31/2021 |
| **Total Cleared Deposits** | | | **12,852.34** | |

# Capital One Bank
### Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

PASSAIC NORSE LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▶ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY   FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

### Blended Checking                                                      PASSAIC NORSE LLC

| | | | |
|---|---|---|---|
| Previous Balance  07/31/21 | $32,431.86 | Number of Days in Cycle | 31 |
| 4 Deposits/Credits | $12,852.34 | Minimum Balance This Cycle | $32,431.86 |
| 11 Checks/Debits | ($6,629.68) | Average Collected Balance | $38,141.78 |
| Service Charges | $0.00 | | |
| Ending Balance 08/31/21 | $38,654.52 | | |

## ACCOUNT DETAIL   FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

### Blended Checking                                                      PASSAIC NORSE LLC

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 08/04 | Customer Deposit | $2,806.15 | | $35,238.01 |
| 08/06 | Check      352 | | $236.80 | $35,001.21 |
| 08/10 | Customer Deposit | $4,603.81 | | $39,605.02 |
| 08/10 | Check      354 | | $586.44 | $39,018.58 |
| 08/10 | Check      353 | | $298.55 | $38,720.03 |
| 08/13 | Customer Deposit | $2,191.80 | | $40,911.83 |
| 08/16 | Check      351 | | $65.60 | $40,846.23 |
| 08/18 | Check      355 | | $2,089.85 | $38,756.38 |
| 08/20 | Customer Deposit | $3,250.58 | | $42,006.96 |
| 08/23 | Check      356 | | $135.95 | $41,871.01 |
| 08/23 | Check      357 | | $103.96 | $41,767.05 |
| 08/23 | Check      358 | | $93.09 | $41,673.96 |
| 08/27 | Check      361 | | $78.84 | $41,595.12 |
| 08/30 | Check      359 | | $2,875.00 | $38,720.12 |
| 08/30 | Check      360 | | $65.60 | $38,654.52 |
| *Total* | | $12,852.34 | $6,629.68 | |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.



ACCOUNT DETAIL    CONTINUED FOR PERIOD  AUGUST 01, 2021   -   AUGUST 31, 2021

**Blended Checking** ███████████                                              **PASSAIC NORSE LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 351 | 08/16 | $65.60 | 355 | 08/18 | $2,089.85 | 359 | 08/30 | $2,875.00 |
| 352 | 08/06 | $236.80 | 356 | 08/23 | $135.95 | 360 | 08/30 | $65.60 |
| 353 | 08/10 | $298.55 | 357 | 08/23 | $103.96 | 361 | 08/27 | $78.84 |
| 354 | 08/10 | $586.44 | 358 | 08/23 | $93.09 | | | |

PSI: 1 / SHC: 0 / LOB :C

**Passaic Norse Sec Dep**

9/7/2021

**Bank Reconciliation Report**

**8/31/2021**



**Posted by: DBO**

| | |
|---|---|
| **Balance Per Bank Statement as of 8/31/2021** | 6,668.73 |
| **Reconciled Bank Balance** | 6,668.73 |
| | |
| **Balance per GL as of 8/31/2021** | 6,668.73 |
| **Reconciled Balance Per G/L** | 6,668.73 |
| | |
| **Difference**     (Reconciled Bank Balance And Reconciled Balance Per G/L) | 0.00 |

*Kirsten Cole*

**Cleared Items:**

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 8/31/2021 | JE 560362 | 08/21 SD Interest | 1.13 | 8/31/2021 |
| **Total Cleared Other Items** | | | **1.13** | |

# Capital One Bank
### Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT I CHECKING I MONEY MARKET I CDs I LOANS

PASSAIC NORSE LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY      FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

**Commercial Tower** ▮▮▮▮▮▮▮                                                **PASSAIC NORSE LLC**

| | | | |
|---|---|---|---|
| Previous Balance  07/31/21 | $6,667.60 | Number of Days in Cycle | 31 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $6,667.60 |
| Interest Paid | $1.13 | Average Collected Balance | $6,667.60 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $1.13 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $5.81 |
| Ending Balance 08/31/21 | $6,668.73 | Annual Percentage Yield | 0.20% |
| | | (This Statement Period) | |

## ACCOUNT DETAIL    FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

**Commercial Tower** ▮▮▮▮▮▮▮                                                **PASSAIC NORSE LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 08/31 | Interest paid | $1.13 | | $6,668.73 |
| *Total* | | $1.13 | $0.00 | |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.



MEMBER FDIC
EQUAL HOUSING LENDER

PSI: 0 / SHC: 0 / LOB :C



# 12 Meadow Road
# Penn Norse LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC, et al.

## Civil Action No. 19-cv-17865 (MCA) (LDW)

August 2021

PREPARED BY:
Samantha Davis

samantha.davis@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

<u>U.S. Bank Statement of the Case</u>: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

12 Meadow Rd (1695-nj)                                                                                                                      Page 1

# Balance Sheet

Period = Aug 2021

Book = Cash ; Tree = ysi_bs

| | | Current Balance |
|---|---|---:|
| **1000-0000** | **ASSETS** | |
| | | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Cash-Operating | 782.95 |
| | | |
| **1099-9999** | **TOTAL CASH & EQUIVALENTS** | **782.95** |
| | | |
| **1999-9999** | **TOTAL ASSETS** | **782.95** |
| | | |
| **2000-0000** | **LIABILITY AND EQUITY** | |
| | | |
| **3000-0000** | **EQUITY** | |
| 3100-0300 | Funding from Loan Servicer | 474,548.02 |
| 3800-0000 | Current Year Earnings | -157,541.41 |
| 3811-0000 | Prior Year Retained Earnings | -316,223.66 |
| | | |
| **3900-9999** | **TOTAL EQUITY** | **782.95** |
| | | |
| **3999-9999** | **TOTAL LIABILITY & EQUITY** | **782.95** |

Wednesday, September 08, 2021
12:32 PM

12 Meadow Rd (1695-nj)                                                                                                    Page 1

# Income Statement

Period = Aug 2021

Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **4001-0000** | **REVENUE** | | | | |
| | | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | -150.00 | -3.08 | 7,789.00 | 8.87 |
| 4110-0000 | Rent | 5,017.50 | 103.08 | 73,829.80 | 84.08 |
| 4117-0000 | Subsidized Rent | 0.00 | 0.00 | 6,195.00 | 7.05 |
| **4299-4999** | **TOTAL RENT** | **4,867.50** | **100.00** | **87,813.80** | **100.00** |
| **4998-9999** | **TOTAL REVENUE** | **4,867.50** | **100.00** | **87,813.80** | **100.00** |
| | | | | | |
| **5000-0000** | **OPERATING EXPENSES** | | | | |
| | | | | | |
| **5001-0000** | **RECOVERABLE EXPENSES** | | | | |
| | | | | | |
| **5150-0000** | **INSURANCE** | | | | |
| 5155-0000 | Fire/Casualty | 169.53 | 3.48 | 1,802.10 | 2.05 |
| **5199-9999** | **TOTAL INSURANCE** | **169.53** | **3.48** | **1,802.10** | **2.05** |
| | | | | | |
| **5200-0000** | **UTILITIES** | | | | |
| 5215-0000 | Water | 0.00 | 0.00 | 24,102.01 | 27.45 |
| 5220-0000 | Sewer | 0.00 | 0.00 | 18,417.59 | 20.97 |
| 5225-1000 | Water / Sewer | 0.00 | 0.00 | 4,716.50 | 5.37 |
| 5230-0000 | Refuse Removal | 8,454.48 | 173.69 | 20,380.90 | 23.21 |
| 5237-0000 | Recycling | 0.00 | 0.00 | 3,053.33 | 3.48 |
| 5238-0000 | Cable | 0.00 | 0.00 | 333.30 | 0.38 |
| **5249-9999** | **TOTAL UTILITIES** | **8,454.48** | **173.69** | **71,003.63** | **80.86** |
| | | | | | |
| **5250-0000** | **ENGINEERING** | | | | |
| 5255-0000 | Engineering Compensation | 111,942.33 | 2,299.79 | 111,942.33 | 127.48 |
| **5299-9999** | **TOTAL ENGINEERING** | **111,942.33** | **2,299.79** | **111,942.33** | **127.48** |
| | | | | | |
| **5400-0000** | **PLUMBING** | | | | |
| 5405-0000 | Plumbing | 4,030.43 | 82.80 | 8,546.00 | 9.73 |
| 5410-0000 | Plumbing Additional Service | 0.00 | 0.00 | 511.80 | 0.58 |
| **5449-9999** | **TOTAL PLUMBING** | **4,030.43** | **82.80** | **9,057.80** | **10.31** |
| | | | | | |
| **5550-0000** | **LANDSCAPING** | | | | |
| 5555-0000 | Landscaping Contract | 15,232.15 | 312.94 | 15,232.15 | 17.35 |
| **5599-9999** | **TOTAL LANDSCAPING** | **15,232.15** | **312.94** | **15,232.15** | **17.35** |

12 Meadow Rd (1695-nj)                                                                                                    Page 2

## Income Statement

Period = Aug 2021

Book = Cash ; Tree = ysi_is

|  |  | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 5650-0000 | **GEN BLDG REPAIR/MAINT.** |  |  |  |  |
| 5651-0000 | Fire Protection Building | 0.00 | 0.00 | 2,584.11 | 2.94 |
| 5655-0000 | General Building Expense | 21,218.98 | 435.93 | 21,218.98 | 24.16 |
| 5680-0000 | Pest Control | 127.95 | 2.63 | 8,804.51 | 10.03 |
| 5680-0001 | Pest Control - Bldg 1 | 133.28 | 2.74 | 133.28 | 0.15 |
| 5699-9999 | **TOTAL GEN BLDG REPAIR/MAINT.** | **21,480.21** | **441.30** | **32,740.88** | **37.28** |
| 5800-0000 | **MANAGEMENT/ADMIN** |  |  |  |  |
| 5845-0000 | Telephone | 0.00 | 0.00 | 78.03 | 0.09 |
| 5845-0002 | Internet | 0.00 | 0.00 | 176.49 | 0.20 |
| 5850-0000 | Postage/Delivery | 0.00 | 0.00 | -9.29 | -0.01 |
| 5899-9999 | **TOTAL MANAGEMENT/ADMIN** | **0.00** | **0.00** | **245.23** | **0.28** |
| 5950-9999 | **TOTAL RECOVERABLE EXPENSES** | **161,309.13** | **3,314.00** | **242,024.12** | **275.61** |
| 6000-0000 | **NON-RECOVERABLE EXPENSES** |  |  |  |  |
| 6550-0000 | **LANDSCAPING** |  |  |  |  |
| 6555-0000 | Landscaping Contract | 2,665.63 | 54.76 | 2,665.63 | 3.04 |
| 6599-9999 | **TOTAL LANDSCAPING** | **2,665.63** | **54.76** | **2,665.63** | **3.04** |
| 6997-9999 | **TOTAL NON-RECOVERABLE EXPENSES** | **2,665.63** | **54.76** | **2,665.63** | **3.04** |
| 6998-9999 | **TOTAL OPERATING EXPENSES** | **163,974.76** | **3,368.77** | **244,689.75** | **278.65** |
| 6999-9999 | **NET OPERATING INCOME** | **-159,107.26** | **-3,268.77** | **-156,875.95** | **-178.65** |
| 7000-0000 | **NON-OPERATING EXPENSES** |  |  |  |  |
| 8500-0000 | **GENERAL AND ADMIN** |  |  |  |  |
| 8530-0000 | Comcast Cable | 332.48 | 6.83 | 665.46 | 0.76 |
| 8999-9999 | **TOTAL GENERAL AND ADMIN** | **332.48** | **6.83** | **665.46** | **0.76** |
| 9399-9999 | **TOTAL NON-OPERATING EXPENSES** | **332.48** | **6.83** | **665.46** | **0.76** |
| 9496-9999 | **NET INCOME** | **-159,439.74** | **-3,275.60** | **-157,541.41** | **-179.40** |

9/8/2021 12:43 PM

| 12 Meadow Rd (1695-nj) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Receipt Register** | | | | | | | | | | |
| For Period = Aug 2021 | | | | | | | | | | |
| Control | Batch | Period | Date | Person | Property | Cash Acct | Account | Amount | Reference | Check # | Notes |
| R-1318835 | | 08/2021 | 8/1/2021 | Virginia Osborn(osbo1695) | 1695-nj | 1020-0000 | | 0.00 | | none | :Prog Gen prepayment transfer |
| R-1318836 | | 08/2021 | 8/1/2021 | Ashley Warren(ashl1695) | 1695-nj | 1020-0000 | | 0.00 | | none | :Prog Gen prepayment transfer |
| R-1318837 | | 08/2021 | 8/1/2021 | Charles Chard(nich1695) | 1695-nj | 1020-0000 | | 0.00 | | none | :Prog Gen prepayment transfer |
| R-1323102 | 505274 | 08/2021 | 8/4/2021 | Eugenia Houltze(houl1695) | 1695-nj | 1020-0000 | | 325.00 | | 19-284587003 | |
| R-1323103 | 505274 | 08/2021 | 8/4/2021 | Patrick Dixon and Diane Nunes(dixo1695) | 1695-nj | 1020-0000 | | 778.50 | | 96440226-6 | |
| R-1323105 | 505274 | 08/2021 | 8/4/2021 | Eugenia Houltze(houl1695) | 1695-nj | 1020-0000 | | 500.00 | | 19-284587002 | |
| R-1325848 | 506383 | 08/2021 | 8/9/2021 | Lena Robbins(lena1695) | 1695-nj | 1020-0000 | | 496.00 | | 19-284587083 | |
| R-1332772 | 509112 | 08/2021 | 8/27/2021 | Ashley Warren(ashl1695) | 1695-nj | 1020-0000 | | 468.00 | | 19-300932000 | |
| R-1332773 | 509112 | 08/2021 | 8/27/2021 | Jacqueline Warren(warr1695) | 1695-nj | 1020-0000 | | 225.00 | | 19-284587165 | |
| R-1332774 | 509112 | 08/2021 | 8/27/2021 | Jacqueline Warren(warr1695) | 1695-nj | 1020-0000 | | 500.00 | | 19-284587164 | |
| R-1332775 | 509112 | 08/2021 | 8/27/2021 | Jacqueline Warren(warr1695) | 1695-nj | 1020-0000 | | 700.00 | | 27162906906 | |
| R-1332802 | 509119 | 08/2021 | 8/30/2021 | Virginia Osborn(osbo1695) | 1695-nj | 1020-0000 | | 875.00 | | 27487618031 | |
| | | | | | | **Total** | | 4,867.50 | | | |

| | | | | 12 Meadow Rd (1695-nj) | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Check Register** | | | | | |
| | | | | For Period = Aug 2021 | | | | | |
| **Control** | **Batch** | **Period** | **Date** | **Person** | **Property** | **Account** | **Amount** | **Reference** | **Notes** |
| K-1463706 | 298569 | 08/2021 | 8/3/2021 | Confires Fire Protection Service, LLC (cfpsi910) | 1695-nj | | 169.53 | 439 | |
| K-1463707 | 298569 | 08/2021 | 8/3/2021 | COMCAST (comc1577) | 1695-nj | | 166.65 | 440 | |
| K-1463708 | 298569 | 08/2021 | 8/3/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1695-nj | | 1,546.06 | 441 | |
| K-1463709 | 298569 | 08/2021 | 8/3/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1695-nj | | 298.55 | 442 | |
| K-1463710 | 298569 | 08/2021 | 8/3/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1695-nj | | 586.44 | 443 | |
| K-1463711 | 298569 | 08/2021 | 8/3/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1695-nj | | 1,012.94 | 444 | |
| K-1464610 | | 08/2021 | 8/4/2021 | TREASURER, STATE OF NEW JERSEY (stnj278) | 1695-nj | | -1,474.00 | 422 | |
| K-1467468 | 299556 | 08/2021 | 8/10/2021 | Cooper Pest Solutions, Inc. (coop351) | 1695-nj | | 133.28 | 445 | |
| K-1467469 | 299556 | 08/2021 | 8/10/2021 | TREASURER, STATE OF NEW JERSEY (stnj278) | 1695-nj | | 1,474.00 | 446 | |
| K-1467876 | 299649 | 08/2021 | 8/11/2021 | WASTE MASTERS SOLUTIONS LLC (wast19) | 1695-nj | | 28.78 | 8112021 | |
| K-1467877 | 299649 | 08/2021 | 8/11/2021 | WASTE MASTERS SOLUTIONS LLC (wast19) | 1695-nj | | 133.79 | 8112021 | |
| K-1467878 | 299649 | 08/2021 | 8/11/2021 | WASTE MASTERS SOLUTIONS LLC (wast19) | 1695-nj | | 46.22 | 8112021 | |
| K-1467879 | 299649 | 08/2021 | 8/11/2021 | Waste Management of New Jersey, Inc. (wastenj) | 1695-nj | | 1,800.00 | 8112021 | |
| K-1469638 | 300049 | 08/2021 | 8/16/2021 | Steven J. Smith c/o Colliers Int'l (smit119) | 1695-nj | | 5,749.73 | 447 | |
| K-1469719 | 300069 | 08/2021 | 8/16/2021 | EMCOR Services Fluidics (emco9815) | 1695-nj | | 75,122.61 | 8162021 | |
| K-1469720 | 300069 | 08/2021 | 8/16/2021 | EMCOR Services Fluidics (emco9815) | 1695-nj | | 2,656.97 | 8162021 | |
| K-1469721 | 300069 | 08/2021 | 8/16/2021 | EMCOR Services Fluidics (emco9815) | 1695-nj | | 3,644.91 | 8162021 | |
| K-1469722 | 300069 | 08/2021 | 8/16/2021 | EMCOR Services Fluidics (emco9815) | 1695-nj | | 2,858.74 | 8162021 | |
| K-1469723 | 300069 | 08/2021 | 8/16/2021 | EMCOR Services Fluidics (emco9815) | 1695-nj | | 3,327.97 | 8162021 | |
| K-1469724 | 300069 | 08/2021 | 8/16/2021 | EMCOR Services Fluidics (emco9815) | 1695-nj | | 1,959.03 | 8162021 | |
| K-1469725 | 300069 | 08/2021 | 8/16/2021 | EMCOR Services Fluidics (emco9815) | 1695-nj | | 3,355.89 | 8162021 | |
| K-1469726 | 300069 | 08/2021 | 8/16/2021 | EMCOR Services Fluidics (emco9815) | 1695-nj | | 2,629.61 | 8162021 | |
| K-1469727 | 300069 | 08/2021 | 8/16/2021 | EMCOR Services Fluidics (emco9815) | 1695-nj | | 2,912.01 | 8162021 | |
| K-1469728 | 300069 | 08/2021 | 8/16/2021 | EMCOR Services Fluidics (emco9815) | 1695-nj | | 1,216.12 | 8162021 | |
| K-1469729 | 300069 | 08/2021 | 8/16/2021 | EMCOR Services Fluidics (emco9815) | 1695-nj | | 3,219.50 | 8162021 | |
| K-1469730 | 300069 | 08/2021 | 8/16/2021 | EMCOR Services Fluidics (emco9815) | 1695-nj | | 2,779.65 | 8162021 | |
| K-1469731 | 300069 | 08/2021 | 8/16/2021 | EMCOR Services Fluidics (emco9815) | 1695-nj | | 3,044.38 | 8162021 | |
| K-1469732 | 300069 | 08/2021 | 8/16/2021 | EMCOR Services Fluidics (emco9815) | 1695-nj | | 1,668.09 | 8162021 | |
| K-1469733 | 300069 | 08/2021 | 8/16/2021 | EMCOR Services Fluidics (emco9815) | 1695-nj | | 2,906.06 | 8162021 | |
| K-1469734 | 300069 | 08/2021 | 8/16/2021 | EMCOR Services Fluidics (emco9815) | 1695-nj | | 2,779.65 | 8162021 | |
| K-1469735 | 300069 | 08/2021 | 8/16/2021 | EMCOR Services Fluidics (emco9815) | 1695-nj | | 2,518.18 | 8162021 | |

9/8/2021 12:43 PM

| 12 Meadow Rd (1695-nj) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Check Register** | | | | | | | | | |
| For Period = Aug 2021 | | | | | | | | | |
| Control | Batch | Period | Date | Person | Property | Account | Amount | Reference | Notes |
| K-1469736 | 300069 | 08/2021 | 8/16/2021 | EMCOR Services Fluidics (emco9815) | 1695-nj | | 2,647.29 | 8162021 | |
| K-1469737 | 300069 | 08/2021 | 8/16/2021 | EMCOR Services Fluidics (emco9815) | 1695-nj | | 3,044.38 | 8162021 | |
| K-1469738 | 300069 | 08/2021 | 8/16/2021 | EMCOR Services Fluidics (emco9815) | 1695-nj | | 1,686.97 | 8162021 | |
| K-1469739 | 300069 | 08/2021 | 8/16/2021 | EMCOR Services Fluidics (emco9815) | 1695-nj | | 1,552.72 | 8162021 | |
| K-1469740 | 300069 | 08/2021 | 8/16/2021 | EMCOR Services Fluidics (emco9815) | 1695-nj | | 2,912.01 | 8162021 | |
| K-1469741 | 300069 | 08/2021 | 8/16/2021 | EMCOR Services Fluidics (emco9815) | 1695-nj | | 2,718.57 | 8162021 | |
| K-1469742 | 300069 | 08/2021 | 8/16/2021 | Lawns by Yorkshire (lawn9) | 1695-nj | | 3,046.43 | 8162021 | |
| K-1469743 | 300069 | 08/2021 | 8/16/2021 | Lawns by Yorkshire (lawn9) | 1695-nj | | 3,046.43 | 8162021 | |
| K-1469744 | 300069 | 08/2021 | 8/16/2021 | Lawns by Yorkshire (lawn9) | 1695-nj | | 3,046.43 | 8162021 | |
| K-1469745 | 300069 | 08/2021 | 8/16/2021 | Lawns by Yorkshire (lawn9) | 1695-nj | | 3,046.43 | 8162021 | |
| K-1469746 | 300069 | 08/2021 | 8/16/2021 | Lawns by Yorkshire (lawn9) | 1695-nj | | 3,046.43 | 8162021 | |
| K-1469866 | 300109 | 08/2021 | 8/16/2021 | Atlantic City Electric (atla1361) | 1695-nj | | 0.00 | 4 | |
| K-1469870 | 300111 | 08/2021 | 8/16/2021 | Waste Management of New Jersey, Inc. (wastenj) | 1695-nj | | 0.00 | 5 | |
| K-1475780 | 301692 | 08/2021 | 8/31/2021 | COMCAST (comc1577) | 1695-nj | | 165.83 | 448 | |
| K-1475781 | 301692 | 08/2021 | 8/31/2021 | Cooper Pest Solutions, Inc. (coop351) | 1695-nj | | 127.95 | 449 | |
| K-1475782 | 301692 | 08/2021 | 8/31/2021 | Lawns by Yorkshire (lawn9) | 1695-nj | | 2,665.63 | 450 | |
| K-1475783 | 301692 | 08/2021 | 8/31/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1695-nj | | 586.44 | 451 | |
| K-1475784 | 301692 | 08/2021 | 8/31/2021 | WASTE MASTERS SOLUTIONS LLC (wast19) | 1695-nj | | 695.96 | 452 | |
| | | | | | | **Total** | 164,307.24 | | |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1695-nj  Status: Current, Past, Future  Age As Of: 08/31/2021  Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **12 Meadow Rd (1695-nj)** | | | | | | | | | | | | | | |
| **Alberta Patyk (patyk)** | | | | | | | | | | | | | | |
| 1695-nj | | Alberta Patyk | Current | R-1199956 | Prepay | 10/26/2020 | 10/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.10 | -0.10 |
| 1695-nj | | Alberta Patyk | Current | C-2393767 | rent | 11/01/2020 | 11/2020 | 785.40 | 0.00 | 0.00 | 0.00 | 785.40 | 0.00 | 785.40 |
| 1695-nj | | Alberta Patyk | Current | C-2416299 | rent | 12/01/2020 | 12/2020 | 570.00 | 0.00 | 0.00 | 0.00 | 570.00 | 0.00 | 570.00 |
| 1695-nj | | Alberta Patyk | Current | C-2464333 | rent | 02/01/2021 | 02/2021 | 785.40 | 0.00 | 0.00 | 0.00 | 785.40 | 0.00 | 785.40 |
| 1695-nj | | Alberta Patyk | Current | C-2491682 | rent | 03/01/2021 | 03/2021 | 785.40 | 0.00 | 0.00 | 0.00 | 785.40 | 0.00 | 785.40 |
| 1695-nj | | Alberta Patyk | Current | C-2524095 | rent | 04/01/2021 | 04/2021 | 785.40 | 0.00 | 0.00 | 0.00 | 785.40 | 0.00 | 785.40 |
| 1695-nj | | Alberta Patyk | Current | C-2552505 | rent | 05/01/2021 | 05/2021 | 785.40 | 0.00 | 0.00 | 0.00 | 785.40 | 0.00 | 785.40 |
| 1695-nj | | Alberta Patyk | Current | C-2576817 | rent | 06/01/2021 | 06/2021 | 385.40 | 0.00 | 0.00 | 0.00 | 385.40 | 0.00 | 385.40 |
| 1695-nj | | Alberta Patyk | Current | C-2617655 | rent | 07/01/2021 | 07/2021 | 785.40 | 0.00 | 0.00 | 785.40 | 0.00 | 0.00 | 785.40 |
| 1695-nj | | Alberta Patyk | Current | C-2652299 | rent | 08/01/2021 | 08/2021 | 785.40 | 785.40 | 0.00 | 0.00 | 0.00 | 0.00 | 785.40 |
| | | **Alberta Patyk** | | | | | | **6,453.20** | **785.40** | **0.00** | **785.40** | **4,882.40** | **-0.10** | **6,453.10** |
| **Alicia Norris & Jessica Lunn (lunn1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Alicia Norris & Jessica Lunn | Past | C-2198295 | rent | 10/01/2019 | 02/2020 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| | | **Alicia Norris & Jessica Lunn** | | | | | | **825.00** | **0.00** | **0.00** | **0.00** | **825.00** | **0.00** | **825.00** |
| **Allen Reeves (reev1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Allen Reeves | Current | R-1305786 | Prepay | 06/28/2021 | 06/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,880.00 | -2,880.00 |
| 1695-nj | | Allen Reeves | Current | C-2652304 | rent | 08/01/2021 | 08/2021 | 825.00 | 825.00 | 0.00 | 0.00 | 0.00 | 0.00 | 825.00 |
| | | **Allen Reeves** | | | | | | **825.00** | **825.00** | **0.00** | **0.00** | **0.00** | **-2,880.00** | **-2,055.00** |
| **Amanda Nill & Eric Nill (nill1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Amanda Nill & Eric Nill | Current | C-2198380 | rent | 10/01/2019 | 02/2020 | 461.25 | 0.00 | 0.00 | 0.00 | 461.25 | 0.00 | 461.25 |
| 1695-nj | | Amanda Nill & Eric Nill | Current | C-2198381 | rent | 11/01/2019 | 02/2020 | 361.25 | 0.00 | 0.00 | 0.00 | 361.25 | 0.00 | 361.25 |
| 1695-nj | | Amanda Nill & Eric Nill | Current | C-2198382 | rent | 12/01/2019 | 02/2020 | 633.75 | 0.00 | 0.00 | 0.00 | 633.75 | 0.00 | 633.75 |
| 1695-nj | | Amanda Nill & Eric Nill | Current | C-2229078 | rent | 03/01/2020 | 03/2020 | 761.25 | 0.00 | 0.00 | 0.00 | 761.25 | 0.00 | 761.25 |
| 1695-nj | | Amanda Nill & Eric Nill | Current | C-2229077 | rent | 04/01/2020 | 04/2020 | 461.25 | 0.00 | 0.00 | 0.00 | 461.25 | 0.00 | 461.25 |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1695-nj  Status: Current, Past, Future  Age As Of: 08/31/2021  Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Amanda Nill & Eric Nill | Current | C-2230461 | rent | 05/01/2020 | 05/2020 | 761.25 | 0.00 | 0.00 | 0.00 | 761.25 | 0.00 | 761.25 |
| 1695-nj | | Amanda Nill & Eric Nill | Current | C-2259604 | rent | 06/01/2020 | 06/2020 | 761.25 | 0.00 | 0.00 | 0.00 | 761.25 | 0.00 | 761.25 |
| 1695-nj | | Amanda Nill & Eric Nill | Current | C-2286941 | rent | 07/01/2020 | 07/2020 | 761.25 | 0.00 | 0.00 | 0.00 | 761.25 | 0.00 | 761.25 |
| 1695-nj | | Amanda Nill & Eric Nill | Current | C-2325491 | rent | 08/01/2020 | 08/2020 | 761.25 | 0.00 | 0.00 | 0.00 | 761.25 | 0.00 | 761.25 |
| 1695-nj | | Amanda Nill & Eric Nill | Current | C-2338439 | rent | 09/01/2020 | 09/2020 | 761.25 | 0.00 | 0.00 | 0.00 | 761.25 | 0.00 | 761.25 |
| 1695-nj | | Amanda Nill & Eric Nill | Current | C-2363493 | rent | 10/01/2020 | 10/2020 | 761.25 | 0.00 | 0.00 | 0.00 | 761.25 | 0.00 | 761.25 |
| 1695-nj | | Amanda Nill & Eric Nill | Current | C-2393746 | rent | 11/01/2020 | 11/2020 | 761.25 | 0.00 | 0.00 | 0.00 | 761.25 | 0.00 | 761.25 |
| 1695-nj | | Amanda Nill & Eric Nill | Current | C-2416279 | rent | 12/01/2020 | 12/2020 | 761.25 | 0.00 | 0.00 | 0.00 | 761.25 | 0.00 | 761.25 |
| 1695-nj | | Amanda Nill & Eric Nill | Current | C-2446626 | rent | 01/01/2021 | 01/2021 | 761.25 | 0.00 | 0.00 | 0.00 | 761.25 | 0.00 | 761.25 |
| 1695-nj | | Amanda Nill & Eric Nill | Current | C-2464313 | rent | 02/01/2021 | 02/2021 | 761.25 | 0.00 | 0.00 | 0.00 | 761.25 | 0.00 | 761.25 |
| 1695-nj | | Amanda Nill & Eric Nill | Current | C-2491662 | rent | 03/01/2021 | 03/2021 | 761.25 | 0.00 | 0.00 | 0.00 | 761.25 | 0.00 | 761.25 |
| 1695-nj | | Amanda Nill & Eric Nill | Current | C-2524075 | rent | 04/01/2021 | 04/2021 | 761.25 | 0.00 | 0.00 | 0.00 | 761.25 | 0.00 | 761.25 |
| 1695-nj | | Amanda Nill & Eric Nill | Current | C-2552485 | rent | 05/01/2021 | 05/2021 | 761.25 | 0.00 | 0.00 | 0.00 | 761.25 | 0.00 | 761.25 |
| 1695-nj | | Amanda Nill & Eric Nill | Current | C-2576793 | rent | 06/01/2021 | 06/2021 | 761.25 | 0.00 | 0.00 | 0.00 | 761.25 | 0.00 | 761.25 |
| 1695-nj | | Amanda Nill & Eric Nill | Current | C-2617631 | rent | 07/01/2021 | 07/2021 | 761.25 | 0.00 | 0.00 | 761.25 | 0.00 | 0.00 | 761.25 |
| 1695-nj | | Amanda Nill & Eric Nill | Current | C-2652275 | rent | 08/01/2021 | 08/2021 | 761.25 | 761.25 | 0.00 | 0.00 | 0.00 | 0.00 | 761.25 |
| | | **Amanda Nill & Eric Nill** | | | | | | **14,858.75** | **761.25** | **0.00** | **761.25** | **13,336.25** | **0.00** | **14,858.75** |
| **Ashley Warren (ashl1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Ashley Warren | Current | C-2564252 | subsidre | 09/01/2020 | 05/2021 | 357.00 | 0.00 | 0.00 | 0.00 | 357.00 | 0.00 | 357.00 |
| 1695-nj | | Ashley Warren | Current | C-2564258 | subsidre | 10/01/2020 | 05/2021 | 357.00 | 0.00 | 0.00 | 0.00 | 357.00 | 0.00 | 357.00 |
| 1695-nj | | Ashley Warren | Current | C-2564265 | subsidre | 11/01/2020 | 05/2021 | 357.00 | 0.00 | 0.00 | 0.00 | 357.00 | 0.00 | 357.00 |
| 1695-nj | | Ashley Warren | Current | C-2564267 | subsidre | 12/01/2020 | 05/2021 | 357.00 | 0.00 | 0.00 | 0.00 | 357.00 | 0.00 | 357.00 |
| 1695-nj | | Ashley Warren | Current | C-2564273 | subsidre | 01/01/2021 | 05/2021 | 357.00 | 0.00 | 0.00 | 0.00 | 357.00 | 0.00 | 357.00 |
| 1695-nj | | Ashley Warren | Current | C-2564275 | subsidre | 02/01/2021 | 05/2021 | 357.00 | 0.00 | 0.00 | 0.00 | 357.00 | 0.00 | 357.00 |
| 1695-nj | | Ashley Warren | Current | C-2564277 | subsidre | 03/01/2021 | 05/2021 | 357.00 | 0.00 | 0.00 | 0.00 | 357.00 | 0.00 | 357.00 |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1695-nj  Status: Current, Past, Future   Age As Of: 08/31/2021  Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Ashley Warren | Current | C-2617649 | subsidre | 07/01/2021 | 07/2021 | 357.00 | 0.00 | 0.00 | 357.00 | 0.00 | 0.00 | 357.00 |
| 1695-nj | | Ashley Warren | Current | C-2652293 | subsidre | 08/01/2021 | 08/2021 | 357.00 | 357.00 | 0.00 | 0.00 | 0.00 | 0.00 | 357.00 |
| 1695-nj | | Ashley Warren | Current | R-1332772 | Prepay | 08/27/2021 | 08/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -47.00 | -47.00 |
| | | **Ashley Warren** | | | | | | **3,213.00** | **357.00** | **0.00** | **357.00** | **2,499.00** | **-47.00** | **3,166.00** |
| **Billie Jo Rappa (rapp1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Billie Jo Rappa | Current | C-2198324 | rent | 02/01/2020 | 02/2020 | 157.50 | 0.00 | 0.00 | 0.00 | 157.50 | 0.00 | 157.50 |
| 1695-nj | | Billie Jo Rappa | Current | C-2203437 | rent | 03/01/2020 | 03/2020 | 692.50 | 0.00 | 0.00 | 0.00 | 692.50 | 0.00 | 692.50 |
| 1695-nj | | Billie Jo Rappa | Current | C-2202858 | rent | 04/01/2020 | 04/2020 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1695-nj | | Billie Jo Rappa | Current | C-2230488 | rent | 05/01/2020 | 05/2020 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1695-nj | | Billie Jo Rappa | Current | C-2259631 | rent | 06/01/2020 | 06/2020 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1695-nj | | Billie Jo Rappa | Current | C-2286968 | rent | 07/01/2020 | 07/2020 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1695-nj | | Billie Jo Rappa | Current | C-2325519 | rent | 08/01/2020 | 08/2020 | 650.00 | 0.00 | 0.00 | 0.00 | 650.00 | 0.00 | 650.00 |
| 1695-nj | | Billie Jo Rappa | Current | C-2338465 | rent | 09/01/2020 | 09/2020 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1695-nj | | Billie Jo Rappa | Current | C-2363517 | rent | 10/01/2020 | 10/2020 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1695-nj | | Billie Jo Rappa | Current | C-2393771 | rent | 11/01/2020 | 11/2020 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1695-nj | | Billie Jo Rappa | Current | C-2416303 | rent | 12/01/2020 | 12/2020 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1695-nj | | Billie Jo Rappa | Current | C-2446651 | rent | 01/01/2021 | 01/2021 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1695-nj | | Billie Jo Rappa | Current | C-2464337 | rent | 02/01/2021 | 02/2021 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1695-nj | | Billie Jo Rappa | Current | C-2491686 | rent | 03/01/2021 | 03/2021 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1695-nj | | Billie Jo Rappa | Current | C-2524099 | rent | 04/01/2021 | 04/2021 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1695-nj | | Billie Jo Rappa | Current | C-2552509 | rent | 05/01/2021 | 05/2021 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1695-nj | | Billie Jo Rappa | Current | C-2576821 | rent | 06/01/2021 | 06/2021 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1695-nj | | Billie Jo Rappa | Current | C-2617659 | rent | 07/01/2021 | 07/2021 | 850.00 | 0.00 | 0.00 | 850.00 | 0.00 | 0.00 | 850.00 |
| 1695-nj | | Billie Jo Rappa | Current | C-2652303 | rent | 08/01/2021 | 08/2021 | 850.00 | 850.00 | 0.00 | 0.00 | 0.00 | 0.00 | 850.00 |
| | | **Billie Jo Rappa** | | | | | | **15,100.00** | **850.00** | **0.00** | **850.00** | **13,400.00** | **0.00** | **15,100.00** |

# Aging Detail

DB Caption: USA LIVE 7s   Property: 1695-nj   Status: Current, Past, Future   Age As Of: 08/31/2021   Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Celestine Ross (ross1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Celestine Ross | Current | C-2198325 | rent | 10/01/2019 | 02/2020 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Celestine Ross | Current | C-2202853 | rent | 04/01/2020 | 04/2020 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Celestine Ross | Current | C-2230483 | rent | 05/01/2020 | 05/2020 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Celestine Ross | Current | C-2259626 | rent | 06/01/2020 | 06/2020 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Celestine Ross | Current | C-2286963 | rent | 07/01/2020 | 07/2020 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Celestine Ross | Current | C-2325514 | rent | 08/01/2020 | 08/2020 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Celestine Ross | Current | C-2338460 | rent | 09/01/2020 | 09/2020 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Celestine Ross | Current | C-2363512 | rent | 10/01/2020 | 10/2020 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Celestine Ross | Current | C-2393766 | rent | 11/01/2020 | 11/2020 | 225.00 | 0.00 | 0.00 | 0.00 | 225.00 | 0.00 | 225.00 |
| 1695-nj | | Celestine Ross | Current | C-2416298 | rent | 12/01/2020 | 12/2020 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Celestine Ross | Current | C-2446645 | rent | 01/01/2021 | 01/2021 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Celestine Ross | Current | C-2464332 | rent | 02/01/2021 | 02/2021 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Celestine Ross | Current | C-2491681 | rent | 03/01/2021 | 03/2021 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Celestine Ross | Current | C-2524094 | rent | 04/01/2021 | 04/2021 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Celestine Ross | Current | C-2552504 | rent | 05/01/2021 | 05/2021 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Celestine Ross | Current | C-2576816 | rent | 06/01/2021 | 06/2021 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Celestine Ross | Current | C-2617654 | rent | 07/01/2021 | 07/2021 | 825.00 | 0.00 | 0.00 | 825.00 | 0.00 | 0.00 | 825.00 |
| 1695-nj | | Celestine Ross | Current | C-2652298 | rent | 08/01/2021 | 08/2021 | 825.00 | 825.00 | 0.00 | 0.00 | 0.00 | 0.00 | 825.00 |
| | | **Celestine Ross** | | | | | | **14,250.00** | **825.00** | **0.00** | **825.00** | **12,600.00** | **0.00** | **14,250.00** |
| **Charles Chard (nich1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Charles Chard | Current | R-1318818 | Prepay | 07/28/2021 | 07/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5,165.00 | -5,165.00 |
| | | **Charles Chard** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-5,165.00** | **-5,165.00** |
| **Chelsea Hymer (chel1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Chelsea Hymer | Current | C-2617632 | rent | 07/01/2021 | 07/2021 | 790.00 | 0.00 | 0.00 | 790.00 | 0.00 | 0.00 | 790.00 |

# Aging Detail

DB Caption: USA LIVE 7s   Property: 1695-nj   Status: Current, Past, Future   Age As Of: 08/31/2021   Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Chelsea Hymer | Current | C-2652276 | rent | 08/01/2021 | 08/2021 | 790.00 | 790.00 | 0.00 | 0.00 | 0.00 | 0.00 | 790.00 |
| | | **Chelsea Hymer** | | | | | | **1,580.00** | **790.00** | **0.00** | **790.00** | **0.00** | **0.00** | **1,580.00** |
| **Christina Ridgeway & Gregory Wallace (wall1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Christina Ridgeway & Gregory Wallace | Current | C-2258045 | rent | 10/01/2019 | 05/2020 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Christina Ridgeway & Gregory Wallace | Current | C-2258046 | rent | 11/01/2019 | 05/2020 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Christina Ridgeway & Gregory Wallace | Current | C-2363528 | rent | 10/01/2020 | 10/2020 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Christina Ridgeway & Gregory Wallace | Current | C-2416312 | rent | 12/01/2020 | 12/2020 | 495.00 | 0.00 | 0.00 | 0.00 | 495.00 | 0.00 | 495.00 |
| 1695-nj | | Christina Ridgeway & Gregory Wallace | Current | C-2464345 | rent | 02/01/2021 | 02/2021 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Christina Ridgeway & Gregory Wallace | Current | C-2524107 | rent | 04/01/2021 | 04/2021 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Christina Ridgeway & Gregory Wallace | Current | C-2552517 | rent | 05/01/2021 | 05/2021 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Christina Ridgeway & Gregory Wallace | Current | C-2576829 | rent | 06/01/2021 | 06/2021 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Christina Ridgeway & Gregory Wallace | Current | C-2617667 | rent | 07/01/2021 | 07/2021 | 825.00 | 0.00 | 0.00 | 825.00 | 0.00 | 0.00 | 825.00 |
| 1695-nj | | Christina Ridgeway & Gregory Wallace | Current | C-2652311 | rent | 08/01/2021 | 08/2021 | 825.00 | 825.00 | 0.00 | 0.00 | 0.00 | 0.00 | 825.00 |
| | | **Christina Ridgeway & Gregory Wallace** | | | | | | **7,920.00** | **825.00** | **0.00** | **825.00** | **6,270.00** | **0.00** | **7,920.00** |
| **Christine Ridgeway (ridg1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Christine Ridgeway | Past | C-2325488 | rent | 08/01/2020 | 08/2020 | 1,100.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 1,100.00 |
| | | **Christine Ridgeway** | | | | | | **1,100.00** | **0.00** | **0.00** | **0.00** | **1,100.00** | **0.00** | **1,100.00** |
| **Christopher Clayton (clay1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Christopher Clayton | Current | C-2259640 | rent | 06/01/2020 | 06/2020 | 650.00 | 0.00 | 0.00 | 0.00 | 650.00 | 0.00 | 650.00 |
| 1695-nj | | Christopher Clayton | Current | C-2416311 | rent | 12/01/2020 | 12/2020 | 725.00 | 0.00 | 0.00 | 0.00 | 725.00 | 0.00 | 725.00 |
| 1695-nj | | Christopher Clayton | Current | C-2446658 | rent | 01/01/2021 | 01/2021 | 725.00 | 0.00 | 0.00 | 0.00 | 725.00 | 0.00 | 725.00 |
| 1695-nj | | Christopher Clayton | Current | C-2464344 | rent | 02/01/2021 | 02/2021 | 725.00 | 0.00 | 0.00 | 0.00 | 725.00 | 0.00 | 725.00 |
| 1695-nj | | Christopher Clayton | Current | C-2491692 | rent | 03/01/2021 | 03/2021 | 725.00 | 0.00 | 0.00 | 0.00 | 725.00 | 0.00 | 725.00 |
| 1695-nj | | Christopher Clayton | Current | C-2524106 | rent | 04/01/2021 | 04/2021 | 725.00 | 0.00 | 0.00 | 0.00 | 725.00 | 0.00 | 725.00 |
| 1695-nj | | Christopher Clayton | Current | C-2552516 | rent | 05/01/2021 | 05/2021 | 725.00 | 0.00 | 0.00 | 0.00 | 725.00 | 0.00 | 725.00 |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1695-nj  Status: Current, Past, Future  Age As Of: 08/31/2021  Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Christopher Clayton | Current | C-2576828 | rent | 06/01/2021 | 06/2021 | 725.00 | 0.00 | 0.00 | 0.00 | 725.00 | 0.00 | 725.00 |
| 1695-nj | | Christopher Clayton | Current | C-2617666 | rent | 07/01/2021 | 07/2021 | 725.00 | 0.00 | 0.00 | 725.00 | 0.00 | 0.00 | 725.00 |
| 1695-nj | | Christopher Clayton | Current | C-2652310 | rent | 08/01/2021 | 08/2021 | 725.00 | 725.00 | 0.00 | 0.00 | 0.00 | 0.00 | 725.00 |
| | | **Christopher Clayton** | | | | | | **7,175.00** | **725.00** | **0.00** | **725.00** | **5,725.00** | **0.00** | **7,175.00** |
| **Christopher Williams (clev1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Christopher Williams | Current | C-2198305 | rent | 10/01/2019 | 02/2020 | 416.25 | 0.00 | 0.00 | 0.00 | 416.25 | 0.00 | 416.25 |
| 1695-nj | | Christopher Williams | Current | C-2198306 | rent | 11/01/2019 | 02/2020 | 766.25 | 0.00 | 0.00 | 0.00 | 766.25 | 0.00 | 766.25 |
| 1695-nj | | Christopher Williams | Current | C-2198307 | rent | 12/01/2019 | 02/2020 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 | 0.00 | 866.25 |
| 1695-nj | | Christopher Williams | Current | C-2198308 | rent | 01/01/2020 | 02/2020 | 666.25 | 0.00 | 0.00 | 0.00 | 666.25 | 0.00 | 666.25 |
| 1695-nj | | Christopher Williams | Current | C-2198309 | rent | 02/01/2020 | 02/2020 | 716.25 | 0.00 | 0.00 | 0.00 | 716.25 | 0.00 | 716.25 |
| 1695-nj | | Christopher Williams | Current | C-2203421 | rent | 03/01/2020 | 03/2020 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 | 0.00 | 866.25 |
| 1695-nj | | Christopher Williams | Current | C-2202842 | rent | 04/01/2020 | 04/2020 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 | 0.00 | 866.25 |
| 1695-nj | | Christopher Williams | Current | C-2230471 | rent | 05/01/2020 | 05/2020 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 | 0.00 | 866.25 |
| 1695-nj | | Christopher Williams | Current | C-2259614 | rent | 06/01/2020 | 06/2020 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 | 0.00 | 866.25 |
| 1695-nj | | Christopher Williams | Current | C-2286951 | rent | 07/01/2020 | 07/2020 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 | 0.00 | 866.25 |
| 1695-nj | | Christopher Williams | Current | C-2325502 | rent | 08/01/2020 | 08/2020 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 | 0.00 | 866.25 |
| 1695-nj | | Christopher Williams | Current | C-2338450 | rent | 09/01/2020 | 09/2020 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 | 0.00 | 866.25 |
| 1695-nj | | Christopher Williams | Current | C-2363503 | rent | 10/01/2020 | 10/2020 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 | 0.00 | 866.25 |
| 1695-nj | | Christopher Williams | Current | C-2393756 | rent | 11/01/2020 | 11/2020 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 | 0.00 | 866.25 |
| 1695-nj | | Christopher Williams | Current | C-2416288 | rent | 12/01/2020 | 12/2020 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 | 0.00 | 866.25 |
| 1695-nj | | Christopher Williams | Current | C-2446635 | rent | 01/01/2021 | 01/2021 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 | 0.00 | 866.25 |
| 1695-nj | | Christopher Williams | Current | C-2464322 | rent | 02/01/2021 | 02/2021 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 | 0.00 | 866.25 |
| 1695-nj | | Christopher Williams | Current | C-2491671 | rent | 03/01/2021 | 03/2021 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 | 0.00 | 866.25 |
| 1695-nj | | Christopher Williams | Current | C-2524084 | rent | 04/01/2021 | 04/2021 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 | 0.00 | 866.25 |
| 1695-nj | | Christopher Williams | Current | C-2552494 | rent | 05/01/2021 | 05/2021 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 | 0.00 | 866.25 |

# Aging Detail

DB Caption: USA LIVE 7s   Property: 1695-nj   Status: Current, Past, Future   Age As Of: 08/31/2021   Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Christopher Williams | Current | C-2576804 | rent | 06/01/2021 | 06/2021 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 | 0.00 | 866.25 |
| 1695-nj | | Christopher Williams | Current | C-2617642 | rent | 07/01/2021 | 07/2021 | 866.25 | 0.00 | 0.00 | 866.25 | 0.00 | 0.00 | 866.25 |
| 1695-nj | | Christopher Williams | Current | C-2652286 | rent | 08/01/2021 | 08/2021 | 866.25 | 866.25 | 0.00 | 0.00 | 0.00 | 0.00 | 866.25 |
| | | **Christopher Williams** | | | | | | **19,023.75** | **866.25** | **0.00** | **866.25** | **17,291.25** | **0.00** | **19,023.75** |
| **Connie Weis (cons1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Connie Weis | Current | C-2325496 | subsidre | 08/01/2020 | 08/2020 | 720.00 | 0.00 | 0.00 | 0.00 | 720.00 | 0.00 | 720.00 |
| 1695-nj | | Connie Weis | Current | C-2338444 | subsidre | 09/01/2020 | 09/2020 | 720.00 | 0.00 | 0.00 | 0.00 | 720.00 | 0.00 | 720.00 |
| 1695-nj | | Connie Weis | Current | C-2363497 | subsidre | 10/01/2020 | 10/2020 | 720.00 | 0.00 | 0.00 | 0.00 | 720.00 | 0.00 | 720.00 |
| 1695-nj | | Connie Weis | Current | C-2393750 | subsidre | 11/01/2020 | 11/2020 | 720.00 | 0.00 | 0.00 | 0.00 | 720.00 | 0.00 | 720.00 |
| 1695-nj | | Connie Weis | Current | C-2433834 | subsidre | 06/01/2020 | 12/2020 | 720.00 | 0.00 | 0.00 | 0.00 | 720.00 | 0.00 | 720.00 |
| 1695-nj | | Connie Weis | Current | C-2433835 | subsidre | 07/01/2020 | 12/2020 | 720.00 | 0.00 | 0.00 | 0.00 | 720.00 | 0.00 | 720.00 |
| 1695-nj | | Connie Weis | Current | C-2416283 | subsidre | 12/01/2020 | 12/2020 | 720.00 | 0.00 | 0.00 | 0.00 | 720.00 | 0.00 | 720.00 |
| 1695-nj | | Connie Weis | Current | C-2446630 | subsidre | 01/01/2021 | 01/2021 | 720.00 | 0.00 | 0.00 | 0.00 | 720.00 | 0.00 | 720.00 |
| 1695-nj | | Connie Weis | Current | C-2464317 | subsidre | 02/01/2021 | 02/2021 | 720.00 | 0.00 | 0.00 | 0.00 | 720.00 | 0.00 | 720.00 |
| 1695-nj | | Connie Weis | Current | C-2491666 | subsidre | 03/01/2021 | 03/2021 | 720.00 | 0.00 | 0.00 | 0.00 | 720.00 | 0.00 | 720.00 |
| 1695-nj | | Connie Weis | Current | R-1303846 | Prepay | 06/25/2021 | 06/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -497.00 | -497.00 |
| 1695-nj | | Connie Weis | Current | C-2617637 | subsidre | 07/01/2021 | 07/2021 | 745.00 | 0.00 | 0.00 | 745.00 | 0.00 | 0.00 | 745.00 |
| 1695-nj | | Connie Weis | Current | C-2652280 | rent | 08/01/2021 | 08/2021 | 60.00 | 60.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.00 |
| 1695-nj | | Connie Weis | Current | C-2652281 | subsidre | 08/01/2021 | 08/2021 | 745.00 | 745.00 | 0.00 | 0.00 | 0.00 | 0.00 | 745.00 |
| | | **Connie Weis** | | | | | | **8,750.00** | **805.00** | **0.00** | **745.00** | **7,200.00** | **-497.00** | **8,253.00** |
| **Denise Master (mast1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Denise Master | Past | C-2198350 | rent | 10/01/2019 | 02/2020 | 363.00 | 0.00 | 0.00 | 0.00 | 363.00 | 0.00 | 363.00 |
| 1695-nj | | Denise Master | Past | C-2198351 | rent | 11/01/2019 | 02/2020 | 835.00 | 0.00 | 0.00 | 0.00 | 835.00 | 0.00 | 835.00 |
| 1695-nj | | Denise Master | Past | C-2198352 | rent | 12/01/2019 | 02/2020 | 835.00 | 0.00 | 0.00 | 0.00 | 835.00 | 0.00 | 835.00 |
| 1695-nj | | Denise Master | Past | C-2198353 | rent | 01/01/2020 | 02/2020 | 835.00 | 0.00 | 0.00 | 0.00 | 835.00 | 0.00 | 835.00 |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1695-nj  Status: Current, Past, Future  Age As Of: 08/31/2021  Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Denise Master | Past | C-2258303 | rent | 10/01/2019 | 05/2020 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Denise Master | Past | C-2258304 | rent | 11/01/2019 | 05/2020 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Denise Master | Past | C-2258305 | rent | 12/01/2019 | 05/2020 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Denise Master | Past | C-2258306 | rent | 01/01/2020 | 05/2020 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| | | **Denise Master** | | | | | | **6,168.00** | **0.00** | **0.00** | **0.00** | **6,168.00** | **0.00** | **6,168.00** |
| **Denise Zanes (zane1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Denise Zanes | Past | C-2198357 | rent | 12/01/2019 | 02/2020 | 835.00 | 0.00 | 0.00 | 0.00 | 835.00 | 0.00 | 835.00 |
| | | **Denise Zanes** | | | | | | **835.00** | **0.00** | **0.00** | **0.00** | **835.00** | **0.00** | **835.00** |
| **Derrick Lindenmuth (lind1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Derrick Lindenmuth | Current | C-2259598 | rent | 06/01/2020 | 06/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1695-nj | | Derrick Lindenmuth | Current | C-2286935 | rent | 07/01/2020 | 07/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1695-nj | | Derrick Lindenmuth | Current | C-2652271 | rent | 08/01/2021 | 08/2021 | 700.00 | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 |
| | | **Derrick Lindenmuth** | | | | | | **2,100.00** | **700.00** | **0.00** | **0.00** | **1,400.00** | **0.00** | **2,100.00** |
| **Donna McCauley (mcca1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Donna McCauley | Current | C-2363492 | subsidre | 10/01/2020 | 10/2020 | 534.00 | 0.00 | 0.00 | 0.00 | 534.00 | 0.00 | 534.00 |
| 1695-nj | | Donna McCauley | Current | C-2393745 | subsidre | 11/01/2020 | 11/2020 | 534.00 | 0.00 | 0.00 | 0.00 | 534.00 | 0.00 | 534.00 |
| 1695-nj | | Donna McCauley | Current | C-2416278 | subsidre | 12/01/2020 | 12/2020 | 534.00 | 0.00 | 0.00 | 0.00 | 534.00 | 0.00 | 534.00 |
| 1695-nj | | Donna McCauley | Current | C-2446625 | subsidre | 01/01/2021 | 01/2021 | 534.00 | 0.00 | 0.00 | 0.00 | 534.00 | 0.00 | 534.00 |
| 1695-nj | | Donna McCauley | Current | C-2464312 | subsidre | 02/01/2021 | 02/2021 | 534.00 | 0.00 | 0.00 | 0.00 | 534.00 | 0.00 | 534.00 |
| 1695-nj | | Donna McCauley | Current | C-2491661 | subsidre | 03/01/2021 | 03/2021 | 534.00 | 0.00 | 0.00 | 0.00 | 534.00 | 0.00 | 534.00 |
| 1695-nj | | Donna McCauley | Current | C-2524074 | subsidre | 04/01/2021 | 04/2021 | 109.00 | 0.00 | 0.00 | 0.00 | 109.00 | 0.00 | 109.00 |
| 1695-nj | | Donna McCauley | Current | C-2552484 | subsidre | 05/01/2021 | 05/2021 | 109.00 | 0.00 | 0.00 | 0.00 | 109.00 | 0.00 | 109.00 |
| 1695-nj | | Donna McCauley | Current | C-2576792 | subsidre | 06/01/2021 | 06/2021 | 109.00 | 0.00 | 0.00 | 0.00 | 109.00 | 0.00 | 109.00 |
| 1695-nj | | Donna McCauley | Current | C-2617629 | rent | 07/01/2021 | 07/2021 | 309.00 | 0.00 | 0.00 | 309.00 | 0.00 | 0.00 | 309.00 |
| 1695-nj | | Donna McCauley | Current | C-2617630 | subsidre | 07/01/2021 | 07/2021 | 534.00 | 0.00 | 0.00 | 534.00 | 0.00 | 0.00 | 534.00 |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1695-nj  Status: Current, Past, Future   Age As Of: 08/31/2021  Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Donna McCauley | Current | C-2652273 | rent | 08/01/2021 | 08/2021 | 337.50 | 337.50 | 0.00 | 0.00 | 0.00 | 0.00 | 337.50 |
| 1695-nj | | Donna McCauley | Current | C-2652274 | subsidre | 08/01/2021 | 08/2021 | 534.00 | 534.00 | 0.00 | 0.00 | 0.00 | 0.00 | 534.00 |
| | | **Donna McCauley** | | | | | | **5,245.50** | **871.50** | **0.00** | **843.00** | **3,531.00** | **0.00** | **5,245.50** |
| **Dwane Jackson (dwan1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Dwane Jackson | Current | C-2198375 | rent | 10/01/2019 | 02/2020 | 829.50 | 0.00 | 0.00 | 0.00 | 829.50 | 0.00 | 829.50 |
| 1695-nj | | Dwane Jackson | Current | C-2198376 | rent | 11/01/2019 | 02/2020 | 829.50 | 0.00 | 0.00 | 0.00 | 829.50 | 0.00 | 829.50 |
| 1695-nj | | Dwane Jackson | Current | C-2198377 | rent | 12/01/2019 | 02/2020 | 829.50 | 0.00 | 0.00 | 0.00 | 829.50 | 0.00 | 829.50 |
| 1695-nj | | Dwane Jackson | Current | C-2198378 | rent | 01/01/2020 | 02/2020 | 829.50 | 0.00 | 0.00 | 0.00 | 829.50 | 0.00 | 829.50 |
| 1695-nj | | Dwane Jackson | Current | C-2198379 | rent | 02/01/2020 | 02/2020 | 829.50 | 0.00 | 0.00 | 0.00 | 829.50 | 0.00 | 829.50 |
| 1695-nj | | Dwane Jackson | Current | C-2203445 | rent | 03/01/2020 | 03/2020 | 829.50 | 0.00 | 0.00 | 0.00 | 829.50 | 0.00 | 829.50 |
| 1695-nj | | Dwane Jackson | Current | C-2202866 | rent | 04/01/2020 | 04/2020 | 829.50 | 0.00 | 0.00 | 0.00 | 829.50 | 0.00 | 829.50 |
| 1695-nj | | Dwane Jackson | Current | C-2230496 | rent | 05/01/2020 | 05/2020 | 829.50 | 0.00 | 0.00 | 0.00 | 829.50 | 0.00 | 829.50 |
| 1695-nj | | Dwane Jackson | Current | C-2259639 | rent | 06/01/2020 | 06/2020 | 829.50 | 0.00 | 0.00 | 0.00 | 829.50 | 0.00 | 829.50 |
| 1695-nj | | Dwane Jackson | Current | C-2286976 | rent | 07/01/2020 | 07/2020 | 829.50 | 0.00 | 0.00 | 0.00 | 829.50 | 0.00 | 829.50 |
| 1695-nj | | Dwane Jackson | Current | C-2325528 | rent | 08/01/2020 | 08/2020 | 829.50 | 0.00 | 0.00 | 0.00 | 829.50 | 0.00 | 829.50 |
| 1695-nj | | Dwane Jackson | Current | C-2338474 | rent | 09/01/2020 | 09/2020 | 829.50 | 0.00 | 0.00 | 0.00 | 829.50 | 0.00 | 829.50 |
| 1695-nj | | Dwane Jackson | Current | C-2363526 | rent | 10/01/2020 | 10/2020 | 829.50 | 0.00 | 0.00 | 0.00 | 829.50 | 0.00 | 829.50 |
| 1695-nj | | Dwane Jackson | Current | C-2393780 | rent | 11/01/2020 | 11/2020 | 829.50 | 0.00 | 0.00 | 0.00 | 829.50 | 0.00 | 829.50 |
| 1695-nj | | Dwane Jackson | Current | C-2416310 | rent | 12/01/2020 | 12/2020 | 829.50 | 0.00 | 0.00 | 0.00 | 829.50 | 0.00 | 829.50 |
| 1695-nj | | Dwane Jackson | Current | C-2446657 | rent | 01/01/2021 | 01/2021 | 829.50 | 0.00 | 0.00 | 0.00 | 829.50 | 0.00 | 829.50 |
| 1695-nj | | Dwane Jackson | Current | C-2464343 | rent | 02/01/2021 | 02/2021 | 829.50 | 0.00 | 0.00 | 0.00 | 829.50 | 0.00 | 829.50 |
| 1695-nj | | Dwane Jackson | Current | C-2491691 | rent | 03/01/2021 | 03/2021 | 829.50 | 0.00 | 0.00 | 0.00 | 829.50 | 0.00 | 829.50 |
| 1695-nj | | Dwane Jackson | Current | C-2524105 | rent | 04/01/2021 | 04/2021 | 829.50 | 0.00 | 0.00 | 0.00 | 829.50 | 0.00 | 829.50 |
| 1695-nj | | Dwane Jackson | Current | C-2552515 | rent | 05/01/2021 | 05/2021 | 829.50 | 0.00 | 0.00 | 0.00 | 829.50 | 0.00 | 829.50 |
| 1695-nj | | Dwane Jackson | Current | C-2576827 | rent | 06/01/2021 | 06/2021 | 829.50 | 0.00 | 0.00 | 0.00 | 829.50 | 0.00 | 829.50 |

# Aging Detail

DB Caption: USA LIVE 7s   Property: 1695-nj   Status: Current, Past, Future   Age As Of: 08/31/2021   Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Dwane Jackson | Current | C-2617665 | rent | 07/01/2021 | 07/2021 | 829.50 | 0.00 | 0.00 | 829.50 | 0.00 | 0.00 | 829.50 |
| 1695-nj | | Dwane Jackson | Current | C-2652309 | rent | 08/01/2021 | 08/2021 | 829.50 | 829.50 | 0.00 | 0.00 | 0.00 | 0.00 | 829.50 |
| | | **Dwane Jackson** | | | | | | **19,078.50** | **829.50** | **0.00** | **829.50** | **17,419.50** | **0.00** | **19,078.50** |
| **Edward Medici (medi1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Edward Medici | Past | C-2258013 | rent | 10/01/2019 | 05/2020 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| 1695-nj | | Edward Medici | Past | C-2258014 | rent | 11/01/2019 | 05/2020 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| 1695-nj | | Edward Medici | Past | C-2258015 | rent | 12/01/2019 | 05/2020 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| 1695-nj | | Edward Medici | Past | C-2258016 | rent | 01/01/2020 | 05/2020 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| 1695-nj | | Edward Medici | Past | C-2258017 | rent | 02/01/2020 | 05/2020 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| 1695-nj | | Edward Medici | Past | C-2258018 | rent | 03/01/2020 | 05/2020 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| 1695-nj | | Edward Medici | Past | C-2258019 | rent | 04/01/2020 | 05/2020 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| 1695-nj | | Edward Medici | Past | C-2258020 | rent | 05/01/2020 | 05/2020 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| 1695-nj | | Edward Medici | Past | C-2259643 | rent | 06/01/2020 | 06/2020 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| 1695-nj | | Edward Medici | Past | C-2286980 | rent | 07/01/2020 | 07/2020 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| 1695-nj | | Edward Medici | Past | C-2325532 | rent | 08/01/2020 | 08/2020 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| 1695-nj | | Edward Medici | Past | C-2338478 | rent | 09/01/2020 | 09/2020 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| 1695-nj | | Edward Medici | Past | C-2363530 | rent | 10/01/2020 | 10/2020 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| | | **Edward Medici** | | | | | | **7,800.00** | **0.00** | **0.00** | **0.00** | **7,800.00** | **0.00** | **7,800.00** |
| **Edward Sanderlin/Higgins (higgi169)** | | | | | | | | | | | | | | |
| 1695-nj | | Edward Sanderlin/Higgins | Current | C-2431622 | rent | 11/01/2020 | 12/2020 | 1,100.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 1,100.00 |
| 1695-nj | | Edward Sanderlin/Higgins | Current | C-2431623 | rent | 12/01/2020 | 12/2020 | 1,100.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 1,100.00 |
| 1695-nj | | Edward Sanderlin/Higgins | Current | C-2446649 | rent | 01/01/2021 | 01/2021 | 1,100.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 1,100.00 |
| 1695-nj | | Edward Sanderlin/Higgins | Current | C-2464335 | rent | 02/01/2021 | 02/2021 | 1,100.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 1,100.00 |
| 1695-nj | | Edward Sanderlin/Higgins | Current | C-2491684 | rent | 03/01/2021 | 03/2021 | 1,100.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 1,100.00 |
| 1695-nj | | Edward Sanderlin/Higgins | Current | C-2524097 | rent | 04/01/2021 | 04/2021 | 1,100.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 1,100.00 |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1695-nj  Status: Current, Past, Future   Age As Of: 08/31/2021  Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Edward Sanderlin/Higgins | Current | C-2552507 | rent | 05/01/2021 | 05/2021 | 1,100.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 1,100.00 |
| 1695-nj | | Edward Sanderlin/Higgins | Current | C-2576819 | rent | 06/01/2021 | 06/2021 | 1,100.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 1,100.00 |
| 1695-nj | | Edward Sanderlin/Higgins | Current | C-2617657 | rent | 07/01/2021 | 07/2021 | 1,100.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 0.00 | 1,100.00 |
| 1695-nj | | Edward Sanderlin/Higgins | Current | C-2652301 | rent | 08/01/2021 | 08/2021 | 1,100.00 | 1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.00 |
| | | **Edward Sanderlin/Higgins** | | | | | | **11,000.00** | **1,100.00** | **0.00** | **1,100.00** | **8,800.00** | **0.00** | **11,000.00** |
| **George Hemple & Terri Garzarelli (hemp1695)** | | | | | | | | | | | | | | |
| 1695-nj | | George Hemple & Terri Garzarelli | Current | C-2230470 | rent | 05/01/2020 | 05/2020 | 280.00 | 0.00 | 0.00 | 0.00 | 280.00 | 0.00 | 280.00 |
| 1695-nj | | George Hemple & Terri Garzarelli | Current | C-2416287 | rent | 12/01/2020 | 12/2020 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 | 0.00 | 70.00 |
| 1695-nj | | George Hemple & Terri Garzarelli | Current | C-2524083 | rent | 04/01/2021 | 04/2021 | 735.00 | 0.00 | 0.00 | 0.00 | 735.00 | 0.00 | 735.00 |
| 1695-nj | | George Hemple & Terri Garzarelli | Current | C-2552493 | rent | 05/01/2021 | 05/2021 | 735.00 | 0.00 | 0.00 | 0.00 | 735.00 | 0.00 | 735.00 |
| 1695-nj | | George Hemple & Terri Garzarelli | Current | C-2576803 | rent | 06/01/2021 | 06/2021 | 735.00 | 0.00 | 0.00 | 0.00 | 735.00 | 0.00 | 735.00 |
| 1695-nj | | George Hemple & Terri Garzarelli | Current | C-2617641 | rent | 07/01/2021 | 07/2021 | 735.00 | 0.00 | 0.00 | 735.00 | 0.00 | 0.00 | 735.00 |
| 1695-nj | | George Hemple & Terri Garzarelli | Current | C-2652285 | rent | 08/01/2021 | 08/2021 | 735.00 | 735.00 | 0.00 | 0.00 | 0.00 | 0.00 | 735.00 |
| | | **George Hemple & Terri Garzarelli** | | | | | | **4,025.00** | **735.00** | **0.00** | **735.00** | **2,555.00** | **0.00** | **4,025.00** |
| **Herbert Marshall (herb1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Herbert Marshall | Current | C-2363500 | rent | 10/01/2020 | 10/2020 | 483.60 | 0.00 | 0.00 | 0.00 | 483.60 | 0.00 | 483.60 |
| 1695-nj | | Herbert Marshall | Current | C-2393753 | rent | 11/01/2020 | 11/2020 | 744.00 | 0.00 | 0.00 | 0.00 | 744.00 | 0.00 | 744.00 |
| 1695-nj | | Herbert Marshall | Current | C-2416285 | rent | 12/01/2020 | 12/2020 | 744.00 | 0.00 | 0.00 | 0.00 | 744.00 | 0.00 | 744.00 |
| 1695-nj | | Herbert Marshall | Current | C-2446632 | rent | 01/01/2021 | 01/2021 | 260.00 | 0.00 | 0.00 | 0.00 | 260.00 | 0.00 | 260.00 |
| 1695-nj | | Herbert Marshall | Current | C-2464319 | rent | 02/01/2021 | 02/2021 | 744.00 | 0.00 | 0.00 | 0.00 | 744.00 | 0.00 | 744.00 |
| 1695-nj | | Herbert Marshall | Current | C-2491668 | rent | 03/01/2021 | 03/2021 | 744.00 | 0.00 | 0.00 | 0.00 | 744.00 | 0.00 | 744.00 |
| 1695-nj | | Herbert Marshall | Current | C-2524081 | rent | 04/01/2021 | 04/2021 | 744.00 | 0.00 | 0.00 | 0.00 | 744.00 | 0.00 | 744.00 |
| 1695-nj | | Herbert Marshall | Current | C-2552491 | rent | 05/01/2021 | 05/2021 | 744.00 | 0.00 | 0.00 | 0.00 | 744.00 | 0.00 | 744.00 |
| 1695-nj | | Herbert Marshall | Current | C-2576801 | rent | 06/01/2021 | 06/2021 | 744.00 | 0.00 | 0.00 | 0.00 | 744.00 | 0.00 | 744.00 |
| 1695-nj | | Herbert Marshall | Current | C-2617639 | rent | 07/01/2021 | 07/2021 | 744.00 | 0.00 | 0.00 | 744.00 | 0.00 | 0.00 | 744.00 |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1695-nj  Status: Current, Past, Future  Age As Of: 08/31/2021  Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Herbert Marshall | Current | C-2652283 | rent | 08/01/2021 | 08/2021 | 744.00 | 744.00 | 0.00 | 0.00 | 0.00 | 0.00 | 744.00 |
| | | Herbert Marshall | | | | | | 7,439.60 | 744.00 | 0.00 | 744.00 | 5,951.60 | 0.00 | 7,439.60 |
| **Jacqueline Warren (warr1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Jacqueline Warren | Current | R-1332775 | Prepay | 08/27/2021 | 08/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -700.00 | -700.00 |
| | | Jacqueline Warren | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -700.00 | -700.00 |
| **Jakeyia Rollins & Javon Brown (brow1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Jakeyia Rollins & Javon Brown | Current | C-2198405 | rent | 10/01/2019 | 02/2020 | 897.75 | 0.00 | 0.00 | 0.00 | 897.75 | 0.00 | 897.75 |
| 1695-nj | | Jakeyia Rollins & Javon Brown | Current | C-2198406 | rent | 11/01/2019 | 02/2020 | 897.75 | 0.00 | 0.00 | 0.00 | 897.75 | 0.00 | 897.75 |
| 1695-nj | | Jakeyia Rollins & Javon Brown | Current | C-2198407 | rent | 12/01/2019 | 02/2020 | 897.75 | 0.00 | 0.00 | 0.00 | 897.75 | 0.00 | 897.75 |
| 1695-nj | | Jakeyia Rollins & Javon Brown | Current | C-2198408 | rent | 01/01/2020 | 02/2020 | 897.75 | 0.00 | 0.00 | 0.00 | 897.75 | 0.00 | 897.75 |
| 1695-nj | | Jakeyia Rollins & Javon Brown | Current | C-2198409 | rent | 02/01/2020 | 02/2020 | 897.75 | 0.00 | 0.00 | 0.00 | 897.75 | 0.00 | 897.75 |
| 1695-nj | | Jakeyia Rollins & Javon Brown | Current | C-2203444 | rent | 03/01/2020 | 03/2020 | 897.75 | 0.00 | 0.00 | 0.00 | 897.75 | 0.00 | 897.75 |
| 1695-nj | | Jakeyia Rollins & Javon Brown | Current | C-2202865 | rent | 04/01/2020 | 04/2020 | 897.75 | 0.00 | 0.00 | 0.00 | 897.75 | 0.00 | 897.75 |
| 1695-nj | | Jakeyia Rollins & Javon Brown | Current | C-2230495 | rent | 05/01/2020 | 05/2020 | 897.75 | 0.00 | 0.00 | 0.00 | 897.75 | 0.00 | 897.75 |
| 1695-nj | | Jakeyia Rollins & Javon Brown | Current | C-2259638 | rent | 06/01/2020 | 06/2020 | 897.75 | 0.00 | 0.00 | 0.00 | 897.75 | 0.00 | 897.75 |
| 1695-nj | | Jakeyia Rollins & Javon Brown | Current | C-2286975 | rent | 07/01/2020 | 07/2020 | 897.75 | 0.00 | 0.00 | 0.00 | 897.75 | 0.00 | 897.75 |
| 1695-nj | | Jakeyia Rollins & Javon Brown | Current | C-2325527 | rent | 08/01/2020 | 08/2020 | 897.75 | 0.00 | 0.00 | 0.00 | 897.75 | 0.00 | 897.75 |
| 1695-nj | | Jakeyia Rollins & Javon Brown | Current | C-2338473 | rent | 09/01/2020 | 09/2020 | 897.75 | 0.00 | 0.00 | 0.00 | 897.75 | 0.00 | 897.75 |
| 1695-nj | | Jakeyia Rollins & Javon Brown | Current | C-2363525 | rent | 10/01/2020 | 10/2020 | 897.75 | 0.00 | 0.00 | 0.00 | 897.75 | 0.00 | 897.75 |
| 1695-nj | | Jakeyia Rollins & Javon Brown | Current | C-2393779 | rent | 11/01/2020 | 11/2020 | 897.75 | 0.00 | 0.00 | 0.00 | 897.75 | 0.00 | 897.75 |
| 1695-nj | | Jakeyia Rollins & Javon Brown | Current | C-2416309 | rent | 12/01/2020 | 12/2020 | 897.75 | 0.00 | 0.00 | 0.00 | 897.75 | 0.00 | 897.75 |
| 1695-nj | | Jakeyia Rollins & Javon Brown | Current | C-2446656 | rent | 01/01/2021 | 01/2021 | 897.75 | 0.00 | 0.00 | 0.00 | 897.75 | 0.00 | 897.75 |
| 1695-nj | | Jakeyia Rollins & Javon Brown | Current | C-2464342 | rent | 02/01/2021 | 02/2021 | 897.75 | 0.00 | 0.00 | 0.00 | 897.75 | 0.00 | 897.75 |
| 1695-nj | | Jakeyia Rollins & Javon Brown | Current | C-2491690 | rent | 03/01/2021 | 03/2021 | 897.75 | 0.00 | 0.00 | 0.00 | 897.75 | 0.00 | 897.75 |
| 1695-nj | | Jakeyia Rollins & Javon Brown | Current | C-2524104 | rent | 04/01/2021 | 04/2021 | 897.75 | 0.00 | 0.00 | 0.00 | 897.75 | 0.00 | 897.75 |

# Aging Detail

DB Caption: USA LIVE 7s   Property: 1695-nj   Status: Current, Past, Future   Age As Of: 08/31/2021   Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Jakeyia Rollins & Javon Brown | Current | C-2552514 | rent | 05/01/2021 | 05/2021 | 897.75 | 0.00 | 0.00 | 0.00 | 897.75 | 0.00 | 897.75 |
| 1695-nj | | Jakeyia Rollins & Javon Brown | Current | C-2576826 | rent | 06/01/2021 | 06/2021 | 897.75 | 0.00 | 0.00 | 0.00 | 897.75 | 0.00 | 897.75 |
| 1695-nj | | Jakeyia Rollins & Javon Brown | Current | C-2617664 | rent | 07/01/2021 | 07/2021 | 897.75 | 0.00 | 0.00 | 897.75 | 0.00 | 0.00 | 897.75 |
| 1695-nj | | Jakeyia Rollins & Javon Brown | Current | C-2652308 | rent | 08/01/2021 | 08/2021 | 897.75 | 897.75 | 0.00 | 0.00 | 0.00 | 0.00 | 897.75 |
| | | **Jakeyia Rollins & Javon Brown** | | | | | | **20,648.25** | **897.75** | **0.00** | **897.75** | **18,852.75** | **0.00** | **20,648.25** |
| | | | | | | | | | | | | | | |
| **James Vile (vile1695)** | | | | | | | | | | | | | | |
| 1695-nj | | James Vile | Current | C-2434286 | rent | 11/01/2020 | 12/2020 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 | 800.00 |
| 1695-nj | | James Vile | Current | C-2434287 | rent | 12/01/2020 | 12/2020 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 | 800.00 |
| 1695-nj | | James Vile | Current | C-2446661 | rent | 01/01/2021 | 01/2021 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 | 800.00 |
| 1695-nj | | James Vile | Current | C-2464347 | rent | 02/01/2021 | 02/2021 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 | 800.00 |
| 1695-nj | | James Vile | Current | C-2491695 | rent | 03/01/2021 | 03/2021 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 | 800.00 |
| 1695-nj | | James Vile | Current | C-2524109 | rent | 04/01/2021 | 04/2021 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 | 800.00 |
| 1695-nj | | James Vile | Current | C-2552519 | rent | 05/01/2021 | 05/2021 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 | 800.00 |
| 1695-nj | | James Vile | Current | C-2576831 | rent | 06/01/2021 | 06/2021 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 | 800.00 |
| 1695-nj | | James Vile | Current | C-2617669 | rent | 07/01/2021 | 07/2021 | 800.00 | 0.00 | 0.00 | 800.00 | 0.00 | 0.00 | 800.00 |
| 1695-nj | | James Vile | Current | C-2652313 | rent | 08/01/2021 | 08/2021 | 800.00 | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| | | **James Vile** | | | | | | **8,000.00** | **800.00** | **0.00** | **800.00** | **6,400.00** | **0.00** | **8,000.00** |
| | | | | | | | | | | | | | | |
| **Jamilah McCoy (jami1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Jamilah McCoy | Current | C-2198410 | rent | 10/01/2019 | 02/2020 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Jamilah McCoy | Current | C-2198411 | rent | 11/01/2019 | 02/2020 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Jamilah McCoy | Current | C-2198412 | rent | 12/01/2019 | 02/2020 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Jamilah McCoy | Current | C-2198413 | rent | 01/01/2020 | 02/2020 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Jamilah McCoy | Current | C-2198414 | rent | 02/01/2020 | 02/2020 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Jamilah McCoy | Current | C-2203434 | rent | 03/01/2020 | 03/2020 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Jamilah McCoy | Current | C-2202855 | rent | 04/01/2020 | 04/2020 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1695-nj  Status: Current, Past, Future   Age As Of: 08/31/2021   Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Jamilah McCoy | Current | C-2230485 | rent | 05/01/2020 | 05/2020 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Jamilah McCoy | Current | C-2259628 | rent | 06/01/2020 | 06/2020 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Jamilah McCoy | Current | C-2286965 | rent | 07/01/2020 | 07/2020 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Jamilah McCoy | Current | C-2325516 | rent | 08/01/2020 | 08/2020 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Jamilah McCoy | Current | C-2338462 | rent | 09/01/2020 | 09/2020 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Jamilah McCoy | Current | C-2363514 | rent | 10/01/2020 | 10/2020 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Jamilah McCoy | Current | C-2393768 | rent | 11/01/2020 | 11/2020 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Jamilah McCoy | Current | C-2416300 | rent | 12/01/2020 | 12/2020 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Jamilah McCoy | Current | C-2446647 | rent | 01/01/2021 | 01/2021 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Jamilah McCoy | Current | C-2464334 | rent | 02/01/2021 | 02/2021 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Jamilah McCoy | Current | C-2491683 | rent | 03/01/2021 | 03/2021 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Jamilah McCoy | Current | C-2524096 | rent | 04/01/2021 | 04/2021 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Jamilah McCoy | Current | C-2552506 | rent | 05/01/2021 | 05/2021 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Jamilah McCoy | Current | C-2576818 | rent | 06/01/2021 | 06/2021 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Jamilah McCoy | Current | C-2617656 | rent | 07/01/2021 | 07/2021 | 825.00 | 0.00 | 0.00 | 825.00 | 0.00 | 0.00 | 825.00 |
| 1695-nj | | Jamilah McCoy | Current | C-2652300 | rent | 08/01/2021 | 08/2021 | 825.00 | 825.00 | 0.00 | 0.00 | 0.00 | 0.00 | 825.00 |
| | | **Jamilah McCoy** | | | | | | **18,975.00** | **825.00** | **0.00** | **825.00** | **17,325.00** | **0.00** | **18,975.00** |
| **Janet Clark (clar1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Janet Clark | Past | C-2198416 | rent | 11/01/2019 | 02/2020 | 425.00 | 0.00 | 0.00 | 0.00 | 425.00 | 0.00 | 425.00 |
| 1695-nj | | Janet Clark | Past | C-2198417 | rent | 12/01/2019 | 02/2020 | 650.00 | 0.00 | 0.00 | 0.00 | 650.00 | 0.00 | 650.00 |
| 1695-nj | | Janet Clark | Past | C-2202845 | rent | 04/01/2020 | 04/2020 | 325.00 | 0.00 | 0.00 | 0.00 | 325.00 | 0.00 | 325.00 |
| 1695-nj | | Janet Clark | Past | C-2230475 | rent | 05/01/2020 | 05/2020 | 325.00 | 0.00 | 0.00 | 0.00 | 325.00 | 0.00 | 325.00 |
| 1695-nj | | Janet Clark | Past | C-2259619 | rent | 06/01/2020 | 06/2020 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Janet Clark | Past | C-2286956 | rent | 07/01/2020 | 07/2020 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| | | **Janet Clark** | | | | | | **3,375.00** | **0.00** | **0.00** | **0.00** | **3,375.00** | **0.00** | **3,375.00** |

# Aging Detail

DB Caption: USA LIVE 7s   Property: 1695-nj   Status: Current, Past, Future   Age As Of: 08/31/2021   Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Jennifer Lord (lord1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Jennifer Lord | Current | C-2198421 | rent | 11/01/2019 | 02/2020 | 510.00 | 0.00 | 0.00 | 0.00 | 510.00 | 0.00 | 510.00 |
| 1695-nj | | Jennifer Lord | Current | C-2198422 | rent | 12/01/2019 | 02/2020 | 810.00 | 0.00 | 0.00 | 0.00 | 810.00 | 0.00 | 810.00 |
| 1695-nj | | Jennifer Lord | Current | C-2198424 | rent | 02/01/2020 | 02/2020 | 810.00 | 0.00 | 0.00 | 0.00 | 810.00 | 0.00 | 810.00 |
| 1695-nj | | Jennifer Lord | Current | C-2203423 | rent | 03/01/2020 | 03/2020 | 810.00 | 0.00 | 0.00 | 0.00 | 810.00 | 0.00 | 810.00 |
| 1695-nj | | Jennifer Lord | Current | C-2202844 | rent | 04/01/2020 | 04/2020 | 810.00 | 0.00 | 0.00 | 0.00 | 810.00 | 0.00 | 810.00 |
| 1695-nj | | Jennifer Lord | Current | C-2230473 | rent | 05/01/2020 | 05/2020 | 810.00 | 0.00 | 0.00 | 0.00 | 810.00 | 0.00 | 810.00 |
| 1695-nj | | Jennifer Lord | Current | C-2259616 | rent | 06/01/2020 | 06/2020 | 810.00 | 0.00 | 0.00 | 0.00 | 810.00 | 0.00 | 810.00 |
| 1695-nj | | Jennifer Lord | Current | C-2286953 | rent | 07/01/2020 | 07/2020 | 810.00 | 0.00 | 0.00 | 0.00 | 810.00 | 0.00 | 810.00 |
| 1695-nj | | Jennifer Lord | Current | C-2325503 | rent | 08/01/2020 | 08/2020 | 810.00 | 0.00 | 0.00 | 0.00 | 810.00 | 0.00 | 810.00 |
| 1695-nj | | Jennifer Lord | Current | C-2338452 | rent | 09/01/2020 | 09/2020 | 810.00 | 0.00 | 0.00 | 0.00 | 810.00 | 0.00 | 810.00 |
| 1695-nj | | Jennifer Lord | Current | C-2363504 | rent | 10/01/2020 | 10/2020 | 10.00 | 0.00 | 0.00 | 0.00 | 10.00 | 0.00 | 10.00 |
| 1695-nj | | Jennifer Lord | Current | C-2393757 | rent | 11/01/2020 | 11/2020 | 810.00 | 0.00 | 0.00 | 0.00 | 810.00 | 0.00 | 810.00 |
| 1695-nj | | Jennifer Lord | Current | C-2416289 | rent | 12/01/2020 | 12/2020 | 810.00 | 0.00 | 0.00 | 0.00 | 810.00 | 0.00 | 810.00 |
| 1695-nj | | Jennifer Lord | Current | C-2446637 | rent | 01/01/2021 | 01/2021 | 810.00 | 0.00 | 0.00 | 0.00 | 810.00 | 0.00 | 810.00 |
| 1695-nj | | Jennifer Lord | Current | C-2464324 | rent | 02/01/2021 | 02/2021 | 810.00 | 0.00 | 0.00 | 0.00 | 810.00 | 0.00 | 810.00 |
| 1695-nj | | Jennifer Lord | Current | C-2491673 | rent | 03/01/2021 | 03/2021 | 810.00 | 0.00 | 0.00 | 0.00 | 810.00 | 0.00 | 810.00 |
| 1695-nj | | Jennifer Lord | Current | C-2524086 | rent | 04/01/2021 | 04/2021 | 810.00 | 0.00 | 0.00 | 0.00 | 810.00 | 0.00 | 810.00 |
| 1695-nj | | Jennifer Lord | Current | C-2552496 | rent | 05/01/2021 | 05/2021 | 810.00 | 0.00 | 0.00 | 0.00 | 810.00 | 0.00 | 810.00 |
| 1695-nj | | Jennifer Lord | Current | C-2576806 | rent | 06/01/2021 | 06/2021 | 810.00 | 0.00 | 0.00 | 0.00 | 810.00 | 0.00 | 810.00 |
| 1695-nj | | Jennifer Lord | Current | C-2617644 | rent | 07/01/2021 | 07/2021 | 810.00 | 0.00 | 0.00 | 810.00 | 0.00 | 0.00 | 810.00 |
| 1695-nj | | Jennifer Lord | Current | C-2652288 | rent | 08/01/2021 | 08/2021 | 810.00 | 810.00 | 0.00 | 0.00 | 0.00 | 0.00 | 810.00 |
| | | **Jennifer Lord** | | | | | | **15,910.00** | **810.00** | **0.00** | **810.00** | **14,290.00** | **0.00** | **15,910.00** |
| **John Jackson (jack1695)** | | | | | | | | | | | | | | |
| 1695-nj | | John Jackson | Current | C-2198429 | rent | 02/01/2020 | 02/2020 | 380.00 | 0.00 | 0.00 | 0.00 | 380.00 | 0.00 | 380.00 |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1695-nj  Status: Current, Past, Future   Age As Of: 08/31/2021  Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | John Jackson | Current | C-2203442 | rent | 03/01/2020 | 03/2020 | 480.00 | 0.00 | 0.00 | 0.00 | 480.00 | 0.00 | 480.00 |
| 1695-nj | | John Jackson | Current | C-2202863 | rent | 04/01/2020 | 04/2020 | 480.00 | 0.00 | 0.00 | 0.00 | 480.00 | 0.00 | 480.00 |
| 1695-nj | | John Jackson | Current | C-2230493 | rent | 05/01/2020 | 05/2020 | 480.00 | 0.00 | 0.00 | 0.00 | 480.00 | 0.00 | 480.00 |
| 1695-nj | | John Jackson | Current | C-2259636 | rent | 06/01/2020 | 06/2020 | 480.00 | 0.00 | 0.00 | 0.00 | 480.00 | 0.00 | 480.00 |
| 1695-nj | | John Jackson | Current | C-2286973 | rent | 07/01/2020 | 07/2020 | 480.00 | 0.00 | 0.00 | 0.00 | 480.00 | 0.00 | 480.00 |
| 1695-nj | | John Jackson | Current | C-2325525 | rent | 08/01/2020 | 08/2020 | 480.00 | 0.00 | 0.00 | 0.00 | 480.00 | 0.00 | 480.00 |
| 1695-nj | | John Jackson | Current | C-2338471 | rent | 09/01/2020 | 09/2020 | 480.00 | 0.00 | 0.00 | 0.00 | 480.00 | 0.00 | 480.00 |
| 1695-nj | | John Jackson | Current | C-2363523 | rent | 10/01/2020 | 10/2020 | 480.00 | 0.00 | 0.00 | 0.00 | 480.00 | 0.00 | 480.00 |
| 1695-nj | | John Jackson | Current | C-2393777 | rent | 11/01/2020 | 11/2020 | 480.00 | 0.00 | 0.00 | 0.00 | 480.00 | 0.00 | 480.00 |
| 1695-nj | | John Jackson | Current | C-2416307 | rent | 12/01/2020 | 12/2020 | 480.00 | 0.00 | 0.00 | 0.00 | 480.00 | 0.00 | 480.00 |
| 1695-nj | | John Jackson | Current | C-2446653 | rent | 01/01/2021 | 01/2021 | 480.00 | 0.00 | 0.00 | 0.00 | 480.00 | 0.00 | 480.00 |
| 1695-nj | | John Jackson | Current | C-2464339 | rent | 02/01/2021 | 02/2021 | 480.00 | 0.00 | 0.00 | 0.00 | 480.00 | 0.00 | 480.00 |
| 1695-nj | | John Jackson | Current | C-2491688 | rent | 03/01/2021 | 03/2021 | 480.00 | 0.00 | 0.00 | 0.00 | 480.00 | 0.00 | 480.00 |
| 1695-nj | | John Jackson | Current | C-2524101 | rent | 04/01/2021 | 04/2021 | 480.00 | 0.00 | 0.00 | 0.00 | 480.00 | 0.00 | 480.00 |
| 1695-nj | | John Jackson | Current | C-2552511 | rent | 05/01/2021 | 05/2021 | 480.00 | 0.00 | 0.00 | 0.00 | 480.00 | 0.00 | 480.00 |
| 1695-nj | | John Jackson | Current | C-2576823 | rent | 06/01/2021 | 06/2021 | 480.00 | 0.00 | 0.00 | 0.00 | 480.00 | 0.00 | 480.00 |
| 1695-nj | | John Jackson | Current | C-2617661 | rent | 07/01/2021 | 07/2021 | 480.00 | 0.00 | 0.00 | 480.00 | 0.00 | 0.00 | 480.00 |
| 1695-nj | | John Jackson | Current | C-2652305 | rent | 08/01/2021 | 08/2021 | 480.00 | 480.00 | 0.00 | 0.00 | 0.00 | 0.00 | 480.00 |
| | | John Jackson | | | | | | 9,020.00 | 480.00 | 0.00 | 480.00 | 8,060.00 | 0.00 | 9,020.00 |
| **Joseph Cummings (cumm1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Joseph Cummings | Current | C-2198470 | rent | 10/01/2019 | 02/2020 | 409.65 | 0.00 | 0.00 | 0.00 | 409.65 | 0.00 | 409.65 |
| 1695-nj | | Joseph Cummings | Current | C-2259630 | rent | 06/01/2020 | 06/2020 | 766.50 | 0.00 | 0.00 | 0.00 | 766.50 | 0.00 | 766.50 |
| 1695-nj | | Joseph Cummings | Current | C-2363516 | rent | 10/01/2020 | 10/2020 | 745.00 | 0.00 | 0.00 | 0.00 | 745.00 | 0.00 | 745.00 |
| 1695-nj | | Joseph Cummings | Current | C-2393770 | rent | 11/01/2020 | 11/2020 | 745.00 | 0.00 | 0.00 | 0.00 | 745.00 | 0.00 | 745.00 |
| 1695-nj | | Joseph Cummings | Current | C-2416302 | rent | 12/01/2020 | 12/2020 | 745.00 | 0.00 | 0.00 | 0.00 | 745.00 | 0.00 | 745.00 |

# Aging Detail

DB Caption: USA LIVE 7s   Property: 1695-nj   Status: Current, Past, Future   Age As Of: 08/31/2021   Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Joseph Cummings | Current | C-2446650 | rent | 01/01/2021 | 01/2021 | 745.00 | 0.00 | 0.00 | 0.00 | 745.00 | 0.00 | 745.00 |
| 1695-nj | | Joseph Cummings | Current | C-2464336 | rent | 02/01/2021 | 02/2021 | 745.00 | 0.00 | 0.00 | 0.00 | 745.00 | 0.00 | 745.00 |
| 1695-nj | | Joseph Cummings | Current | C-2491685 | rent | 03/01/2021 | 03/2021 | 745.00 | 0.00 | 0.00 | 0.00 | 745.00 | 0.00 | 745.00 |
| 1695-nj | | Joseph Cummings | Current | C-2524098 | rent | 04/01/2021 | 04/2021 | 745.00 | 0.00 | 0.00 | 0.00 | 745.00 | 0.00 | 745.00 |
| 1695-nj | | Joseph Cummings | Current | C-2552508 | rent | 05/01/2021 | 05/2021 | 745.00 | 0.00 | 0.00 | 0.00 | 745.00 | 0.00 | 745.00 |
| 1695-nj | | Joseph Cummings | Current | C-2576820 | rent | 06/01/2021 | 06/2021 | 745.00 | 0.00 | 0.00 | 0.00 | 745.00 | 0.00 | 745.00 |
| 1695-nj | | Joseph Cummings | Current | C-2617658 | rent | 07/01/2021 | 07/2021 | 745.00 | 0.00 | 0.00 | 745.00 | 0.00 | 0.00 | 745.00 |
| 1695-nj | | Joseph Cummings | Current | C-2652302 | rent | 08/01/2021 | 08/2021 | 745.00 | 745.00 | 0.00 | 0.00 | 0.00 | 0.00 | 745.00 |
| | | **Joseph Cummings** | | | | | | **9,371.15** | **745.00** | **0.00** | **745.00** | **7,881.15** | **0.00** | **9,371.15** |
| **Katrina Frisby (kati1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Katrina Frisby | Past | C-2198430 | rent | 10/01/2019 | 02/2020 | 887.25 | 0.00 | 0.00 | 0.00 | 887.25 | 0.00 | 887.25 |
| 1695-nj | | Katrina Frisby | Past | C-2198431 | rent | 11/01/2019 | 02/2020 | 887.25 | 0.00 | 0.00 | 0.00 | 887.25 | 0.00 | 887.25 |
| 1695-nj | | Katrina Frisby | Past | C-2198432 | rent | 12/01/2019 | 02/2020 | 887.25 | 0.00 | 0.00 | 0.00 | 887.25 | 0.00 | 887.25 |
| 1695-nj | | Katrina Frisby | Past | C-2198433 | rent | 01/01/2020 | 02/2020 | 887.25 | 0.00 | 0.00 | 0.00 | 887.25 | 0.00 | 887.25 |
| 1695-nj | | Katrina Frisby | Past | C-2198434 | rent | 02/01/2020 | 02/2020 | 887.25 | 0.00 | 0.00 | 0.00 | 887.25 | 0.00 | 887.25 |
| 1695-nj | | Katrina Frisby | Past | C-2203438 | rent | 03/01/2020 | 03/2020 | 887.25 | 0.00 | 0.00 | 0.00 | 887.25 | 0.00 | 887.25 |
| 1695-nj | | Katrina Frisby | Past | C-2202859 | rent | 04/01/2020 | 04/2020 | 887.25 | 0.00 | 0.00 | 0.00 | 887.25 | 0.00 | 887.25 |
| 1695-nj | | Katrina Frisby | Past | C-2230489 | rent | 05/01/2020 | 05/2020 | 887.25 | 0.00 | 0.00 | 0.00 | 887.25 | 0.00 | 887.25 |
| 1695-nj | | Katrina Frisby | Past | C-2259632 | rent | 06/01/2020 | 06/2020 | 887.25 | 0.00 | 0.00 | 0.00 | 887.25 | 0.00 | 887.25 |
| 1695-nj | | Katrina Frisby | Past | C-2286969 | rent | 07/01/2020 | 07/2020 | 887.25 | 0.00 | 0.00 | 0.00 | 887.25 | 0.00 | 887.25 |
| 1695-nj | | Katrina Frisby | Past | C-2325520 | rent | 08/01/2020 | 08/2020 | 887.25 | 0.00 | 0.00 | 0.00 | 887.25 | 0.00 | 887.25 |
| 1695-nj | | Katrina Frisby | Past | C-2338466 | rent | 09/01/2020 | 09/2020 | 887.25 | 0.00 | 0.00 | 0.00 | 887.25 | 0.00 | 887.25 |
| | | **Katrina Frisby** | | | | | | **10,647.00** | **0.00** | **0.00** | **0.00** | **10,647.00** | **0.00** | **10,647.00** |
| **Kenneth Ruane & Tiffany Leps (kenn1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Kenneth Ruane & Tiffany Leps | Past | C-2198435 | rent | 10/01/2019 | 02/2020 | 327.95 | 0.00 | 0.00 | 0.00 | 327.95 | 0.00 | 327.95 |

# Aging Detail

DB Caption: USA LIVE 7s   Property: 1695-nj   Status: Current, Past, Future   Age As Of: 08/31/2021   Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Kenneth Ruane & Tiffany Leps | Past | C-2198436 | rent | 11/01/2019 | 02/2020 | 877.95 | 0.00 | 0.00 | 0.00 | 877.95 | 0.00 | 877.95 |
| 1695-nj | | Kenneth Ruane & Tiffany Leps | Past | C-2198437 | rent | 12/01/2019 | 02/2020 | 877.95 | 0.00 | 0.00 | 0.00 | 877.95 | 0.00 | 877.95 |
| 1695-nj | | Kenneth Ruane & Tiffany Leps | Past | C-2203417 | rent | 03/01/2020 | 03/2020 | 877.95 | 0.00 | 0.00 | 0.00 | 877.95 | 0.00 | 877.95 |
| 1695-nj | | Kenneth Ruane & Tiffany Leps | Past | C-2202838 | rent | 04/01/2020 | 04/2020 | 877.95 | 0.00 | 0.00 | 0.00 | 877.95 | 0.00 | 877.95 |
| 1695-nj | | Kenneth Ruane & Tiffany Leps | Past | C-2230467 | rent | 05/01/2020 | 05/2020 | 877.95 | 0.00 | 0.00 | 0.00 | 877.95 | 0.00 | 877.95 |
| 1695-nj | | Kenneth Ruane & Tiffany Leps | Past | C-2259610 | rent | 06/01/2020 | 06/2020 | 877.95 | 0.00 | 0.00 | 0.00 | 877.95 | 0.00 | 877.95 |
| 1695-nj | | Kenneth Ruane & Tiffany Leps | Past | C-2286947 | rent | 07/01/2020 | 07/2020 | 877.95 | 0.00 | 0.00 | 0.00 | 877.95 | 0.00 | 877.95 |
| 1695-nj | | Kenneth Ruane & Tiffany Leps | Past | C-2325498 | rent | 08/01/2020 | 08/2020 | 877.95 | 0.00 | 0.00 | 0.00 | 877.95 | 0.00 | 877.95 |
| 1695-nj | | Kenneth Ruane & Tiffany Leps | Past | C-2338446 | rent | 09/01/2020 | 09/2020 | 877.95 | 0.00 | 0.00 | 0.00 | 877.95 | 0.00 | 877.95 |
| | | Kenneth Ruane & Tiffany Leps | | | | | | 8,229.50 | 0.00 | 0.00 | 0.00 | 8,229.50 | 0.00 | 8,229.50 |
| | | | | | | | | | | | | | | |
| **Kimberly Todd (kimb1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Kimberly Todd | Current | C-2198441 | rent | 11/01/2019 | 02/2020 | 594.00 | 0.00 | 0.00 | 0.00 | 594.00 | 0.00 | 594.00 |
| 1695-nj | | Kimberly Todd | Current | C-2198442 | rent | 12/01/2019 | 02/2020 | 594.00 | 0.00 | 0.00 | 0.00 | 594.00 | 0.00 | 594.00 |
| 1695-nj | | Kimberly Todd | Current | C-2198443 | rent | 01/01/2020 | 02/2020 | 594.00 | 0.00 | 0.00 | 0.00 | 594.00 | 0.00 | 594.00 |
| 1695-nj | | Kimberly Todd | Current | C-2198444 | rent | 02/01/2020 | 02/2020 | 594.00 | 0.00 | 0.00 | 0.00 | 594.00 | 0.00 | 594.00 |
| 1695-nj | | Kimberly Todd | Current | C-2203416 | rent | 03/01/2020 | 03/2020 | 594.00 | 0.00 | 0.00 | 0.00 | 594.00 | 0.00 | 594.00 |
| 1695-nj | | Kimberly Todd | Current | C-2202837 | rent | 04/01/2020 | 04/2020 | 594.00 | 0.00 | 0.00 | 0.00 | 594.00 | 0.00 | 594.00 |
| 1695-nj | | Kimberly Todd | Current | C-2269142 | rent | 10/01/2019 | 05/2020 | 837.00 | 0.00 | 0.00 | 0.00 | 837.00 | 0.00 | 837.00 |
| 1695-nj | | Kimberly Todd | Current | C-2230466 | rent | 05/01/2020 | 05/2020 | 594.00 | 0.00 | 0.00 | 0.00 | 594.00 | 0.00 | 594.00 |
| 1695-nj | | Kimberly Todd | Current | C-2269148 | rent | 05/18/2020 | 05/2020 | 3,262.00 | 0.00 | 0.00 | 0.00 | 3,262.00 | 0.00 | 3,262.00 |
| 1695-nj | | Kimberly Todd | Current | C-2259609 | rent | 06/01/2020 | 06/2020 | 594.00 | 0.00 | 0.00 | 0.00 | 594.00 | 0.00 | 594.00 |
| 1695-nj | | Kimberly Todd | Current | C-2269147 | rent | 06/01/2020 | 06/2020 | 466.00 | 0.00 | 0.00 | 0.00 | 466.00 | 0.00 | 466.00 |
| 1695-nj | | Kimberly Todd | Current | C-2286946 | rent | 07/01/2020 | 07/2020 | 1,060.00 | 0.00 | 0.00 | 0.00 | 1,060.00 | 0.00 | 1,060.00 |
| 1695-nj | | Kimberly Todd | Current | C-2325497 | rent | 08/01/2020 | 08/2020 | 1,060.00 | 0.00 | 0.00 | 0.00 | 1,060.00 | 0.00 | 1,060.00 |

# Aging Detail

DB Caption: USA LIVE 7s   Property: 1695-nj   Status: Current, Past, Future   Age As Of: 08/31/2021   Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Kimberly Todd | Current | C-2338445 | rent | 09/01/2020 | 09/2020 | 1,060.00 | 0.00 | 0.00 | 0.00 | 1,060.00 | 0.00 | 1,060.00 |
| 1695-nj | | Kimberly Todd | Current | C-2363498 | rent | 10/01/2020 | 10/2020 | 1,060.00 | 0.00 | 0.00 | 0.00 | 1,060.00 | 0.00 | 1,060.00 |
| 1695-nj | | Kimberly Todd | Current | C-2393751 | rent | 11/01/2020 | 11/2020 | 1,060.00 | 0.00 | 0.00 | 0.00 | 1,060.00 | 0.00 | 1,060.00 |
| 1695-nj | | Kimberly Todd | Current | C-2416284 | rent | 12/01/2020 | 12/2020 | 1,060.00 | 0.00 | 0.00 | 0.00 | 1,060.00 | 0.00 | 1,060.00 |
| 1695-nj | | Kimberly Todd | Current | C-2446631 | rent | 01/01/2021 | 01/2021 | 1,060.00 | 0.00 | 0.00 | 0.00 | 1,060.00 | 0.00 | 1,060.00 |
| 1695-nj | | Kimberly Todd | Current | C-2464318 | rent | 02/01/2021 | 02/2021 | 1,060.00 | 0.00 | 0.00 | 0.00 | 1,060.00 | 0.00 | 1,060.00 |
| 1695-nj | | Kimberly Todd | Current | C-2491667 | rent | 03/01/2021 | 03/2021 | 1,060.00 | 0.00 | 0.00 | 0.00 | 1,060.00 | 0.00 | 1,060.00 |
| 1695-nj | | Kimberly Todd | Current | C-2524080 | rent | 04/01/2021 | 04/2021 | 1,060.00 | 0.00 | 0.00 | 0.00 | 1,060.00 | 0.00 | 1,060.00 |
| 1695-nj | | Kimberly Todd | Current | C-2552490 | rent | 05/01/2021 | 05/2021 | 1,060.00 | 0.00 | 0.00 | 0.00 | 1,060.00 | 0.00 | 1,060.00 |
| 1695-nj | | Kimberly Todd | Current | C-2576800 | rent | 06/01/2021 | 06/2021 | 1,060.00 | 0.00 | 0.00 | 0.00 | 1,060.00 | 0.00 | 1,060.00 |
| 1695-nj | | Kimberly Todd | Current | C-2617638 | rent | 07/01/2021 | 07/2021 | 1,060.00 | 0.00 | 0.00 | 1,060.00 | 0.00 | 0.00 | 1,060.00 |
| 1695-nj | | Kimberly Todd | Current | C-2652282 | rent | 08/01/2021 | 08/2021 | 1,060.00 | 1,060.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,060.00 |
| | | **Kimberly Todd** | | | | | | **24,157.00** | **1,060.00** | **0.00** | **1,060.00** | **22,037.00** | **0.00** | **24,157.00** |
| **Latoya Plater (plat1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Latoya Plater | Past | C-2291875 | rent | 10/01/2019 | 06/2020 | 177.00 | 0.00 | 0.00 | 0.00 | 177.00 | 0.00 | 177.00 |
| 1695-nj | | Latoya Plater | Past | C-2291885 | subside | 10/01/2019 | 06/2020 | 595.00 | 0.00 | 0.00 | 0.00 | 595.00 | 0.00 | 595.00 |
| 1695-nj | | Latoya Plater | Past | C-2291876 | rent | 11/01/2019 | 06/2020 | 177.00 | 0.00 | 0.00 | 0.00 | 177.00 | 0.00 | 177.00 |
| 1695-nj | | Latoya Plater | Past | C-2291886 | subside | 11/01/2019 | 06/2020 | 595.00 | 0.00 | 0.00 | 0.00 | 595.00 | 0.00 | 595.00 |
| 1695-nj | | Latoya Plater | Past | C-2291877 | rent | 12/01/2019 | 06/2020 | 177.00 | 0.00 | 0.00 | 0.00 | 177.00 | 0.00 | 177.00 |
| 1695-nj | | Latoya Plater | Past | C-2291887 | subside | 12/01/2019 | 06/2020 | 595.00 | 0.00 | 0.00 | 0.00 | 595.00 | 0.00 | 595.00 |
| 1695-nj | | Latoya Plater | Past | C-2291878 | rent | 01/01/2020 | 06/2020 | 177.00 | 0.00 | 0.00 | 0.00 | 177.00 | 0.00 | 177.00 |
| 1695-nj | | Latoya Plater | Past | C-2291888 | subside | 01/01/2020 | 06/2020 | 595.00 | 0.00 | 0.00 | 0.00 | 595.00 | 0.00 | 595.00 |
| 1695-nj | | Latoya Plater | Past | C-2291879 | rent | 02/01/2020 | 06/2020 | 177.00 | 0.00 | 0.00 | 0.00 | 177.00 | 0.00 | 177.00 |
| 1695-nj | | Latoya Plater | Past | C-2291889 | subside | 02/01/2020 | 06/2020 | 595.00 | 0.00 | 0.00 | 0.00 | 595.00 | 0.00 | 595.00 |
| 1695-nj | | Latoya Plater | Past | C-2291880 | rent | 03/01/2020 | 06/2020 | 177.00 | 0.00 | 0.00 | 0.00 | 177.00 | 0.00 | 177.00 |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1695-nj  Status: Current, Past, Future  Age As Of: 08/31/2021  Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Latoya Plater | Past | C-2291890 | subside | 03/01/2020 | 06/2020 | 595.00 | 0.00 | 0.00 | 0.00 | 595.00 | 0.00 | 595.00 |
| 1695-nj | | Latoya Plater | Past | C-2291881 | rent | 04/01/2020 | 06/2020 | 177.00 | 0.00 | 0.00 | 0.00 | 177.00 | 0.00 | 177.00 |
| 1695-nj | | Latoya Plater | Past | C-2291891 | subsidre | 04/01/2020 | 06/2020 | 595.00 | 0.00 | 0.00 | 0.00 | 595.00 | 0.00 | 595.00 |
| 1695-nj | | Latoya Plater | Past | C-2291882 | rent | 05/01/2020 | 06/2020 | 177.00 | 0.00 | 0.00 | 0.00 | 177.00 | 0.00 | 177.00 |
| 1695-nj | | Latoya Plater | Past | C-2291892 | subsidre | 05/01/2020 | 06/2020 | 595.00 | 0.00 | 0.00 | 0.00 | 595.00 | 0.00 | 595.00 |
| 1695-nj | | Latoya Plater | Past | C-2291883 | rent | 06/01/2020 | 06/2020 | 177.00 | 0.00 | 0.00 | 0.00 | 177.00 | 0.00 | 177.00 |
| 1695-nj | | Latoya Plater | Past | C-2291893 | subsidre | 06/01/2020 | 06/2020 | 595.00 | 0.00 | 0.00 | 0.00 | 595.00 | 0.00 | 595.00 |
| 1695-nj | | Latoya Plater | Past | C-2291884 | rent | 07/01/2020 | 07/2020 | 177.00 | 0.00 | 0.00 | 0.00 | 177.00 | 0.00 | 177.00 |
| 1695-nj | | Latoya Plater | Past | C-2291894 | subsidre | 07/01/2020 | 07/2020 | 595.00 | 0.00 | 0.00 | 0.00 | 595.00 | 0.00 | 595.00 |
| 1695-nj | | Latoya Plater | Past | C-2325521 | rent | 08/01/2020 | 08/2020 | 177.00 | 0.00 | 0.00 | 0.00 | 177.00 | 0.00 | 177.00 |
| 1695-nj | | Latoya Plater | Past | C-2325522 | subsidre | 08/01/2020 | 08/2020 | 595.00 | 0.00 | 0.00 | 0.00 | 595.00 | 0.00 | 595.00 |
| 1695-nj | | Latoya Plater | Past | C-2338467 | rent | 09/01/2020 | 09/2020 | 177.00 | 0.00 | 0.00 | 0.00 | 177.00 | 0.00 | 177.00 |
| 1695-nj | | Latoya Plater | Past | C-2338468 | subsidre | 09/01/2020 | 09/2020 | 595.00 | 0.00 | 0.00 | 0.00 | 595.00 | 0.00 | 595.00 |
| 1695-nj | | Latoya Plater | Past | C-2363519 | rent | 10/01/2020 | 10/2020 | 177.00 | 0.00 | 0.00 | 0.00 | 177.00 | 0.00 | 177.00 |
| 1695-nj | | Latoya Plater | Past | C-2363520 | subsidre | 10/01/2020 | 10/2020 | 595.00 | 0.00 | 0.00 | 0.00 | 595.00 | 0.00 | 595.00 |
| 1695-nj | | Latoya Plater | Past | C-2393773 | rent | 11/01/2020 | 11/2020 | 177.00 | 0.00 | 0.00 | 0.00 | 177.00 | 0.00 | 177.00 |
| 1695-nj | | Latoya Plater | Past | C-2393774 | subsidre | 11/01/2020 | 11/2020 | 595.00 | 0.00 | 0.00 | 0.00 | 595.00 | 0.00 | 595.00 |
| | | **Latoya Plater** | | | | | | **10,808.00** | **0.00** | **0.00** | **0.00** | **10,808.00** | **0.00** | **10,808.00** |
| **Laurie Tarriero (laur1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Laurie Tarriero | Current | C-2338448 | rent | 09/01/2020 | 09/2020 | 813.75 | 0.00 | 0.00 | 0.00 | 813.75 | 0.00 | 813.75 |
| 1695-nj | | Laurie Tarriero | Current | C-2363501 | rent | 10/01/2020 | 10/2020 | 813.75 | 0.00 | 0.00 | 0.00 | 813.75 | 0.00 | 813.75 |
| 1695-nj | | Laurie Tarriero | Current | C-2393754 | rent | 11/01/2020 | 11/2020 | 813.75 | 0.00 | 0.00 | 0.00 | 813.75 | 0.00 | 813.75 |
| 1695-nj | | Laurie Tarriero | Current | C-2446633 | rent | 01/01/2021 | 01/2021 | 813.75 | 0.00 | 0.00 | 0.00 | 813.75 | 0.00 | 813.75 |
| 1695-nj | | Laurie Tarriero | Current | C-2464320 | rent | 02/01/2021 | 02/2021 | 813.75 | 0.00 | 0.00 | 0.00 | 813.75 | 0.00 | 813.75 |
| 1695-nj | | Laurie Tarriero | Current | C-2491669 | rent | 03/01/2021 | 03/2021 | 813.75 | 0.00 | 0.00 | 0.00 | 813.75 | 0.00 | 813.75 |

# Aging Detail

DB Caption: USA LIVE 7s   Property: 1695-nj   Status: Current, Past, Future   Age As Of: 08/31/2021   Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Laurie Tarriero | Current | C-2524082 | rent | 04/01/2021 | 04/2021 | 813.75 | 0.00 | 0.00 | 0.00 | 813.75 | 0.00 | 813.75 |
| 1695-nj | | Laurie Tarriero | Current | C-2552492 | rent | 05/01/2021 | 05/2021 | 813.75 | 0.00 | 0.00 | 0.00 | 813.75 | 0.00 | 813.75 |
| 1695-nj | | Laurie Tarriero | Current | C-2576802 | rent | 06/01/2021 | 06/2021 | 813.75 | 0.00 | 0.00 | 0.00 | 813.75 | 0.00 | 813.75 |
| 1695-nj | | Laurie Tarriero | Current | C-2617640 | rent | 07/01/2021 | 07/2021 | 813.75 | 0.00 | 0.00 | 813.75 | 0.00 | 0.00 | 813.75 |
| 1695-nj | | Laurie Tarriero | Current | C-2652284 | rent | 08/01/2021 | 08/2021 | 813.75 | 813.75 | 0.00 | 0.00 | 0.00 | 0.00 | 813.75 |
| | | **Laurie Tarriero** | | | | | | **8,951.25** | **813.75** | **0.00** | **813.75** | **7,323.75** | **0.00** | **8,951.25** |
| **Lena Robbins (lena1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Lena Robbins | Current | C-2325494 | subsidre | 08/01/2020 | 08/2020 | 748.00 | 0.00 | 0.00 | 0.00 | 748.00 | 0.00 | 748.00 |
| 1695-nj | | Lena Robbins | Current | C-2338442 | subsidre | 09/01/2020 | 09/2020 | 269.00 | 0.00 | 0.00 | 0.00 | 269.00 | 0.00 | 269.00 |
| 1695-nj | | Lena Robbins | Current | R-1263541 | Prepay | 03/30/2021 | 03/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -69.50 | -69.50 |
| 1695-nj | | Lena Robbins | Current | R-1269523 | Prepay | 04/08/2021 | 04/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -479.00 | -479.00 |
| 1695-nj | | Lena Robbins | Current | R-1274721 | Prepay | 04/23/2021 | 04/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -411.00 | -411.00 |
| 1695-nj | | Lena Robbins | Current | C-2576797 | subsidre | 06/01/2021 | 06/2021 | 748.00 | 0.00 | 0.00 | 0.00 | 748.00 | 0.00 | 748.00 |
| 1695-nj | | Lena Robbins | Current | R-1295405 | Prepay | 06/07/2021 | 06/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -479.00 | -479.00 |
| 1695-nj | | Lena Robbins | Current | C-2617635 | subsidre | 07/01/2021 | 07/2021 | 394.00 | 0.00 | 0.00 | 394.00 | 0.00 | 0.00 | 394.00 |
| 1695-nj | | Lena Robbins | Current | C-2652279 | subsidre | 08/01/2021 | 08/2021 | 394.00 | 394.00 | 0.00 | 0.00 | 0.00 | 0.00 | 394.00 |
| | | **Lena Robbins** | | | | | | **2,553.00** | **394.00** | **0.00** | **394.00** | **1,765.00** | **-1,438.50** | **1,114.50** |
| **Logan Mosley (loga1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Logan Mosley | Past | C-2258029 | rent | 10/01/2019 | 05/2020 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 | 800.00 |
| 1695-nj | | Logan Mosley | Past | C-2259623 | rent | 06/01/2020 | 06/2020 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 | 800.00 |
| 1695-nj | | Logan Mosley | Past | C-2286960 | rent | 07/01/2020 | 07/2020 | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 | 40.00 |
| 1695-nj | | Logan Mosley | Past | C-2381381 | rent | 10/01/2020 | 10/2020 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 | 0.00 | 150.00 |
| 1695-nj | | Logan Mosley | Past | C-2393763 | rent | 11/01/2020 | 11/2020 | 680.00 | 0.00 | 0.00 | 0.00 | 680.00 | 0.00 | 680.00 |
| | | **Logan Mosley** | | | | | | **2,470.00** | **0.00** | **0.00** | **0.00** | **2,470.00** | **0.00** | **2,470.00** |
| **Madison Gullett (gull1695)** | | | | | | | | | | | | | | |

# Aging Detail

DB Caption: USA LIVE 7s   Property: 1695-nj   Status: Current, Past, Future   Age As Of: 08/31/2021   Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Madison Gullett | Current | C-2652294 | rent | 08/01/2021 | 08/2021 | 882.00 | 882.00 | 0.00 | 0.00 | 0.00 | 0.00 | 882.00 |
| | | **Madison Gullett** | | | | | | **882.00** | **882.00** | **0.00** | **0.00** | **0.00** | **0.00** | **882.00** |
| **Marshn Jackson-Brewer (brew1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Marshn Jackson-Brewer | Current | C-2431624 | rent | 11/01/2020 | 12/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1695-nj | | Marshn Jackson-Brewer | Current | C-2431625 | rent | 12/01/2020 | 12/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1695-nj | | Marshn Jackson-Brewer | Current | C-2446655 | rent | 01/01/2021 | 01/2021 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1695-nj | | Marshn Jackson-Brewer | Current | C-2464341 | rent | 02/01/2021 | 02/2021 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1695-nj | | Marshn Jackson-Brewer | Current | C-2491689 | rent | 03/01/2021 | 03/2021 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1695-nj | | Marshn Jackson-Brewer | Current | C-2524103 | rent | 04/01/2021 | 04/2021 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1695-nj | | Marshn Jackson-Brewer | Current | C-2552513 | rent | 05/01/2021 | 05/2021 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1695-nj | | Marshn Jackson-Brewer | Current | C-2576825 | rent | 06/01/2021 | 06/2021 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1695-nj | | Marshn Jackson-Brewer | Current | C-2617663 | rent | 07/01/2021 | 07/2021 | 700.00 | 0.00 | 0.00 | 700.00 | 0.00 | 0.00 | 700.00 |
| 1695-nj | | Marshn Jackson-Brewer | Current | C-2652307 | rent | 08/01/2021 | 08/2021 | 700.00 | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 |
| | | **Marshn Jackson-Brewer** | | | | | | **7,000.00** | **700.00** | **0.00** | **700.00** | **5,600.00** | **0.00** | **7,000.00** |
| **Nancy Trammell (tram1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Nancy Trammell | Past | C-2363488 | subsidre | 10/01/2020 | 10/2020 | 741.00 | 0.00 | 0.00 | 0.00 | 741.00 | 0.00 | 741.00 |
| 1695-nj | | Nancy Trammell | Past | C-2393742 | subsidre | 11/01/2020 | 11/2020 | 741.00 | 0.00 | 0.00 | 0.00 | 741.00 | 0.00 | 741.00 |
| 1695-nj | | Nancy Trammell | Past | C-2416275 | subsidre | 12/01/2020 | 12/2020 | 741.00 | 0.00 | 0.00 | 0.00 | 741.00 | 0.00 | 741.00 |
| 1695-nj | | Nancy Trammell | Past | C-2446622 | subsidre | 01/01/2021 | 01/2021 | 741.00 | 0.00 | 0.00 | 0.00 | 741.00 | 0.00 | 741.00 |
| 1695-nj | | Nancy Trammell | Past | C-2464309 | subsidre | 02/01/2021 | 02/2021 | 741.00 | 0.00 | 0.00 | 0.00 | 741.00 | 0.00 | 741.00 |
| 1695-nj | | Nancy Trammell | Past | C-2491658 | subsidre | 03/01/2021 | 03/2021 | 741.00 | 0.00 | 0.00 | 0.00 | 741.00 | 0.00 | 741.00 |
| 1695-nj | | Nancy Trammell | Past | C-2552480 | rent | 05/01/2021 | 05/2021 | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 | 40.00 |
| | | **Nancy Trammell** | | | | | | **4,486.00** | **0.00** | **0.00** | **0.00** | **4,486.00** | **0.00** | **4,486.00** |
| **Natasha Mosely (mose1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Natasha Mosely | Past | C-2198481 | rent | 11/01/2019 | 02/2020 | 487.00 | 0.00 | 0.00 | 0.00 | 487.00 | 0.00 | 487.00 |

# Aging Detail

Page 23

DB Caption: USA LIVE 7s   Property: 1695-nj   Status: Current, Past, Future   Age As Of: 08/31/2021   Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Natasha Mosely | Past | C-2198482 | rent | 12/01/2019 | 02/2020 | 908.25 | 0.00 | 0.00 | 0.00 | 908.25 | 0.00 | 908.25 |
| 1695-nj | | Natasha Mosely | Past | C-2203408 | rent | 03/01/2020 | 03/2020 | 908.25 | 0.00 | 0.00 | 0.00 | 908.25 | 0.00 | 908.25 |
| 1695-nj | | Natasha Mosely | Past | C-2202829 | rent | 04/01/2020 | 04/2020 | 908.25 | 0.00 | 0.00 | 0.00 | 908.25 | 0.00 | 908.25 |
| 1695-nj | | Natasha Mosely | Past | C-2230457 | rent | 05/01/2020 | 05/2020 | 816.50 | 0.00 | 0.00 | 0.00 | 816.50 | 0.00 | 816.50 |
| 1695-nj | | Natasha Mosely | Past | C-2286936 | rent | 07/01/2020 | 07/2020 | 821.75 | 0.00 | 0.00 | 0.00 | 821.75 | 0.00 | 821.75 |
| 1695-nj | | Natasha Mosely | Past | C-2325484 | rent | 08/01/2020 | 08/2020 | 865.00 | 0.00 | 0.00 | 0.00 | 865.00 | 0.00 | 865.00 |
| | | **Natasha Mosely** | | | | | | **5,715.00** | **0.00** | **0.00** | **0.00** | **5,715.00** | **0.00** | **5,715.00** |

**Nicholas Cox (cox1695)**

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Nicholas Cox | Current | C-2198310 | rent | 10/01/2019 | 02/2020 | 761.25 | 0.00 | 0.00 | 0.00 | 761.25 | 0.00 | 761.25 |
| 1695-nj | | Nicholas Cox | Current | C-2198311 | rent | 11/01/2019 | 02/2020 | 761.25 | 0.00 | 0.00 | 0.00 | 761.25 | 0.00 | 761.25 |
| 1695-nj | | Nicholas Cox | Current | C-2198312 | rent | 12/01/2019 | 02/2020 | 761.25 | 0.00 | 0.00 | 0.00 | 761.25 | 0.00 | 761.25 |
| 1695-nj | | Nicholas Cox | Current | C-2198313 | rent | 01/01/2020 | 02/2020 | 761.25 | 0.00 | 0.00 | 0.00 | 761.25 | 0.00 | 761.25 |
| 1695-nj | | Nicholas Cox | Current | C-2198314 | rent | 02/01/2020 | 02/2020 | 761.25 | 0.00 | 0.00 | 0.00 | 761.25 | 0.00 | 761.25 |
| 1695-nj | | Nicholas Cox | Current | C-2203447 | rent | 03/01/2020 | 03/2020 | 761.25 | 0.00 | 0.00 | 0.00 | 761.25 | 0.00 | 761.25 |
| 1695-nj | | Nicholas Cox | Current | C-2202868 | rent | 04/01/2020 | 04/2020 | 761.25 | 0.00 | 0.00 | 0.00 | 761.25 | 0.00 | 761.25 |
| 1695-nj | | Nicholas Cox | Current | C-2230498 | rent | 05/01/2020 | 05/2020 | 761.25 | 0.00 | 0.00 | 0.00 | 761.25 | 0.00 | 761.25 |
| 1695-nj | | Nicholas Cox | Current | C-2259642 | rent | 06/01/2020 | 06/2020 | 761.25 | 0.00 | 0.00 | 0.00 | 761.25 | 0.00 | 761.25 |
| 1695-nj | | Nicholas Cox | Current | C-2286979 | rent | 07/01/2020 | 07/2020 | 761.25 | 0.00 | 0.00 | 0.00 | 761.25 | 0.00 | 761.25 |
| 1695-nj | | Nicholas Cox | Current | C-2325531 | rent | 08/01/2020 | 08/2020 | 761.25 | 0.00 | 0.00 | 0.00 | 761.25 | 0.00 | 761.25 |
| 1695-nj | | Nicholas Cox | Current | C-2338477 | rent | 09/01/2020 | 09/2020 | 761.25 | 0.00 | 0.00 | 0.00 | 761.25 | 0.00 | 761.25 |
| 1695-nj | | Nicholas Cox | Current | C-2363529 | rent | 10/01/2020 | 10/2020 | 761.25 | 0.00 | 0.00 | 0.00 | 761.25 | 0.00 | 761.25 |
| 1695-nj | | Nicholas Cox | Current | C-2393783 | rent | 11/01/2020 | 11/2020 | 761.25 | 0.00 | 0.00 | 0.00 | 761.25 | 0.00 | 761.25 |
| 1695-nj | | Nicholas Cox | Current | C-2416313 | rent | 12/01/2020 | 12/2020 | 761.25 | 0.00 | 0.00 | 0.00 | 761.25 | 0.00 | 761.25 |
| 1695-nj | | Nicholas Cox | Current | C-2446660 | rent | 01/01/2021 | 01/2021 | 761.25 | 0.00 | 0.00 | 0.00 | 761.25 | 0.00 | 761.25 |
| 1695-nj | | Nicholas Cox | Current | C-2464346 | rent | 02/01/2021 | 02/2021 | 761.25 | 0.00 | 0.00 | 0.00 | 761.25 | 0.00 | 761.25 |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1695-nj  Status: Current, Past, Future   Age As Of: 08/31/2021  Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Nicholas Cox | Current | C-2491694 | rent | 03/01/2021 | 03/2021 | 761.25 | 0.00 | 0.00 | 0.00 | 761.25 | 0.00 | 761.25 |
| 1695-nj | | Nicholas Cox | Current | C-2524108 | rent | 04/01/2021 | 04/2021 | 761.25 | 0.00 | 0.00 | 0.00 | 761.25 | 0.00 | 761.25 |
| 1695-nj | | Nicholas Cox | Current | C-2552518 | rent | 05/01/2021 | 05/2021 | 761.25 | 0.00 | 0.00 | 0.00 | 761.25 | 0.00 | 761.25 |
| 1695-nj | | Nicholas Cox | Current | C-2576830 | rent | 06/01/2021 | 06/2021 | 761.25 | 0.00 | 0.00 | 0.00 | 761.25 | 0.00 | 761.25 |
| 1695-nj | | Nicholas Cox | Current | C-2617668 | rent | 07/01/2021 | 07/2021 | 761.25 | 0.00 | 0.00 | 761.25 | 0.00 | 0.00 | 761.25 |
| 1695-nj | | Nicholas Cox | Current | C-2652312 | rent | 08/01/2021 | 08/2021 | 761.25 | 761.25 | 0.00 | 0.00 | 0.00 | 0.00 | 761.25 |
| | | **Nicholas Cox** | | | | | | **17,508.75** | **761.25** | **0.00** | **761.25** | **15,986.25** | **0.00** | **17,508.75** |
| **Patrick Dixon and Diane Nunes (dixo1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Patrick Dixon and Diane Nunes | Current | C-2552497 | rent | 05/01/2021 | 05/2021 | 133.50 | 0.00 | 0.00 | 0.00 | 133.50 | 0.00 | 133.50 |
| 1695-nj | | Patrick Dixon and Diane Nunes | Current | C-2576807 | rent | 06/01/2021 | 06/2021 | 9.00 | 0.00 | 0.00 | 0.00 | 9.00 | 0.00 | 9.00 |
| 1695-nj | | Patrick Dixon and Diane Nunes | Current | C-2617645 | rent | 07/01/2021 | 07/2021 | 9.00 | 0.00 | 0.00 | 9.00 | 0.00 | 0.00 | 9.00 |
| 1695-nj | | Patrick Dixon and Diane Nunes | Current | C-2652289 | rent | 08/01/2021 | 08/2021 | 9.00 | 9.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9.00 |
| | | **Patrick Dixon and Diane Nunes** | | | | | | **160.50** | **9.00** | **0.00** | **9.00** | **142.50** | **0.00** | **160.50** |
| **Peter James (jame1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Peter James | Past | R-1076748 | Prepay | 12/03/2019 | 12/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -15.43 | -15.43 |
| | | **Peter James** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-15.43** | **-15.43** |
| **Rene Gibbs (gibb1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Rene Gibbs | Current | C-2198490 | rent | 10/01/2019 | 02/2020 | 625.00 | 0.00 | 0.00 | 0.00 | 625.00 | 0.00 | 625.00 |
| 1695-nj | | Rene Gibbs | Current | C-2198491 | rent | 11/01/2019 | 02/2020 | 125.00 | 0.00 | 0.00 | 0.00 | 125.00 | 0.00 | 125.00 |
| 1695-nj | | Rene Gibbs | Current | C-2198492 | rent | 12/01/2019 | 02/2020 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Rene Gibbs | Current | C-2198493 | rent | 01/01/2020 | 02/2020 | 425.00 | 0.00 | 0.00 | 0.00 | 425.00 | 0.00 | 425.00 |
| 1695-nj | | Rene Gibbs | Current | C-2198494 | rent | 02/01/2020 | 02/2020 | 525.00 | 0.00 | 0.00 | 0.00 | 525.00 | 0.00 | 525.00 |
| 1695-nj | | Rene Gibbs | Current | C-2203427 | rent | 03/01/2020 | 03/2020 | 275.00 | 0.00 | 0.00 | 0.00 | 275.00 | 0.00 | 275.00 |
| 1695-nj | | Rene Gibbs | Current | C-2229067 | rent | 03/01/2020 | 03/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1695-nj | | Rene Gibbs | Current | C-2202848 | rent | 04/01/2020 | 04/2020 | 275.00 | 0.00 | 0.00 | 0.00 | 275.00 | 0.00 | 275.00 |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1695-nj  Status: Current, Past, Future  Age As Of: 08/31/2021  Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Rene Gibbs | Current | C-2229068 | rent | 04/01/2020 | 04/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1695-nj | | Rene Gibbs | Current | C-2230478 | rent | 05/01/2020 | 05/2020 | 125.00 | 0.00 | 0.00 | 0.00 | 125.00 | 0.00 | 125.00 |
| 1695-nj | | Rene Gibbs | Current | C-2259622 | rent | 06/01/2020 | 06/2020 | 525.00 | 0.00 | 0.00 | 0.00 | 525.00 | 0.00 | 525.00 |
| 1695-nj | | Rene Gibbs | Current | C-2286959 | rent | 07/01/2020 | 07/2020 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Rene Gibbs | Current | C-2325510 | rent | 08/01/2020 | 08/2020 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Rene Gibbs | Current | C-2338457 | rent | 09/01/2020 | 09/2020 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Rene Gibbs | Current | C-2363509 | rent | 10/01/2020 | 10/2020 | 325.00 | 0.00 | 0.00 | 0.00 | 325.00 | 0.00 | 325.00 |
| 1695-nj | | Rene Gibbs | Current | C-2393762 | rent | 11/01/2020 | 11/2020 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Rene Gibbs | Current | C-2416294 | rent | 12/01/2020 | 12/2020 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Rene Gibbs | Current | C-2446642 | rent | 01/01/2021 | 01/2021 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Rene Gibbs | Current | C-2464329 | rent | 02/01/2021 | 02/2021 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Rene Gibbs | Current | C-2491678 | rent | 03/01/2021 | 03/2021 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Rene Gibbs | Current | C-2524091 | rent | 04/01/2021 | 04/2021 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Rene Gibbs | Current | C-2552501 | rent | 05/01/2021 | 05/2021 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Rene Gibbs | Current | C-2576813 | rent | 06/01/2021 | 06/2021 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Rene Gibbs | Current | C-2617651 | rent | 07/01/2021 | 07/2021 | 825.00 | 0.00 | 0.00 | 825.00 | 0.00 | 0.00 | 825.00 |
| 1695-nj | | Rene Gibbs | Current | C-2652295 | rent | 08/01/2021 | 08/2021 | 825.00 | 825.00 | 0.00 | 0.00 | 0.00 | 0.00 | 825.00 |
| | | **Rene Gibbs** | | | | | | **15,875.00** | **825.00** | **0.00** | **825.00** | **14,225.00** | **0.00** | **15,875.00** |
| **Rose Gannon (gann1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Rose Gannon | Current | C-2198496 | rent | 11/01/2019 | 02/2020 | 361.25 | 0.00 | 0.00 | 0.00 | 361.25 | 0.00 | 361.25 |
| 1695-nj | | Rose Gannon | Current | C-2198497 | rent | 12/01/2019 | 02/2020 | 876.75 | 0.00 | 0.00 | 0.00 | 876.75 | 0.00 | 876.75 |
| 1695-nj | | Rose Gannon | Current | C-2198498 | rent | 01/01/2020 | 02/2020 | 876.75 | 0.00 | 0.00 | 0.00 | 876.75 | 0.00 | 876.75 |
| 1695-nj | | Rose Gannon | Current | C-2203422 | rent | 03/01/2020 | 03/2020 | 876.75 | 0.00 | 0.00 | 0.00 | 876.75 | 0.00 | 876.75 |
| 1695-nj | | Rose Gannon | Current | C-2202843 | rent | 04/01/2020 | 04/2020 | 876.75 | 0.00 | 0.00 | 0.00 | 876.75 | 0.00 | 876.75 |
| 1695-nj | | Rose Gannon | Current | C-2259615 | rent | 06/01/2020 | 06/2020 | 876.75 | 0.00 | 0.00 | 0.00 | 876.75 | 0.00 | 876.75 |

# Aging Detail

DB Caption: USA LIVE 7s   Property: 1695-nj   Status: Current, Past, Future   Age As Of: 08/31/2021   Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Rose Gannon | Current | C-2286952 | rent | 07/01/2020 | 07/2020 | 835.00 | 0.00 | 0.00 | 0.00 | 835.00 | 0.00 | 835.00 |
| 1695-nj | | Rose Gannon | Current | C-2323258 | rent | 08/01/2020 | 08/2020 | 835.00 | 0.00 | 0.00 | 0.00 | 835.00 | 0.00 | 835.00 |
| 1695-nj | | Rose Gannon | Current | C-2338451 | rent | 09/01/2020 | 09/2020 | 835.00 | 0.00 | 0.00 | 0.00 | 835.00 | 0.00 | 835.00 |
| 1695-nj | | Rose Gannon | Current | C-2431272 | rent | 10/01/2020 | 12/2020 | 835.00 | 0.00 | 0.00 | 0.00 | 835.00 | 0.00 | 835.00 |
| 1695-nj | | Rose Gannon | Current | C-2431273 | rent | 11/01/2020 | 12/2020 | 835.00 | 0.00 | 0.00 | 0.00 | 835.00 | 0.00 | 835.00 |
| 1695-nj | | Rose Gannon | Current | C-2431274 | rent | 12/01/2020 | 12/2020 | 835.00 | 0.00 | 0.00 | 0.00 | 835.00 | 0.00 | 835.00 |
| 1695-nj | | Rose Gannon | Current | C-2446636 | rent | 01/01/2021 | 01/2021 | 835.00 | 0.00 | 0.00 | 0.00 | 835.00 | 0.00 | 835.00 |
| 1695-nj | | Rose Gannon | Current | C-2464323 | rent | 02/01/2021 | 02/2021 | 835.00 | 0.00 | 0.00 | 0.00 | 835.00 | 0.00 | 835.00 |
| 1695-nj | | Rose Gannon | Current | C-2491672 | rent | 03/01/2021 | 03/2021 | 835.00 | 0.00 | 0.00 | 0.00 | 835.00 | 0.00 | 835.00 |
| 1695-nj | | Rose Gannon | Current | C-2524085 | rent | 04/01/2021 | 04/2021 | 835.00 | 0.00 | 0.00 | 0.00 | 835.00 | 0.00 | 835.00 |
| 1695-nj | | Rose Gannon | Current | C-2552495 | rent | 05/01/2021 | 05/2021 | 835.00 | 0.00 | 0.00 | 0.00 | 835.00 | 0.00 | 835.00 |
| 1695-nj | | Rose Gannon | Current | C-2576805 | rent | 06/01/2021 | 06/2021 | 835.00 | 0.00 | 0.00 | 0.00 | 835.00 | 0.00 | 835.00 |
| 1695-nj | | Rose Gannon | Current | C-2617643 | rent | 07/01/2021 | 07/2021 | 835.00 | 0.00 | 0.00 | 835.00 | 0.00 | 0.00 | 835.00 |
| 1695-nj | | Rose Gannon | Current | C-2652287 | rent | 08/01/2021 | 08/2021 | 835.00 | 835.00 | 0.00 | 0.00 | 0.00 | 0.00 | 835.00 |
| | | **Rose Gannon** | | | | | | **16,435.00** | **835.00** | **0.00** | **835.00** | **14,765.00** | **0.00** | **16,435.00** |
| **Shannon Rose (rose1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Shannon Rose | Current | C-2198505 | rent | 10/01/2019 | 02/2020 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 | 0.00 | 866.25 |
| 1695-nj | | Shannon Rose | Current | C-2198506 | rent | 11/01/2019 | 02/2020 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 | 0.00 | 866.25 |
| 1695-nj | | Shannon Rose | Current | C-2198507 | rent | 12/01/2019 | 02/2020 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 | 0.00 | 866.25 |
| 1695-nj | | Shannon Rose | Current | C-2198508 | rent | 01/01/2020 | 02/2020 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 | 0.00 | 866.25 |
| 1695-nj | | Shannon Rose | Current | C-2198509 | rent | 02/01/2020 | 02/2020 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 | 0.00 | 866.25 |
| 1695-nj | | Shannon Rose | Current | C-2203443 | rent | 03/01/2020 | 03/2020 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 | 0.00 | 866.25 |
| 1695-nj | | Shannon Rose | Current | C-2202864 | rent | 04/01/2020 | 04/2020 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 | 0.00 | 866.25 |
| 1695-nj | | Shannon Rose | Current | C-2230494 | rent | 05/01/2020 | 05/2020 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 | 0.00 | 866.25 |
| 1695-nj | | Shannon Rose | Current | C-2259637 | rent | 06/01/2020 | 06/2020 | 266.25 | 0.00 | 0.00 | 0.00 | 266.25 | 0.00 | 266.25 |

# Aging Detail

DB Caption: USA LIVE 7s   Property: 1695-nj   Status: Current, Past, Future   Age As Of: 08/31/2021   Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Shannon Rose | Current | C-2286974 | rent | 07/01/2020 | 07/2020 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 | 0.00 | 866.25 |
| 1695-nj | | Shannon Rose | Current | C-2325526 | rent | 08/01/2020 | 08/2020 | 266.25 | 0.00 | 0.00 | 0.00 | 266.25 | 0.00 | 266.25 |
| 1695-nj | | Shannon Rose | Current | C-2338472 | rent | 09/01/2020 | 09/2020 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 | 0.00 | 866.25 |
| 1695-nj | | Shannon Rose | Current | C-2363524 | rent | 10/01/2020 | 10/2020 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 | 0.00 | 866.25 |
| 1695-nj | | Shannon Rose | Current | C-2393778 | rent | 11/01/2020 | 11/2020 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 | 0.00 | 866.25 |
| 1695-nj | | Shannon Rose | Current | C-2416308 | rent | 12/01/2020 | 12/2020 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 | 0.00 | 866.25 |
| 1695-nj | | Shannon Rose | Current | C-2446654 | rent | 01/01/2021 | 01/2021 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 | 0.00 | 866.25 |
| 1695-nj | | Shannon Rose | Current | C-2464340 | rent | 02/01/2021 | 02/2021 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 | 0.00 | 866.25 |
| 1695-nj | | Shannon Rose | Current | C-2507910 | rent | 03/01/2021 | 03/2021 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 | 0.00 | 866.25 |
| 1695-nj | | Shannon Rose | Current | C-2524102 | rent | 04/01/2021 | 04/2021 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 | 0.00 | 866.25 |
| 1695-nj | | Shannon Rose | Current | C-2552512 | rent | 05/01/2021 | 05/2021 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 | 0.00 | 866.25 |
| 1695-nj | | Shannon Rose | Current | C-2576824 | rent | 06/01/2021 | 06/2021 | 866.25 | 0.00 | 0.00 | 0.00 | 866.25 | 0.00 | 866.25 |
| 1695-nj | | Shannon Rose | Current | C-2617662 | rent | 07/01/2021 | 07/2021 | 866.25 | 0.00 | 0.00 | 866.25 | 0.00 | 0.00 | 866.25 |
| 1695-nj | | Shannon Rose | Current | C-2652306 | rent | 08/01/2021 | 08/2021 | 866.25 | 866.25 | 0.00 | 0.00 | 0.00 | 0.00 | 866.25 |
| | | **Shannon Rose** | | | | | | **18,723.75** | **866.25** | **0.00** | **866.25** | **16,991.25** | **0.00** | **18,723.75** |
| **Tiara Broaddus (tiar1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Tiara Broaddus | Current | C-2198510 | rent | 10/01/2019 | 02/2020 | 725.00 | 0.00 | 0.00 | 0.00 | 725.00 | 0.00 | 725.00 |
| 1695-nj | | Tiara Broaddus | Current | C-2198511 | rent | 11/01/2019 | 02/2020 | 775.00 | 0.00 | 0.00 | 0.00 | 775.00 | 0.00 | 775.00 |
| 1695-nj | | Tiara Broaddus | Current | C-2202851 | rent | 04/01/2020 | 04/2020 | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 |
| 1695-nj | | Tiara Broaddus | Current | C-2259625 | rent | 06/01/2020 | 06/2020 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Tiara Broaddus | Current | C-2286962 | rent | 07/01/2020 | 07/2020 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Tiara Broaddus | Current | C-2325513 | rent | 08/01/2020 | 08/2020 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Tiara Broaddus | Current | C-2338459 | rent | 09/01/2020 | 09/2020 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Tiara Broaddus | Current | C-2363511 | rent | 10/01/2020 | 10/2020 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Tiara Broaddus | Current | C-2393765 | rent | 11/01/2020 | 11/2020 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |

# Aging Detail

DB Caption: USA LIVE 7s   Property: 1695-nj   Status: Current, Past, Future   Age As Of: 08/31/2021   Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Tiara Broaddus | Current | C-2416297 | rent | 12/01/2020 | 12/2020 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Tiara Broaddus | Current | C-2446644 | rent | 01/01/2021 | 01/2021 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Tiara Broaddus | Current | C-2464331 | rent | 02/01/2021 | 02/2021 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Tiara Broaddus | Current | C-2491680 | rent | 03/01/2021 | 03/2021 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Tiara Broaddus | Current | C-2524093 | rent | 04/01/2021 | 04/2021 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Tiara Broaddus | Current | C-2552503 | rent | 05/01/2021 | 05/2021 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Tiara Broaddus | Current | C-2576815 | rent | 06/01/2021 | 06/2021 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1695-nj | | Tiara Broaddus | Current | C-2617653 | rent | 07/01/2021 | 07/2021 | 825.00 | 0.00 | 0.00 | 825.00 | 0.00 | 0.00 | 825.00 |
| 1695-nj | | Tiara Broaddus | Current | C-2652297 | rent | 08/01/2021 | 08/2021 | 825.00 | 825.00 | 0.00 | 0.00 | 0.00 | 0.00 | 825.00 |
| | | **Tiara Broaddus** | | | | | | **14,125.00** | **825.00** | **0.00** | **825.00** | **12,475.00** | **0.00** | **14,125.00** |
| **Toni Clark (toni1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Toni Clark | Past | C-2258037 | rent | 10/01/2019 | 05/2020 | 1,050.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 0.00 | 1,050.00 |
| 1695-nj | | Toni Clark | Past | C-2258038 | rent | 11/01/2019 | 05/2020 | 1,050.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 0.00 | 1,050.00 |
| 1695-nj | | Toni Clark | Past | C-2258039 | rent | 12/01/2019 | 05/2020 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1695-nj | | Toni Clark | Past | C-2258040 | rent | 01/01/2020 | 05/2020 | 1,050.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 0.00 | 1,050.00 |
| 1695-nj | | Toni Clark | Past | C-2258041 | rent | 02/01/2020 | 05/2020 | 1,050.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 0.00 | 1,050.00 |
| 1695-nj | | Toni Clark | Past | C-2258042 | rent | 03/01/2020 | 05/2020 | 1,050.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 0.00 | 1,050.00 |
| 1695-nj | | Toni Clark | Past | C-2258043 | rent | 04/01/2020 | 05/2020 | 1,050.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 0.00 | 1,050.00 |
| 1695-nj | | Toni Clark | Past | C-2258044 | rent | 05/01/2020 | 05/2020 | 1,050.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 0.00 | 1,050.00 |
| 1695-nj | | Toni Clark | Past | C-2259634 | rent | 06/01/2020 | 06/2020 | 1,050.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 0.00 | 1,050.00 |
| 1695-nj | | Toni Clark | Past | C-2286971 | rent | 07/01/2020 | 07/2020 | 1,050.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 0.00 | 1,050.00 |
| 1695-nj | | Toni Clark | Past | C-2325523 | rent | 08/01/2020 | 08/2020 | 1,050.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 0.00 | 1,050.00 |
| 1695-nj | | Toni Clark | Past | C-2338469 | rent | 09/01/2020 | 09/2020 | 1,050.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 0.00 | 1,050.00 |
| | | **Toni Clark** | | | | | | **12,400.00** | **0.00** | **0.00** | **0.00** | **12,400.00** | **0.00** | **12,400.00** |
| **Troy Simpson and Shannon Shinn (sim1695)** | | | | | | | | | | | | | | |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1695-nj  Status: Current, Past, Future  Age As Of: 08/31/2021  Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Troy Simpson and Shannon Shinn | Past | C-2198503 | rent | 01/01/2020 | 02/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1695-nj | | Troy Simpson and Shannon Shinn | Past | C-2198504 | rent | 02/01/2020 | 02/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1695-nj | | Troy Simpson and Shannon Shinn | Past | C-2203435 | rent | 03/01/2020 | 03/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1695-nj | | Troy Simpson and Shannon Shinn | Past | C-2202856 | rent | 04/01/2020 | 04/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1695-nj | | Troy Simpson and Shannon Shinn | Past | C-2230486 | rent | 05/01/2020 | 05/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1695-nj | | Troy Simpson and Shannon Shinn | Past | C-2259629 | rent | 06/01/2020 | 06/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1695-nj | | Troy Simpson and Shannon Shinn | Past | C-2286966 | rent | 07/01/2020 | 07/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1695-nj | | Troy Simpson and Shannon Shinn | Past | C-2325517 | rent | 08/01/2020 | 08/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1695-nj | | Troy Simpson and Shannon Shinn | Past | C-2338463 | rent | 09/01/2020 | 09/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1695-nj | | Troy Simpson and Shannon Shinn | Past | C-2363515 | rent | 10/01/2020 | 10/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1695-nj | | Troy Simpson and Shannon Shinn | Past | C-2393769 | rent | 11/01/2020 | 11/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1695-nj | | Troy Simpson and Shannon Shinn | Past | C-2416301 | rent | 12/01/2020 | 12/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| | | **Troy Simpson and Shannon Shinn** | | | | | | **12,000.00** | **0.00** | **0.00** | **0.00** | **12,000.00** | **0.00** | **12,000.00** |
| | | | | | | | | | | | | | | |
| **Viola Collins (coll1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Viola Collins | Current | C-2229071 | rent | 03/01/2020 | 03/2020 | 368.00 | 0.00 | 0.00 | 0.00 | 368.00 | 0.00 | 368.00 |
| 1695-nj | | Viola Collins | Current | C-2358477 | subsidre | 09/01/2020 | 09/2020 | 395.00 | 0.00 | 0.00 | 0.00 | 395.00 | 0.00 | 395.00 |
| 1695-nj | | Viola Collins | Current | C-2404431 | frrent | 10/31/2019 | 10/2020 | -100.00 | 0.00 | 0.00 | 0.00 | -100.00 | 0.00 | -100.00 |
| 1695-nj | | Viola Collins | Current | C-2404432 | frrent | 12/25/2019 | 10/2020 | -100.00 | 0.00 | 0.00 | 0.00 | -100.00 | 0.00 | -100.00 |
| 1695-nj | | Viola Collins | Current | C-2363506 | rent | 10/01/2020 | 10/2020 | 440.00 | 0.00 | 0.00 | 0.00 | 440.00 | 0.00 | 440.00 |
| 1695-nj | | Viola Collins | Current | C-2363507 | subsidre | 10/01/2020 | 10/2020 | 395.00 | 0.00 | 0.00 | 0.00 | 395.00 | 0.00 | 395.00 |
| 1695-nj | | Viola Collins | Current | C-2393759 | rent | 11/01/2020 | 11/2020 | 440.00 | 0.00 | 0.00 | 0.00 | 440.00 | 0.00 | 440.00 |
| 1695-nj | | Viola Collins | Current | C-2393760 | subsidre | 11/01/2020 | 11/2020 | 395.00 | 0.00 | 0.00 | 0.00 | 395.00 | 0.00 | 395.00 |
| 1695-nj | | Viola Collins | Current | C-2416291 | rent | 12/01/2020 | 12/2020 | 440.00 | 0.00 | 0.00 | 0.00 | 440.00 | 0.00 | 440.00 |
| 1695-nj | | Viola Collins | Current | C-2416292 | subsidre | 12/01/2020 | 12/2020 | 395.00 | 0.00 | 0.00 | 0.00 | 395.00 | 0.00 | 395.00 |

# Aging Detail

Page 30

DB Caption: USA LIVE 7s  Property: 1695-nj  Status: Current, Past, Future  Age As Of: 08/31/2021  Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Viola Collins | Current | C-2446639 | rent | 01/01/2021 | 01/2021 | 440.00 | 0.00 | 0.00 | 0.00 | 440.00 | 0.00 | 440.00 |
| 1695-nj | | Viola Collins | Current | C-2446640 | subsidre | 01/01/2021 | 01/2021 | 395.00 | 0.00 | 0.00 | 0.00 | 395.00 | 0.00 | 395.00 |
| 1695-nj | | Viola Collins | Current | C-2464326 | rent | 02/01/2021 | 02/2021 | 440.00 | 0.00 | 0.00 | 0.00 | 440.00 | 0.00 | 440.00 |
| 1695-nj | | Viola Collins | Current | C-2464327 | subsidre | 02/01/2021 | 02/2021 | 395.00 | 0.00 | 0.00 | 0.00 | 395.00 | 0.00 | 395.00 |
| 1695-nj | | Viola Collins | Current | C-2491675 | rent | 03/01/2021 | 03/2021 | 440.00 | 0.00 | 0.00 | 0.00 | 440.00 | 0.00 | 440.00 |
| 1695-nj | | Viola Collins | Current | C-2491676 | subsidre | 03/01/2021 | 03/2021 | 395.00 | 0.00 | 0.00 | 0.00 | 395.00 | 0.00 | 395.00 |
| 1695-nj | | Viola Collins | Current | C-2524088 | rent | 04/01/2021 | 04/2021 | 440.00 | 0.00 | 0.00 | 0.00 | 440.00 | 0.00 | 440.00 |
| 1695-nj | | Viola Collins | Current | C-2552498 | rent | 05/01/2021 | 05/2021 | 440.00 | 0.00 | 0.00 | 0.00 | 440.00 | 0.00 | 440.00 |
| 1695-nj | | Viola Collins | Current | C-2576808 | rent | 06/01/2021 | 06/2021 | 440.00 | 0.00 | 0.00 | 0.00 | 440.00 | 0.00 | 440.00 |
| 1695-nj | | Viola Collins | Current | C-2617646 | rent | 07/01/2021 | 07/2021 | 440.00 | 0.00 | 0.00 | 440.00 | 0.00 | 0.00 | 440.00 |
| 1695-nj | | Viola Collins | Current | C-2617647 | subsidre | 07/01/2021 | 07/2021 | 395.00 | 0.00 | 0.00 | 395.00 | 0.00 | 0.00 | 395.00 |
| 1695-nj | | Viola Collins | Current | C-2652290 | rent | 08/01/2021 | 08/2021 | 440.00 | 440.00 | 0.00 | 0.00 | 0.00 | 0.00 | 440.00 |
| 1695-nj | | Viola Collins | Current | C-2652291 | subsidre | 08/01/2021 | 08/2021 | 395.00 | 395.00 | 0.00 | 0.00 | 0.00 | 0.00 | 395.00 |
| | | **Viola Collins** | | | | | | **8,563.00** | **835.00** | **0.00** | **835.00** | **6,893.00** | **0.00** | **8,563.00** |
| **Virginia Osborn (osbo1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Virginia Osborn | Current | R-1332802 | Prepay | 08/30/2021 | 08/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -875.00 | -875.00 |
| | | **Virginia Osborn** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-875.00** | **-875.00** |
| **Wells Griscom (gris1695)** | | | | | | | | | | | | | | |
| 1695-nj | | Wells Griscom | Current | C-2259597 | rent | 06/01/2020 | 06/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1695-nj | | Wells Griscom | Current | C-2325482 | rent | 08/01/2020 | 08/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1695-nj | | Wells Griscom | Current | C-2393739 | rent | 11/01/2020 | 11/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1695-nj | | Wells Griscom | Current | C-2416272 | rent | 12/01/2020 | 12/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1695-nj | | Wells Griscom | Current | C-2446619 | rent | 01/01/2021 | 01/2021 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1695-nj | | Wells Griscom | Current | C-2464306 | rent | 02/01/2021 | 02/2021 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1695-nj | | Wells Griscom | Current | C-2491655 | rent | 03/01/2021 | 03/2021 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1695-nj  Status: Current, Past, Future  Age As Of: 08/31/2021  Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Wells Griscom | Current | C-2524068 | rent | 04/01/2021 | 04/2021 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1695-nj | | Wells Griscom | Current | C-2552478 | rent | 05/01/2021 | 05/2021 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1695-nj | | Wells Griscom | Current | C-2576788 | rent | 06/01/2021 | 06/2021 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1695-nj | | Wells Griscom | Current | C-2617626 | rent | 07/01/2021 | 07/2021 | 700.00 | 0.00 | 0.00 | 700.00 | 0.00 | 0.00 | 700.00 |
| 1695-nj | | Wells Griscom | Current | C-2652270 | rent | 08/01/2021 | 08/2021 | 700.00 | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 |
| | | **Wells Griscom** | | | | | | **7,900.00** | **700.00** | **0.00** | **700.00** | **6,500.00** | **0.00** | **7,900.00** |

### Willie Wilder & Carmenthia Wilder (wild1695)

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Willie Wilder & Carmenthia Wilder | Current | C-2198530 | rent | 10/01/2019 | 02/2020 | 646.40 | 0.00 | 0.00 | 0.00 | 646.40 | 0.00 | 646.40 |
| 1695-nj | | Willie Wilder & Carmenthia Wilder | Current | C-2198531 | rent | 11/01/2019 | 02/2020 | 643.40 | 0.00 | 0.00 | 0.00 | 643.40 | 0.00 | 643.40 |
| 1695-nj | | Willie Wilder & Carmenthia Wilder | Current | C-2198532 | rent | 12/01/2019 | 02/2020 | 846.40 | 0.00 | 0.00 | 0.00 | 846.40 | 0.00 | 846.40 |
| 1695-nj | | Willie Wilder & Carmenthia Wilder | Current | C-2198533 | rent | 01/01/2020 | 02/2020 | 846.40 | 0.00 | 0.00 | 0.00 | 846.40 | 0.00 | 846.40 |
| 1695-nj | | Willie Wilder & Carmenthia Wilder | Current | C-2198534 | rent | 02/01/2020 | 02/2020 | 846.40 | 0.00 | 0.00 | 0.00 | 846.40 | 0.00 | 846.40 |
| 1695-nj | | Willie Wilder & Carmenthia Wilder | Current | C-2249849 | rent | 03/01/2020 | 04/2020 | 846.40 | 0.00 | 0.00 | 0.00 | 846.40 | 0.00 | 846.40 |
| 1695-nj | | Willie Wilder & Carmenthia Wilder | Current | C-2249850 | rent | 04/01/2020 | 04/2020 | 846.40 | 0.00 | 0.00 | 0.00 | 846.40 | 0.00 | 846.40 |
| 1695-nj | | Willie Wilder & Carmenthia Wilder | Current | C-2249851 | rent | 05/01/2020 | 05/2020 | 846.40 | 0.00 | 0.00 | 0.00 | 846.40 | 0.00 | 846.40 |
| 1695-nj | | Willie Wilder & Carmenthia Wilder | Current | C-2259601 | rent | 06/01/2020 | 06/2020 | 846.40 | 0.00 | 0.00 | 0.00 | 846.40 | 0.00 | 846.40 |
| 1695-nj | | Willie Wilder & Carmenthia Wilder | Current | C-2286938 | rent | 07/01/2020 | 07/2020 | 846.40 | 0.00 | 0.00 | 0.00 | 846.40 | 0.00 | 846.40 |
| 1695-nj | | Willie Wilder & Carmenthia Wilder | Current | C-2325487 | rent | 08/01/2020 | 08/2020 | 846.40 | 0.00 | 0.00 | 0.00 | 846.40 | 0.00 | 846.40 |
| 1695-nj | | Willie Wilder & Carmenthia Wilder | Current | C-2338435 | rent | 09/01/2020 | 09/2020 | 846.40 | 0.00 | 0.00 | 0.00 | 846.40 | 0.00 | 846.40 |
| 1695-nj | | Willie Wilder & Carmenthia Wilder | Current | C-2363489 | rent | 10/01/2020 | 10/2020 | 846.40 | 0.00 | 0.00 | 0.00 | 846.40 | 0.00 | 846.40 |
| 1695-nj | | Willie Wilder & Carmenthia Wilder | Current | C-2393743 | rent | 11/01/2020 | 11/2020 | 846.40 | 0.00 | 0.00 | 0.00 | 846.40 | 0.00 | 846.40 |
| 1695-nj | | Willie Wilder & Carmenthia Wilder | Current | C-2416276 | rent | 12/01/2020 | 12/2020 | 846.40 | 0.00 | 0.00 | 0.00 | 846.40 | 0.00 | 846.40 |
| 1695-nj | | Willie Wilder & Carmenthia Wilder | Current | C-2446623 | rent | 01/01/2021 | 01/2021 | 846.40 | 0.00 | 0.00 | 0.00 | 846.40 | 0.00 | 846.40 |
| 1695-nj | | Willie Wilder & Carmenthia Wilder | Current | C-2464310 | rent | 02/01/2021 | 02/2021 | 846.40 | 0.00 | 0.00 | 0.00 | 846.40 | 0.00 | 846.40 |
| 1695-nj | | Willie Wilder & Carmenthia Wilder | Current | C-2491659 | rent | 03/01/2021 | 03/2021 | 846.40 | 0.00 | 0.00 | 0.00 | 846.40 | 0.00 | 846.40 |

# Aging Detail

DB Caption: USA LIVE 7s   Property: 1695-nj   Status: Current, Past, Future   Age As Of: 08/31/2021   Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Willie Wilder & Carmenthia Wilder | Current | C-2524072 | rent | 04/01/2021 | 04/2021 | 846.40 | 0.00 | 0.00 | 0.00 | 846.40 | 0.00 | 846.40 |
| 1695-nj | | Willie Wilder & Carmenthia Wilder | Current | C-2552482 | rent | 05/01/2021 | 05/2021 | 846.40 | 0.00 | 0.00 | 0.00 | 846.40 | 0.00 | 846.40 |
| 1695-nj | | Willie Wilder & Carmenthia Wilder | Current | C-2576790 | rent | 06/01/2021 | 06/2021 | 846.40 | 0.00 | 0.00 | 0.00 | 846.40 | 0.00 | 846.40 |
| 1695-nj | | Willie Wilder & Carmenthia Wilder | Current | C-2617628 | rent | 07/01/2021 | 07/2021 | 846.40 | 0.00 | 0.00 | 846.40 | 0.00 | 0.00 | 846.40 |
| 1695-nj | | Willie Wilder & Carmenthia Wilder | Current | C-2652272 | rent | 08/01/2021 | 08/2021 | 846.40 | 846.40 | 0.00 | 0.00 | 0.00 | 0.00 | 846.40 |
| | | **Willie Wilder & Carmenthia Wilder** | | | | | | 19,064.20 | 846.40 | 0.00 | 846.40 | 17,371.40 | 0.00 | 19,064.20 |
| | | | | | | | | | | | | | | |
| **1695-nj** | | | | | | | | 478,718.65 | 28,305.30 | 0.00 | 25,809.80 | 424,603.55 | -11,618.03 | 467,100.62 |
| | | | | | | | | | | | | | | |
| **Grand Total** | | | | | | | | 478,718.65 | 28,305.30 | 0.00 | 25,809.80 | 424,603.55 | -11,618.03 | 467,100.62 |
| | | | | | | | | | | | | | | |

UserId : samanthadavis Date : 9/8/2021 Time : 12:34 PM

9/8/2021 12:44 PM

**Payables Aging Report**

1695-nj

Period: 08/2021

As of : 08/31/2021

| Payee Code | Payee Name | Doc Seq # | Control | Batch Id | Property | Invoice Date | Due Date | Post Month | Account | Invoice # | Base Currency | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coll1625 | COLLIERS INT'L HLDG (coll1625) | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1928859 | 654178 | 1695-nj | 12/1/2020 | 12/1/2020 | 12-2020 | 5805-0000 Management Fees | 1695-nj12.20MGMFEE | | 9,500.00 | 0.00 | 0.00 | 0.00 | 9,500.00 | 0.00 | 12.20 Management Fees |
| | | | P-1881125 | 650203 | 1695-nj | 9/1/2020 | 9/1/2020 | 09-2020 | 5805-0000 Management Fees | 1695-nj 09.20 MGMT Fee | | 9,500.00 | 0.00 | 0.00 | 0.00 | 9,500.00 | 0.00 | 09.20 MGMT Fee |
| | | | P-1893393 | 651177 | 1695-nj | 10/1/2020 | 10/1/2020 | 10-2020 | 5805-0000 Management Fees | 1695-nj 10/20 MGMT FEE | | 9,500.00 | 0.00 | 0.00 | 0.00 | 9,500.00 | 0.00 | 10/20 MGMT FEE |
| | | | P-1940717 | 655056 | 1695-nj | 1/1/2021 | 1/1/2021 | 01-2021 | 5805-0000 Management Fees | 1695-nj1.21MGMTFEE | | 9,500.00 | 0.00 | 0.00 | 0.00 | 9,500.00 | 0.00 | 01.21 Management Fee |
| | | | P-1948565 | 655800 | 1695-nj | 11/1/2020 | 11/1/2020 | 02-2021 | 5805-0000 Management Fees | 1695-nj11.20MGMTFEE | | 9,500.00 | 0.00 | 0.00 | 0.00 | 9,500.00 | 0.00 | 11.20 Management Fee |
| | | | P-1954905 | 656286 | 1695-nj | 2/1/2021 | 2/1/2021 | 02-2021 | 5805-0000 Management Fees | 1695-nj2.21MGMTFEE | | 9,500.00 | 0.00 | 0.00 | 0.00 | 9,500.00 | 0.00 | 02.2021 Management Fee |
| | | | P-1967954 | 657375 | 1695-nj | 3/1/2021 | 3/1/2021 | 03-2021 | 5805-0000 Management Fees | 1695-nj3.21MGMTFEE | | 9,500.00 | 0.00 | 0.00 | 0.00 | 9,500.00 | 0.00 | 03.21 Management Fee |
| | | | P-1986089 | 658915 | 1695-nj | 4/1/2021 | 4/1/2021 | 05-2021 | 5805-0000 Management Fees | 1695-nj4.21MGMTFEE | | 9,500.00 | 0.00 | 0.00 | 0.00 | 9,500.00 | 0.00 | 04.2021 Management Fee |
| | | | P-1993384 | 659601 | 1695-nj | 5/1/2021 | 5/1/2021 | 05-2021 | 5805-0000 Management Fees | 1695-nj5.21MGMTFEE | | 9,500.00 | 0.00 | 0.00 | 0.00 | 9,500.00 | 0.00 | 05.21 MGMT Fee |
| | | | P-2006780 | 660727 | 1695-nj | 6/1/2021 | 6/1/2021 | 06-2021 | 5805-0000 Management Fees | 1695-nj6.21MGMTFEE | | 9,500.00 | 0.00 | 0.00 | 0.00 | 9,500.00 | 0.00 | 06.2021 MGMT Fee |
| | | | P-2021359 | 662024 | 1695-nj | 7/1/2021 | 7/1/2021 | 07-2021 | 5805-0000 Management Fees | 1695-nj7.21MGMTFEE | | 9,500.00 | 0.00 | 0.00 | 9,500.00 | 0.00 | 0.00 | 1695-nj Management Fee |
| | | | P-2036819 | 663373 | 1695-nj | 8/1/2021 | 8/1/2021 | 08-2021 | 5805-0000 Management Fees | 1695-nj8.21MGMTFEE | | 9,500.00 | 9,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 08/2021 MGMT FEE |
| **Total coll1625** | | | | | | | | | | | | **114,000.00** | **0.00** | **9,500.00** | **9,500.00** | **95,000.00** | | |
| coll666a | COLLIERS INT'L HOLDINGS (coll666a) | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1940342 | 655030 | 1695-nj | 1/1/2021 | 1/1/2021 | 01-2021 | 5895-0000 Miscellaneous Operating Expense | 1695vctr0121 | | 65.60 | 0.00 | 0.00 | 0.00 | 65.60 | 0.00 | Call Center Service Fee 01/2021 |
| | | | P-1956275 | 656400 | 1695-nj | 2/1/2021 | 2/1/2021 | 02-2021 | 5895-0000 Miscellaneous Operating Expense | 1695vctr0221 | | 65.60 | 0.00 | 0.00 | 0.00 | 65.60 | 0.00 | Call Center Service Fee 02/2021 |
| | | | P-1988828 | 659188 | 1695-nj | 3/1/2021 | 3/1/2021 | 05-2021 | 5895-0000 Miscellaneous Operating Expense | 1695vctr0321 | | 65.60 | 0.00 | 0.00 | 0.00 | 65.60 | 0.00 | Call Center Service Fee 03/2021 |
| | | | P-1980614 | 658418 | 1695-nj | 4/1/2021 | 4/1/2021 | 04-2021 | 5895-0000 Miscellaneous Operating Expense | 1695vctr0421 | | 65.60 | 0.00 | 0.00 | 0.00 | 65.60 | 0.00 | Call Center Service Fee 04/2021 |
| | | | P-2001946 | 660368 | 1695-nj | 5/1/2021 | 5/1/2021 | 06-2021 | 5895-0000 Miscellaneous Operating Expense | 1695vctr0521 | | 65.60 | 0.00 | 0.00 | 0.00 | 65.60 | 0.00 | Call Center Service Fee 05/2021 |
| | | | P-2011480 | 661186 | 1695-nj | 6/1/2021 | 6/1/2021 | 06-2021 | 5895-0000 Miscellaneous Operating Expense | 1695vctr0621 | | 65.60 | 0.00 | 0.00 | 0.00 | 65.60 | 0.00 | Call Center Service Fee 06/2021 |
| | | | P-2023665 | 662193 | 1695-nj | 7/1/2021 | 7/1/2021 | 07-2021 | 5895-0000 Miscellaneous Operating Expense | 1695vctr0721 | | 65.60 | 0.00 | 0.00 | 65.60 | 0.00 | 0.00 | Call Center Service Fee 07/2021 |
| | | | P-2038003 | 663471 | 1695-nj | 8/1/2021 | 8/1/2021 | 08-2021 | 5895-0000 Miscellaneous Operating Expense | 1695vctr0821 | | 65.60 | 65.60 | 0.00 | 0.00 | 0.00 | 0.00 | Call Center Service Fee 08/2021 |
| | | | P-1956210 | 656399 | 1695-nj | 2/14/2021 | 2/14/2021 | 02-2021 | 5810-0000 Management Compensation | 1695rpD21421 | | 148.80 | 0.00 | 0.00 | 0.00 | 148.80 | 0.00 | Reimb Payroll 01/18-02/14/2021 |
| | | | P-1968357 | 657410 | 1695-nj | 3/14/2021 | 3/14/2021 | 03-2021 | 5810-0000 Management Compensation | 1695rpD31421 | | 148.80 | 0.00 | 0.00 | 0.00 | 148.80 | 0.00 | Reimb Payroll 02/15-03/14/2021 |
| | | | P-1988749 | 659182 | 1695-nj | 4/25/2021 | 4/25/2021 | 05-2021 | 5810-0000 Management Compensation | 1695rpO42521 | | 223.10 | 0.00 | 0.00 | 0.00 | 223.10 | 0.00 | Reimb Payroll 03/15-04/25/2021 |
| | | | P-2002982 | 660419 | 1695-nj | 5/23/2021 | 5/23/2021 | 06-2021 | 5810-0000 Management Compensation | 1695rpO52321 | | 202.60 | 0.00 | 0.00 | 0.00 | 202.60 | 0.00 | Reimb Payroll 04/26-05/23/2021 |
| | | | P-2015627 | 661559 | 1695-nj | 6/20/2021 | 6/20/2021 | 07-2021 | 5810-0000 Management Compensation | 1695rpO62021 | | 232.20 | 0.00 | 0.00 | 232.20 | 0.00 | 0.00 | Reimb Payroll 05/24-06/20/2021 |
| | | | P-2027616 | 662563 | 1695-nj | 7/18/2021 | 7/18/2021 | 07-2021 | 5810-0000 Management Compensation | 1695rpO71821 | | 236.80 | 0.00 | 236.80 | 0.00 | 0.00 | 0.00 | Reimb Payroll 06/21-07/18/2021 |
| | | | P-2041248 | 663808 | 1695-nj | 8/15/2021 | 8/15/2021 | 08-2021 | 5810-0000 Management Compensation | 1695pr081521 | | 245.80 | 245.80 | 0.00 | 0.00 | 0.00 | 0.00 | Reimb Payroll 07/19-08/15/2021 |
| | | | P-1932796 | 654425 | 1695-nj | 12/20/2020 | 12/20/2020 | 12-2020 | 5810-0000 Management Compensation | 1695pr122020 | | 148.80 | 0.00 | 0.00 | 0.00 | 148.80 | 0.00 | Reimb Payroll 11/23-12/20/2020 |
| | | | P-1950849 | 655999 | 1695-nj | 1/17/2021 | 1/17/2021 | 01-2021 | 5810-0000 Management Compensation | 1695pr011721 | | 148.80 | 0.00 | 0.00 | 0.00 | 148.80 | 0.00 | Reimb Payroll 12/21-01/17/2021 |
| **Total coll666a** | | | | | | | | | | | | **2,260.50** | **245.80** | **302.40** | **297.80** | **1,414.50** | | |
| emco9815 | EMCOR Services Fluidics | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-2006779 | 660727 | 1695-nj | 6/11/2021 | 6/11/2021 | 06-2021 | 5255-0000 Engineering Compensation | 002056263 | | 878.08 | 0.00 | 0.00 | 878.08 | 0.00 | 0.00 | MAY 2021 -ENGINEERING COMP- 12 Meadow |
| | | | P-2006779 | 660727 | 1695-nj | 6/11/2021 | 6/11/2021 | 06-2021 | 5655-0000 General Building Expense | 002056263 | | 5,026.61 | 0.00 | 0.00 | 5,026.61 | 0.00 | 0.00 | MAY 2021 -GEN BLDG EXP- 12 Meadow |
| | | | P-2021358 | 662024 | 1695-nj | 7/13/2021 | 7/13/2021 | 07-2021 | 5255-0000 Engineering Compensation | 002056542 | | 2,963.33 | 0.00 | 2,963.33 | 0.00 | 0.00 | 0.00 | JUN 2021 -ENGINEERING COMP- 12 Meadow |
| | | | P-2032344 | 662992 | 1695-nj | 7/30/2021 | 7/30/2021 | 08-2021 | 5255-0000 Engineering Compensation | 002056779 | | 2,816.97 | 0.00 | 2,816.97 | 0.00 | 0.00 | 0.00 | MAY 20121 -ENGINEERING COMP- 12 Meadow |
| | | | P-2035487 | 663273 | 1695-nj | 8/12/2021 | 8/12/2021 | 08-2021 | 5255-0000 Engineering Compensation | 002056896 | | 2,963.33 | 2,963.33 | 0.00 | 0.00 | 0.00 | 0.00 | JUL 2021 -ENGINEERG COMP- 12 Meadow |
| | | | P-2039979 | 663668 | 1695-nj | 8/17/2021 | 8/17/2021 | 08-2021 | 5255-0000 Engineering Compensation | 002056944 | | 1,065.68 | 1,065.68 | 0.00 | 0.00 | 0.00 | 0.00 | JUL 2021 -ENGINEERING COMP- 12 Meadow |
| | | | P-2039979 | 663668 | 1695-nj | 8/17/2021 | 8/17/2021 | 08-2021 | 5655-0000 General Building Expense | 002056944 | | 249.75 | 249.75 | 0.00 | 0.00 | 0.00 | 0.00 | JUL 2021 -GEN BLDG EXP- 12 Meadow |
| **Total emco9815** | | | | | | | | | | | | **15,963.75** | **4,278.76** | **5,780.30** | **5,904.69** | **0.00** | **0.00** | |
| lawn9 | Lawns by Yorkshire | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1988338 | 659134 | 1695-nj | 5/1/2021 | 5/1/2021 | 05-2021 | 6555-0000 Landscaping Contract | 22944 | | 2,665.63 | 0.00 | 0.00 | 0.00 | 2,665.63 | 0.00 | 05/01/21 landscaping improvement contract |
| | | | P-2003095 | 660432 | 1695-nj | 6/1/2021 | 6/1/2021 | 06-2021 | 6555-0000 Landscaping Contract | 23209 | | 2,665.63 | 0.00 | 0.00 | 0.00 | 2,665.63 | 0.00 | 06/01/21 Monthly Maintenance |
| | | | P-2015120 | 661518 | 1695-nj | 7/1/2021 | 7/1/2021 | 07-2021 | 5555-0000 Landscaping Contract | 23518 | | 2,665.63 | 0.00 | 0.00 | 2,665.63 | 0.00 | 0.00 | 07/01/21 lawn maintenance service |
| | | | P-2027732 | 662566 | 1695-nj | 8/1/2021 | 8/1/2021 | 07-2021 | 5555-0000 Landscaping Contract | 23741 | | 2,665.63 | 0.00 | 2,665.63 | 0.00 | 0.00 | 0.00 | 08/01/21 Monthly lawn service 5/8 |
| **Total lawn9** | | | | | | | | | | | | **10,662.52** | **0.00** | **2,665.63** | **2,665.63** | **5,331.26** | | |
| sillone | SILLS, CUMMIS & GROSS P.C. | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1928891 | 654178 | 1695-nj | 11/9/2020 | 11/9/2020 | 12-2020 | 7914-0000 Legal Fees | 1785506 | | 3,187.92 | 0.00 | 0.00 | 0.00 | 3,187.92 | 0.00 | Sills Legal Invoice 11.09.20 |
| | | | P-1928893 | 654178 | 1695-nj | 10/13/2020 | 10/13/2020 | 12-2020 | 7914-0000 Legal Fees | 1784294 | | 1,070.86 | 0.00 | 0.00 | 0.00 | 1,070.86 | 0.00 | Sills Legal Invoice 10.13.20 |
| | | | P-1928895 | 654178 | 1695-nj | 12/8/2020 | 12/8/2020 | 12-2020 | 7914-0000 Legal Fees | 1787310 | | 3,079.55 | 0.00 | 0.00 | 0.00 | 3,079.55 | 0.00 | Sills Legal Invoice 12.08.20 |
| | | | P-1928898 | 654178 | 1695-nj | 9/3/2020 | 9/3/2020 | 12-2020 | 7914-0000 Legal Fees | 1781864 | | 4,065.92 | 0.00 | 0.00 | 0.00 | 4,065.92 | 0.00 | Sills Legal Invoice 09.03.20 |
| | | | P-1928902 | 654178 | 1695-nj | 8/14/2020 | 8/14/2020 | 12-2020 | 7914-0000 Legal Fees | 1781333 | | 2,896.37 | 0.00 | 0.00 | 0.00 | 2,896.37 | 0.00 | Sills Legal Invoice 08.14.20 |
| | | | P-1944652 | 655438 | 1695-nj | 1/12/2021 | 1/12/2021 | 01-2021 | 7914-0000 Legal Fees | 1789295 | | 2,238.05 | 0.00 | 0.00 | 0.00 | 2,238.05 | 0.00 | Sills Cummis & Gross Invoice |
| **Total sillone** | | | | | | | | | | | | **16,538.67** | **0.00** | **0.00** | **0.00** | **16,538.67** | | |
| **Grand Total** | | | | | | | | | | | | **159,425.44** | **4,524.56** | **18,248.33** | **18,368.12** | **118,284.43** | **0.00** | |

9/8/2021 12:44 PM

**Payables Aging Report**

1695-nj

Period: 08/2021

As of : 08/31/2021

| Payee Code | Payee Name | Doc Seq # | Control | Batch Id | Property | Invoice Date | Due Date | Post Month | Account | Invoice # | Base Currency | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Grand Total usd** | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

# Rent Roll
## 12 Meadow Rd (1695-nj )
## August 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| APTA1 | Willie Wilder & Carmenthia Wilder | 840 | 10/01/19 to _Original Lease 10/01/19 to_ | $0.00 | rent | 846.40 | 1.01 | 10/1/19 | $846.40 | |
| APTA10 | Rene Gibbs | 840 | 10/01/19 to _Original Lease 10/01/19 to_ | $0.00 | rent | 825.00 | 0.98 | 10/1/19 | $825.00 | |
| APTA12 | Rose Gannon | 840 | 10/01/19 to _Original Lease 10/01/19 to_ | $0.00 | rent | 835.00 | 0.99 | 10/1/19 | $835.00 | |
| APTA13 | Jamilah McCoy | 840 | 10/01/19 to _Original Lease 10/01/19 to_ | $0.00 | rent | 825.00 | 0.98 | 10/1/19 | $825.00 | |
| APTA14 | Madison Gullett | 840 | 10/01/19 to _Original Lease 10/01/19 to_ | $0.00 | rent | 882.00 | 1.05 | 10/1/19 | $882.00 | |
| APTA15 | Kristi Linski | 1,200 | 10/01/19 to _Original Lease 10/01/19 to_ | $0.00 | | | | | | |
| APTA4 | Christopher Williams Anthony Clevenger | 840 | 10/01/19 to _Original Lease 10/01/19 to_ | $0.00 | rent | 866.25 | 1.03 | 10/1/19 | $866.25 | |
| APTA5 | Tiara Broaddus | 840 | 10/01/19 to _Original Lease 10/01/19 to_ | $0.00 | rent | 825.00 | 0.98 | 10/1/19 | $825.00 | |
| APTA7 | Alberta Patyk | 840 | 10/01/19 to _Original Lease 10/01/19 to_ | $0.00 | rent | 785.40 | 0.94 | 10/1/19 | $785.40 | |
| APTA9 | Shannon Rose | 840 | 03/05/20 to _Original Lease 03/05/20 to_ | $0.00 | rent | 866.25 | 1.03 | 3/5/20 | $866.25 | |
| APTB2 | Celestine Ross | 840 | 10/01/19 to _Original Lease 10/01/19 to_ | $0.00 | rent | 825.00 | 0.98 | 10/1/19 | $825.00 | |

# Rent Roll
12 Meadow Rd (1695-nj )
August 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Amount | Amount PSF | Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Current Monthly Charges** | | | **Base Rent Inc. CPI or Step Up** | | |
| APTB4 | Viola Collins | 840 | 10/01/19 to _Original Lease 10/01/19 to_ | $0.00 | rent subsidre | 440.00 395.00 | 0.52 0.47 | 9/1/20 9/1/21 | $835.00 $69.58 | |
| APTB5 | Eugenia Houltze | 840 | 10/01/19 to _Original Lease 10/01/19 to_ | $0.00 | rent | 825.00 | 0.98 | 10/1/19 | $825.00 | |
| APTB6 | Chelsea Hymer | 840 | 08/01/19 to _Original Lease 08/01/19 to_ | $0.00 | rent | 790.00 | 0.94 | 8/1/19 | $790.00 | |
| APTC1 | Langdon Washington Super | 840 | 10/01/19 to _Original Lease 10/01/19 to_ | $0.00 | | | | | | |
| APTC10 | Ashley Warren | 840 | 09/01/19 to 08/31/22 _Original Lease 09/01/19 to 08/31/22_ | $0.00 | rent subsidre | 468.00 357.00 | 0.56 0.43 | 9/1/20 9/1/21 | $825.00 $68.75 | |
| APTC12 | Virginia Osborn | 840 | 10/01/19 to _Original Lease 10/01/19 to_ | $0.00 | rent | 875.00 | 1.04 | 10/1/19 | $875.00 | |
| APTC15 | Lena Robbins | 840 | 10/01/19 to 11/30/21 _Original Lease 10/01/19 to 11/30/21_ | $0.00 | rent subsidre | 496.00 394.00 | 0.59 0.47 | 7/1/21 | $890.00 | |
| APTC16 | Jakeyia Rollins & Javon Brown | 840 | 10/01/19 to _Original Lease 10/01/19 to_ | $0.00 | rent | 897.75 | 1.07 | 10/1/19 | $897.75 | |
| APTC4 | Jennifer Lord | 840 | 10/01/19 to _Original Lease 10/01/19 to_ | $0.00 | rent | 810.00 | 0.96 | 10/1/19 | $810.00 | |
| APTC6 | Connie Weis | 840 | 10/01/19 to _Original Lease 10/01/19 to_ | $0.00 | rent subsidre | 60.00 745.00 | 0.07 0.89 | 6/1/21 | $805.00 | |

# Rent Roll
12 Meadow Rd (1695-nj )
August 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| APTC7 | Charles Chard | 840 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 850.00 | 1.01 | 10/1/19 | $850.00 | |
| APTD10 | Nicholas Cox | 711 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 761.25 | 1.07 | 10/1/19 | $761.25 | |
| APTD11 | George Hemple & Terri Garzarelli | 711 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 735.00 | 1.03 | 10/1/19 | $735.00 | |
| APTD12 | Marshn Jackson-Brewer | 711 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 700.00 | 0.98 | 10/1/19 | $700.00 | |
| APTD13 | Derrick Lindenmuth | 711 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 700.00 | 0.98 | 10/1/19 | $700.00 | |
| APTD14 | Christopher Clayton | 711 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 725.00 | 1.02 | 10/1/19 | $725.00 | |
| APTD15 | Wells Griscom | 711 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 700.00 | 0.98 | 10/1/19 | $700.00 | |
| APTD16 | Laurie Tarriero | 711 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 813.75 | 1.14 | 10/1/19 | $813.75 | |
| APTD20 | John Jackson | 622 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 480.00 | 0.77 | 10/1/19 | $480.00 | |
| APTD3 | Edward Sanderlin/Higgins | 1,200 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,100.00 | 0.92 | 10/1/19 | $1,100.00 | |
| APTD4 | Kimberly Todd | 1,200 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,060.00 | 0.88 | 10/1/19 | $1,060.00 | |

# Rent Roll
## 12 Meadow Rd (1695-nj )
## August 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| APTD6 | Joseph Cummings | 711 | 10/01/19 to | $0.00 | rent | 745.00 | 1.05 | 10/1/19 | $745.00 | |
| | Michelle Cummings | | *Original Lease 10/01/19 to* | | | | | | | |
| APTD8 | Dwane Jackson | 711 | 10/01/19 to | $0.00 | rent | 829.50 | 1.17 | 10/1/19 | $829.50 | |
| | | | *Original Lease 10/01/19 to* | | | | | | | |
| APTD9 | Amanda Nill & Eric Nill | 711 | 10/01/19 to | $0.00 | rent | 761.25 | 1.07 | 10/1/19 | $761.25 | |
| | | | *Original Lease 10/01/19 to* | | | | | | | |
| APTE12 | James Vile | 840 | 11/01/20 to | $0.00 | rent | 800.00 | 0.95 | 11/1/20 | $800.00 | |
| | | | *Original Lease 11/01/20 to* | | | | | | | |
| APTE16 | Jacqueline Warren | 711 | 10/01/19 to | $0.00 | rent | 725.00 | 1.02 | 1/1/21 | $725.00 | |
| | | | *Original Lease 10/01/19 to* | | | | | | | |
| APTE17 | Herbert Marshall | 711 | 10/01/19 to | $0.00 | rent | 744.00 | 1.05 | 10/1/19 | $744.00 | |
| | | | *Original Lease 10/01/19 to* | | | | | | | |
| APTE18 | Patrick Dixon and Diane Nunes | 711 | 10/01/19 to | $0.00 | rent | 787.50 | 1.11 | 10/1/19 | $787.50 | |
| | | | *Original Lease 10/01/19 to* | | | | | | | |
| APTE4 | Allen Reeves | 840 | 10/02/19 to | $0.00 | rent | 825.00 | | 10/2/19 | $825.00 | |
| | | | *Original Lease 10/02/19 to* | | | | | | | |
| APTE5 | Donna McCauley | 840 | 10/01/19 to | $0.00 | rent | 337.50 | 0.40 | 10/1/19 | $871.50 | |
| | | | *Original Lease 10/01/19 to* | | subsidre | 534.00 | 0.64 | | | |
| APTE6 | Billie Jo Rappa | 840 | 10/01/19 to | $0.00 | rent | 850.00 | 1.01 | 10/1/19 | $850.00 | |
| | | | *Original Lease 10/01/19 to* | | | | | | | |

# Rent Roll
## 12 Meadow Rd (1695-nj )
## August 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| APTE9 | Christina Ridgeway & Gregory Wallace | 840 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 825.00 | 0.98 | 10/1/19 | $825.00 | |
| APTA11 | VACANT | 840 | | $0.00 | | | | | $0.00 | |
| APTA16 | VACANT | 1,200 | | $0.00 | | | | | $0.00 | |
| APTA2 | VACANT | 840 | | $0.00 | | | | | $0.00 | |
| APTA3 | VACANT | 840 | | $0.00 | | | | | $0.00 | |
| APTA6 | VACANT | 0 | | $0.00 | | | | | $0.00 | |
| APTB1 | VACANT | 840 | | $0.00 | | | | | $0.00 | |
| APTB3 | VACANT | 0 | | $0.00 | | | | | $0.00 | |
| APTC11 | VACANT | 840 | | $0.00 | | | | | $0.00 | |
| APTC13 | VACANT | 840 | | $0.00 | | | | | $0.00 | |
| APTC14 | VACANT | 840 | | $0.00 | | | | | $0.00 | |

# Rent Roll
12 Meadow Rd (1695-nj )
August 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|-----------|-------------|-------------|------|-------------------|-------------------------|--------|-------------|------|------|----------|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| APTC2 | VACANT | 840 | | $0.00 | | | | | $0.00 | |
| APTC3 | VACANT | 840 | | $0.00 | | | | | $0.00 | |
| APTC8 | VACANT | 840 | | $0.00 | | | | | $0.00 | |
| APTC9 | VACANT | 840 | | $0.00 | | | | | $0.00 | |
| APTD1 | VACANT | 0 | | $0.00 | | | | | $0.00 | |
| APTD17 | VACANT | 622 | | $0.00 | | | | | $0.00 | |
| APTD18 | VACANT | 622 | | $0.00 | | | | | $0.00 | |
| APTD2 | VACANT | 1,200 | | $0.00 | | | | | $0.00 | |
| APTD5 | VACANT | 711 | | $0.00 | | | | | $0.00 | |
| APTD7 | VACANT | 711 | | $0.00 | | | | | $0.00 | |

# Rent Roll
12 Meadow Rd (1695-nj )
August 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| APTE1 | VACANT | 0 | | $0.00 | | | | | $0.00 | |
| APTE10 | VACANT | 840 | | $0.00 | | | | | $0.00 | |
| APTE11 | VACANT | 0 | | $0.00 | | | | | $0.00 | |
| APTE13 | VACANT | 840 | | $0.00 | | | | | $0.00 | |
| APTE14 | VACANT | 840 | | $0.00 | | | | | $0.00 | |
| APTE15 | VACANT | 711 | | $0.00 | | | | | $0.00 | |
| APTE3 | VACANT | 840 | | $0.00 | | | | | $0.00 | |
| APTE7 | VACANT | 840 | | $0.00 | | | | | $0.00 | |

| Totals for 12 Meadow Rd: | | 54,522 | | $0.00 | | | | | | |
| | Vacant: | 19,217 | 35.25 % | | | | | | | |
| | Occupied: | 35,305 | 64.75 % | | Current Monthly Charges | | | | | |
| | | | | | rent | 30,897.80 | | | | |
| | | | | | subsidre | 2,425.00 | | | | |

## 12 Meadow Road Operating

### Bank Reconciliation Report

### 8/31/2021

9/8/2021

**▬▬▬ - Capital One**

**Posted by: DBO**

**Balance Per Bank Statement as of 8/31/2021**                                   **6,498.76**

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 8/10/2021 | 446 | stnj278 - TREASURER, STATE OF NEW JERSEY | 1,474.00 |
| 8/31/2021 | 448 | comc1577 - COMCAST | 165.83 |
| 8/31/2021 | 449 | coop351 - Cooper Pest Solutions, Inc. | 127.95 |
| 8/31/2021 | 450 | lawn9 - Lawns by Yorkshire | 2,665.63 |
| 8/31/2021 | 451 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 586.44 |
| 8/31/2021 | 452 | wast19 - WASTE MASTERS SOLUTIONS LLC | 695.96 |
| **Less:** | **Outstanding Checks** | | **5,715.81** |
| | **Reconciled Bank Balance** | | **782.95** |

**Balance per GL as of 8/31/2021**                                              **782.95**

**Reconciled Balance Per G/L**                              **782.95**

**Difference**     (Reconciled Bank Balance And Reconciled Balance Per G/L)           **0.00**

*Samantha Davis*

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 8/3/2021 | 439 | cfpsi910 - Confires Fire Protection Service, LLC | 169.53 | 8/31/2021 |
| 8/3/2021 | 440 | comc1577 - COMCAST | 166.65 | 8/31/2021 |
| 8/3/2021 | 441 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 1,546.06 | 8/31/2021 |
| 8/3/2021 | 442 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 298.55 | 8/31/2021 |
| 8/3/2021 | 443 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 586.44 | 8/31/2021 |
| 8/3/2021 | 444 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 1,012.94 | 8/31/2021 |
| 8/10/2021 | 445 | coop351 - Cooper Pest Solutions, Inc. | 133.28 | 8/31/2021 |
| 8/11/2021 | 8112021 | wast19 - WASTE MASTERS SOLUTIONS LLC | 28.78 | 8/31/2021 |
| 8/11/2021 | 8112021 | wast19 - WASTE MASTERS SOLUTIONS LLC | 133.79 | 8/31/2021 |
| 8/11/2021 | 8112021 | wast19 - WASTE MASTERS SOLUTIONS LLC | 46.22 | 8/31/2021 |
| 8/11/2021 | 8112021 | wastenj - Waste Management of New Jersey, Inc. | 1,800.00 | 8/31/2021 |
| 8/16/2021 | 447 | smit119 - Steven J. Smith c/o Colliers Int'l | 5,749.73 | 8/31/2021 |
| 8/16/2021 | 8162021 | emco9815 - EMCOR Services Fluidics | 75,122.61 | 8/31/2021 |
| 8/16/2021 | 8162021 | emco9815 - EMCOR Services Fluidics | 2,656.97 | 8/31/2021 |
| 8/16/2021 | 8162021 | emco9815 - EMCOR Services Fluidics | 3,644.91 | 8/31/2021 |
| 8/16/2021 | 8162021 | emco9815 - EMCOR Services Fluidics | 2,858.74 | 8/31/2021 |
| 8/16/2021 | 8162021 | emco9815 - EMCOR Services Fluidics | 3,327.97 | 8/31/2021 |
| 8/16/2021 | 8162021 | emco9815 - EMCOR Services Fluidics | 1,959.03 | 8/31/2021 |
| 8/16/2021 | 8162021 | emco9815 - EMCOR Services Fluidics | 3,355.89 | 8/31/2021 |
| 8/16/2021 | 8162021 | emco9815 - EMCOR Services Fluidics | 2,629.61 | 8/31/2021 |
| 8/16/2021 | 8162021 | emco9815 - EMCOR Services Fluidics | 2,912.01 | 8/31/2021 |
| 8/16/2021 | 8162021 | emco9815 - EMCOR Services Fluidics | 1,216.12 | 8/31/2021 |
| 8/16/2021 | 8162021 | emco9815 - EMCOR Services Fluidics | 3,219.50 | 8/31/2021 |
| 8/16/2021 | 8162021 | emco9815 - EMCOR Services Fluidics | 2,779.65 | 8/31/2021 |

### 12 Meadow Road Operating

9/8/2021

### Bank Reconciliation Report

### 8/31/2021

███████ - Capital One

Posted by: DBO

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 8/16/2021 | 8162021 | emco9815 - EMCOR Services Fluidics | 3,044.38 | 8/31/2021 |
| 8/16/2021 | 8162021 | emco9815 - EMCOR Services Fluidics | 1,668.09 | 8/31/2021 |
| 8/16/2021 | 8162021 | emco9815 - EMCOR Services Fluidics | 2,906.06 | 8/31/2021 |
| 8/16/2021 | 8162021 | emco9815 - EMCOR Services Fluidics | 2,779.65 | 8/31/2021 |
| 8/16/2021 | 8162021 | emco9815 - EMCOR Services Fluidics | 2,518.18 | 8/31/2021 |
| 8/16/2021 | 8162021 | emco9815 - EMCOR Services Fluidics | 2,647.29 | 8/31/2021 |
| 8/16/2021 | 8162021 | emco9815 - EMCOR Services Fluidics | 3,044.38 | 8/31/2021 |
| 8/16/2021 | 8162021 | emco9815 - EMCOR Services Fluidics | 1,686.97 | 8/31/2021 |
| 8/16/2021 | 8162021 | emco9815 - EMCOR Services Fluidics | 1,552.72 | 8/31/2021 |
| 8/16/2021 | 8162021 | emco9815 - EMCOR Services Fluidics | 2,912.01 | 8/31/2021 |
| 8/16/2021 | 8162021 | emco9815 - EMCOR Services Fluidics | 2,718.57 | 8/31/2021 |
| 8/16/2021 | 8162021 | lawn9 - Lawns by Yorkshire | 3,046.43 | 8/31/2021 |
| 8/16/2021 | 8162021 | lawn9 - Lawns by Yorkshire | 3,046.43 | 8/31/2021 |
| 8/16/2021 | 8162021 | lawn9 - Lawns by Yorkshire | 3,046.43 | 8/31/2021 |
| 8/16/2021 | 8162021 | lawn9 - Lawns by Yorkshire | 3,046.43 | 8/31/2021 |
| 8/16/2021 | 8162021 | lawn9 - Lawns by Yorkshire | 3,046.43 | 8/31/2021 |
| **Total Cleared Checks** | | | **160,065.43** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 8/4/2021 | 189 | | 1,603.50 | 8/31/2021 |
| 8/9/2021 | 190 | | 496.00 | 8/31/2021 |
| 8/27/2021 | 191 | | 1,893.00 | 8/31/2021 |
| 8/30/2021 | 192 | | 875.00 | 8/31/2021 |
| **Total Cleared Deposits** | | | **4,867.50** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 8/16/2021 | JE 557275 | | 155,635.89 | 8/31/2021 |
| **Total Cleared Other Items** | | | **155,635.89** | |

# CapitalOne Bank

Commercial Banking Group

# MANAGE YOUR CASH

**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

PENN NORSE LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

> Contact your Relationship Manager to discuss
> targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY   FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

**Blended Checking** ████████           **PENN NORSE LLC**

| | | | |
|---|---|---|---|
| Previous Balance  07/31/21 | $6,060.80 | Number of Days in Cycle | 31 |
| 5 Deposits/Credits | $160,503.39 | Minimum Balance This Cycle | $2,371.34 |
| 12 Checks/Debits | ($160,065.43) | Average Collected Balance | $5,235.02 |
| Service Charges | $0.00 | | |
| Ending Balance 08/31/21 | $6,498.76 | | |

## ACCOUNT DETAIL   FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

**Blended Checking 00007528920229**                                **PENN NORSE LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 08/04 | Customer Deposit | $1,603.50 | | $7,664.30 |
| 08/09 | Customer Deposit | $496.00 | | $8,160.30 |
| 08/09 | Check     439 | | $169.53 | $7,990.77 |
| 08/09 | Check     440 | | $166.65 | $7,824.12 |
| 08/10 | Check     441 | | $1,546.06 | $6,278.06 |
| 08/10 | Check     444 | | $1,012.94 | $5,265.12 |
| 08/10 | Check     443 | | $586.44 | $4,678.68 |
| 08/10 | Check     442 | | $298.55 | $4,380.13 |
| 08/12 | ACH Withdrawal WASTE MANAGEMENT INTERNET 081221 DAVIS SAMANTHA 043000XXXXX0610 | | $1,800.00 | $2,580.13 |
| 08/13 | ACH Withdrawal WASTEMASTERSSOLU WEBPAYMENT 081321 PENN NORSE CO COLLIERS | | $208.79 | $2,371.34 |
| 08/16 | Book transfer credit FROM ...0205 | $155,635.89 | | $158,007.23 |
| 08/16 | Wire transfer withdrawal Lawns by Yorkshi re ████ ████ | | $15,232.15 | $142,775.08 |
| 08/16 | Wire transfer withdrawal Fluidics Inc. ████ ████ | | $133,161.31 | $9,613.77 |
| 08/16 | Check     445 | | $133.28 | $9,480.49 |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.



ACCOUNT DETAIL   CONTINUED FOR PERIOD  AUGUST 01, 2021   -   AUGUST 31, 2021

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 08/19 | Check      447 | | $5,749.73 | $3,730.76 |
| 08/27 | Customer Deposit | $1,893.00 | | $5,623.76 |
| 08/30 | Customer Deposit | $875.00 | | $6,498.76 |
| *Total* | | $160,503.39 | $160,065.43 | |

**Blended Checking** ███████████          **PENN NORSE LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 439 | 08/09 | $169.53 | 442 | 08/10 | $298.55 | 445 | 08/16 | $133.28 |
| 440 | 08/09 | $166.65 | 443 | 08/10 | $586.44 | 447* | 08/19 | $5,749.73 |
| 441 | 08/10 | $1,546.06 | 444 | 08/10 | $1,012.94 | | | |

PSI: 1 / SHC: 0 / LOB :C

**Penn Norse Sec Dep**

9/8/2021

**Bank Reconciliation Report**

**8/31/2021**

████████

**Posted by: daviss   on 9/8/2021**

| | |
|---|---|
| **Balance Per Bank Statement as of 8/31/2021** | **0.00** |
| **Reconciled Bank Balance** | **0.00** |
| | |
| **Balance per GL as of 8/31/2021** | **0.00** |
| **Reconciled Balance Per G/L** | **0.00** |
| | |
| **Difference**   (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

*Samantha Davis*

**CapitalOne® Bank**
Commercial Banking Group

# MANAGE YOUR CASH
## CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

PENN NORSE LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY     FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

| **Commercial Tower** ▓▓▓▓▓ | | **PENN NORSE LLC** |
|---|---|---|
| Previous Balance  07/31/21 | $0.00 | Number of Days in Cycle | 31 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 08/31/21 | $0.00 | Annual Percentage Yield (This Statement Period) | 0.00% |

## ACCOUNT DETAIL    FOR PERIOD  AUGUST 01, 2021   -   AUGUST 31, 2021

**Commercial Tower** ▓▓▓▓▓                                                    **PENN NORSE LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 08/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 08/31 | | | | $0.00 |
| **Total** | | $0.00 | $0.00 | |

No Items Processed

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.




MEMBER FDIC    EQUAL HOUSING LENDER

PSI: 0 / SHC: 0 / LOB :C



352-354 New Brunswick Avenue
Perth NB Ventures LLC

U.S. Bank National Ass'n v. Englewood Funding,
LLC, et al.

Civil Action No. 19-cv-17865 (MCA) (LDW)

August 2021

PREPARED BY:
Kirsten Cole
980-890-3127
kirsten.cole@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

U.S. Bank Statement of the Case: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

9/8/2021 10:39 AM

352-354 New Brunswick Avenue (1707-nj)

# Balance Sheet

Period = Aug 2021

Book = Cash ; Tree = ysi_bs

|  |  | Current Balance |
|---|---|---:|
| **1000-0000** | **ASSETS** | |
| | | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Cash-Operating | 826.86 |
| 1032-0200 | Cash-Security Deposits | 4,104.98 |
| | | |
| **1099-9999** | **TOTAL CASH & EQUIVALENTS** | **4,931.84** |
| | | |
| **1200-0000** | **ACCOUNTS RECEIVABLE** | |
| 1290-0000 | Due To/From | -1,100.00 |
| | | |
| **1299-9999** | **TOTAL ACCOUNTS RECEIVABLE** | **-1,100.00** |
| | | |
| **1999-9999** | **TOTAL ASSETS** | **3,831.84** |
| | | |
| **2000-0000** | **LIABILITY AND EQUITY** | |
| | | |
| **2000-0001** | **LIABILITIES** | |
| | | |
| **2900-0000** | **OTHER LIABILITIES** | |
| 2910-0000 | Security Deposits | 3,000.00 |
| | | |
| **2999-8999** | **TOTAL OTHER LIABILITIES** | **3,000.00** |
| | | |
| **2999-9999** | **TOTAL LIABILITIES** | **3,000.00** |
| | | |
| **3000-0000** | **EQUITY** | |
| 3100-0300 | Funding from Loan Servicer | 6,213.67 |
| 3800-0000 | Current Year Earnings | -2,147.16 |
| 3811-0000 | Prior Year Retained Earnings | -3,234.67 |
| | | |
| **3900-9999** | **TOTAL EQUITY** | **831.84** |
| | | |
| **3999-9999** | **TOTAL LIABILITY & EQUITY** | **3,831.84** |

9/8/2021 10:39 AM

352-354 New Brunswick Avenue (1707-nj)

# Income Statement

Period = Aug 2021

Book = Cash ; Tree = ysi_is

|  |  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| **4001-0000** | **REVENUE** |  |  |  |  |
|  |  |  |  |  |  |
| **4005-0000** | **RENT** |  |  |  |  |
| 4006-0000 | Prepaid Income | 967.83 | 8.81 | 968.46 | 1.16 |
| 4110-0000 | Rent | 10,021.35 | 91.19 | 82,244.98 | 98.83 |
| **4299-4999** | **TOTAL RENT** | **10,989.18** | **99.99** | **83,213.44** | **100.00** |
|  |  |  |  |  |  |
| **4800-0000** | **OTHER INCOME** |  |  |  |  |
| 4880-0000 | Interest Income | 0.00 | 0.00 | 1.26 | 0.00 |
| 4882-0000 | Interest Income - Security Deposits | 0.56 | 0.01 | 1.37 | 0.00 |
| **4899-9999** | **TOTAL OTHER INCOME** | **0.56** | **0.01** | **2.63** | **0.00** |
| **4998-9999** | **TOTAL REVENUE** | **10,989.74** | **100.00** | **83,216.07** | **100.00** |
|  |  |  |  |  |  |
| **5000-0000** | **OPERATING EXPENSES** |  |  |  |  |
|  |  |  |  |  |  |
| **5001-0000** | **RECOVERABLE EXPENSES** |  |  |  |  |
|  |  |  |  |  |  |
| **5002-0000** | **TAXES** |  |  |  |  |
| 5105-0000 | Real Estate Taxes | 0.00 | 0.00 | 6,948.44 | 8.35 |
| **5149-9999** | **TOTAL TAXES** | **0.00** | **0.00** | **6,948.44** | **8.35** |
|  |  |  |  |  |  |
| **5200-0000** | **UTILITIES** |  |  |  |  |
| 5205-0000 | Electricity | 121.72 | 1.11 | 670.13 | 0.81 |
| 5215-0000 | Water | 1,968.72 | 17.91 | 6,166.78 | 7.41 |
| 5220-0000 | Sewer | 2,785.83 | 25.35 | 7,515.93 | 9.03 |
| 5230-0000 | Refuse Removal | 0.00 | 0.00 | 341.20 | 0.41 |
| **5249-9999** | **TOTAL UTILITIES** | **4,876.27** | **44.37** | **14,694.04** | **17.66** |

9/8/2021 10:39 AM

352-354 New Brunswick Avenue (1707-nj)

# Income Statement

Period = Aug 2021

Book = Cash ; Tree = ysi_is

|  |  | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **5250-0000** | **ENGINEERING** |  |  |  |  |
| 5255-0000 | Engineering Compensation | 8,416.25 | 76.58 | 24,514.18 | 29.46 |
| **5299-9999** | **TOTAL ENGINEERING** | **8,416.25** | **76.58** | **24,514.18** | **29.46** |
| **5300-0000** | **ELECTRICAL** |  |  |  |  |
| 5320-0000 | Electrical R & M | 0.00 | 0.00 | 7,485.56 | 9.00 |
| **5349-9999** | **TOTAL ELECTRICAL** | **0.00** | **0.00** | **7,485.56** | **9.00** |
| **5400-0000** | **PLUMBING** |  |  |  |  |
| 5420-0000 | Plumbing R & M | 0.00 | 0.00 | 2,351.08 | 2.83 |
| **5449-9999** | **TOTAL PLUMBING** | **0.00** | **0.00** | **2,351.08** | **2.83** |
| **5600-0000** | **ROADS/GROUNDS** |  |  |  |  |
| 5635-0000 | Snow Removal | 0.00 | 0.00 | 3,981.88 | 4.78 |
| **5649-9999** | **TOTAL ROADS/GROUNDS** | **0.00** | **0.00** | **3,981.88** | **4.78** |
| **5650-0000** | **GEN BLDG REPAIR/MAINT.** |  |  |  |  |
| 5655-0000 | General Building Expense | 0.00 | 0.00 | 3,557.68 | 4.28 |
| 5677-0000 | Signage | 0.00 | 0.00 | 113.21 | 0.14 |
| 5680-0000 | Pest Control | 0.00 | 0.00 | 735.72 | 0.88 |
| **5699-9999** | **TOTAL GEN BLDG REPAIR/MAINT.** | **0.00** | **0.00** | **4,406.61** | **5.30** |
| **5800-0000** | **MANAGEMENT/ADMIN** |  |  |  |  |
| 5805-0000 | Management Fees | 2,300.00 | 20.93 | 18,400.00 | 22.11 |
| 5810-0000 | Management Compensation | 236.80 | 2.15 | 1,489.90 | 1.79 |
| 5845-0000 | Telephone | 0.00 | 0.00 | 55.03 | 0.07 |
| 5890-0001 | Office - Other | 0.00 | 0.00 | 309.84 | 0.37 |
| 5895-0000 | Miscellaneous Operating Expense | 65.60 | 0.60 | 524.80 | 0.63 |
| **5899-9999** | **TOTAL MANAGEMENT/ADMIN** | **2,602.40** | **23.68** | **20,779.57** | **24.97** |

**Page 2 of 3**

9/8/2021 10:39 AM

352-354 New Brunswick Avenue (1707-nj)

## Income Statement

Period = Aug 2021

Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 5950-9999 | **TOTAL RECOVERABLE EXPENSES** | **15,894.92** | **144.63** | **85,161.36** | **102.34** |
| 6998-9999 | **TOTAL OPERATING EXPENSES** | **15,894.92** | **144.63** | **85,161.36** | **102.34** |
| 6999-9999 | **NET OPERATING INCOME** | **-4,905.18** | **-44.63** | **-1,945.29** | **-2.34** |
| 7000-0000 | **NON-OPERATING EXPENSES** | | | | |
| 7900-0000 | **PROFESSIONAL OTHER** | | | | |
| 7914-0000 | Legal Fees | 0.00 | 0.00 | 201.87 | 0.24 |
| 7949-9999 | **TOTAL PROFESSIONAL OTHER** | **0.00** | **0.00** | **201.87** | **0.24** |
| 9399-9999 | **TOTAL NON-OPERATING EXPENSES** | **0.00** | **0.00** | **201.87** | **0.24** |
| 9496-9999 | **NET INCOME** | **-4,905.18** | **-44.63** | **-2,147.16** | **-2.58** |

9/8/2021 10:42 AM

352-354 New Brunswick Avenue (1707-nj)

**Receipt Register**

For Period = Aug 2021

| Control | Batch | Period | Date | Person | Property | Cash Acct | Account | Job Code | Interco | PAL/PFF | PCCI | Amount | Reference | Check # | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R-1323450 | 505427 | 08/2021 | 8/4/2021 | Yoselin Santana(sant1707) | 1707-nj | 1020-0000 | 4110-0000 Rent | | | | | 967.74 | | 19-287016021 | |
| | | | | | 1707-nj | 1020-0000 | 4110-0000 Rent | | | | | 32.26 | | 19-287016021 | |
| R-1323451 | 505427 | 08/2021 | 8/4/2021 | Yoselin Santana(sant1707) | 1707-nj | 1020-0000 | 4110-0000 Rent | | | | | 967.74 | | 19-287016020 | |
| | | | | | 1707-nj | 1020-0000 | 4110-0000 Rent | | | | | 32.26 | | 19-287016020 | |
| R-1323453 | 505427 | 08/2021 | 8/4/2021 | Yoselin Santana(sant1707) | 1707-nj | 1020-0000 | 4110-0000 Rent | | | | | 32.26 | | R108896424065 | |
| | | | | | 1707-nj | 1020-0000 | 4006-0000 Prepaid Income | | | | | 967.74 | | R108896424065 | |
| R-1323454 | 505427 | 08/2021 | 8/4/2021 | Yoselin Santana(sant1707) | 1707-nj | 1020-0000 | 4110-0000 Rent | | | | | 500.00 | | 19-287016022 | |
| R-1323455 | 505427 | 08/2021 | 8/4/2021 | Yoselin Santana(sant1707) | 1707-nj | 1020-0000 | 4110-0000 Rent | | | | | 467.74 | | R108896424076 | |
| | | | | | 1707-nj | 1020-0000 | 4110-0000 Rent | | | | | 32.26 | | R108896424076 | |
| R-1326116 | 506475 | 08/2021 | 8/10/2021 | Ramona Del Carmen Aponte(apon1707) | 1707-nj | 1020-0000 | 4110-0000 Rent | | | | | 1,000.00 | | 19-287016357 | |
| R-1326117 | 506475 | 08/2021 | 8/10/2021 | Silvia Collahua(silv1707) | 1707-nj | 1020-0000 | 4110-0000 Rent | | | | | 950.00 | | 27574133387 | |
| R-1326118 | 506475 | 08/2021 | 8/10/2021 | Ginarte, Gallardo, Gonzalez & Winograd(gina1707) | 1707-nj | 1020-0000 | 4110-0000 Rent | | | | | 1,639.09 | | 52734 | |
| | | | | | 1707-nj | 1020-0000 | 4006-0000 Prepaid Income | | | | | 0.09 | | 52734 | |
| R-1328287 | 507267 | 08/2021 | 8/13/2021 | Luis Nunez(luis1707) | 1707-nj | 1020-0000 | 4110-0000 Rent | | | | | 1,000.00 | | 0023046890 | |
| R-1330128 | 508063 | 08/2021 | 8/20/2021 | Nandos Restaurant & Pizzaria LLC(nand1707) | 1707-nj | 1020-0000 | 4110-0000 Rent | | | | | 2,400.00 | | 147 | |
| | | | | | | | | | | | **Total** | 10,989.18 | | | |

9/8/2021 10:41 AM

352-354 New Brunswick Avenue (1707-nj)

**Check Register**

For Period = Aug 2021

| Control | Batch | Period | Date | Person | Property | Account | Job Code | Interco | PAL/PFF | PCCI | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| K-1464604 | 298794 | 08/2021 | 8/4/2021 | CITY OF PERTH AMBOY (ciper260) | 1707-nj | 5215-0000 Water | | | | | 1,968.72 | 338 | 3/31/21-6/28/21 -WTR- 352 New Brunswick |
| | | | | | 1707-nj | 5220-0000 Sewer | | | | | 2,785.83 | 338 | 3/31/21-6/28/21 -SWR- 352 New Brunswick |
| K-1466800 | 299416 | 08/2021 | 8/10/2021 | COLLIERS INT'L HOLDINGS (col6666a) (col6666a) | 1707-nj | 5810-0000 Management Compensation | | | | | 236.80 | 339 | |
| K-1466801 | 299416 | 08/2021 | 8/10/2021 | EMCOR Services Fluidics (emco9815) | 1707-nj | 5255-0000 Engineering Compensation | | | | | 2,692.69 | 340 | MAY 2021 -ENGINEERING COMP- 352-354 New Brunswick |
| K-1470419 | 300233 | 08/2021 | 8/17/2021 | EMCOR Services Fluidics (emco9815) | 1707-nj | 5255-0000 Engineering Compensation | | | | | 2,820.90 | 341 | JUN 2021 -ENEGINEERING COMP- 352-354 New Brunswick |
| K-1473239 | 301012 | 08/2021 | 8/24/2021 | COLLIERS INT'L HLDG (col1625) (col1625) | 1707-nj | 5805-0000 Management Fees | | | | | 2,300.00 | 342 | 08.21 management fee |
| K-1473240 | 301012 | 08/2021 | 8/24/2021 | COLLIERS INT'L HOLDINGS (col6666a) (col6666a) | 1707-nj | 5995-0000 Miscellaneous Operating Expense | | | | | 65.60 | 343 | |
| K-1473241 | 301012 | 08/2021 | 8/24/2021 | EMCOR Services Fluidics (emco9815) | 1707-nj | 5255-0000 Engineering Compensation | | | | | 2,820.90 | 344 | JUL 2021 -ENGINEERG COMP- 352 New Brunswick |
| K-1473242 | 301012 | 08/2021 | 8/24/2021 | EMCOR Services Fluidics (emco9815) | 1707-nj | 5255-0000 Engineering Compensation | | | | | 81.76 | 345 | JUL 2021 -ENGINEERG COMP- 352 New Brunswick |
| K-1473243 | 301012 | 08/2021 | 8/24/2021 | PSE&G Co. (pseg1444) | 1707-nj | 5205-0000 Electricity | | | | | 121.72 | 346 | 7/7/21-8/4/21 -ELECTRICITY- 352 New Brunswick Ave HMTR |
| | | | | | | | | | | **Total** | 15,894.92 | | |

9/7/2021 11:49 AM

## Aging Detail

DB Caption: USA LIVE 7s   Property: 1707-nj   Status: Current, Past, Future   Age As Of: 08/31/2021   Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **352-354 New Brunswick Avenue (1707-nj)** | | | | | | | | | | | | | | |
| **Darlin Placencia (darl1707)** | | | | | | | | | | | | | | |
| 1707-nj | | Darlin Placencia | Current | C-2249443 | rent | 4/1/2020 | 04/2020 | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 | 0.00 | 400.00 |
| 1707-nj | | Darlin Placencia | Current | C-2249411 | rent | 5/1/2020 | 05/2020 | 1,100.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 1,100.00 |
| 1707-nj | | Darlin Placencia | Current | C-2287154 | rent | 7/1/2020 | 07/2020 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 |
| | | **Darlin Placencia** | | | | | | **1,600.00** | **0.00** | **0.00** | **0.00** | **1,600.00** | **0.00** | **1,600.00** |
| | | | | | | | | | | | | | | |
| **Ginarte, Gallardo, Gonzalez & Winograd (gina1707)** | | | | | | | | | | | | | | |
| 1707-nj | | Ginarte, Gallardo, Gonzalez & Winograd | Current | R-1239145 | Prepay | 1/27/2021 | 01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.09 | -0.09 |
| 1707-nj | | Ginarte, Gallardo, Gonzalez & Winograd | Current | R-1248131 | Prepay | 2/16/2021 | 02/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.09 | -0.09 |
| 1707-nj | | Ginarte, Gallardo, Gonzalez & Winograd | Current | R-1255268 | Prepay | 3/9/2021 | 03/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.09 | -0.09 |
| 1707-nj | | Ginarte, Gallardo, Gonzalez & Winograd | Current | R-1270790 | Prepay | 4/7/2021 | 04/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.09 | -0.09 |
| 1707-nj | | Ginarte, Gallardo, Gonzalez & Winograd | Current | R-1303384 | Prepay | 5/11/2021 | 06/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.18 | -0.18 |
| 1707-nj | | Ginarte, Gallardo, Gonzalez & Winograd | Current | R-1310169 | Prepay | 7/7/2021 | 07/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.09 | -0.09 |
| 1707-nj | | Ginarte, Gallardo, Gonzalez & Winograd | Current | R-1326118 | Prepay | 8/10/2021 | 08/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.09 | -0.09 |
| | | **Ginarte, Gallardo, Gonzalez & Winograd** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-0.72** | **-0.72** |
| | | | | | | | | | | | | | | |
| **Nandos Restaurant & Pizzaria LLC (nand1707)** | | | | | | | | | | | | | | |
| 1707-nj | | Nandos Restaurant & Pizzaria LLC | Current | R-1159252 | Prepay | 7/20/2020 | 07/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,400.00 | -2,400.00 |
| 1707-nj | | Nandos Restaurant & Pizzaria LLC | Current | R-1299881 | Prepay | 6/16/2021 | 06/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,400.00 | -2,400.00 |
| | | **Nandos Restaurant & Pizzaria LLC** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-4,800.00** | **-4,800.00** |
| | | | | | | | | | | | | | | |
| **Outfront (outf1707)** | | | | | | | | | | | | | | |
| 1707-nj | | Outfront | Current | C-2363367 | rent | 10/1/2020 | 10/2020 | 283.38 | 0.00 | 0.00 | 0.00 | 283.38 | 0.00 | 283.38 |
| 1707-nj | | Outfront | Current | C-2446745 | rent | 1/1/2021 | 01/2021 | 291.67 | 0.00 | 0.00 | 0.00 | 291.67 | 0.00 | 291.67 |
| 1707-nj | | Outfront | Current | C-2466247 | rent | 2/1/2021 | 02/2021 | 291.67 | 0.00 | 0.00 | 0.00 | 291.67 | 0.00 | 291.67 |
| 1707-nj | | Outfront | Current | C-2490401 | rent | 3/1/2021 | 03/2021 | 291.67 | 0.00 | 0.00 | 0.00 | 291.67 | 0.00 | 291.67 |
| 1707-nj | | Outfront | Current | C-2519965 | rent | 4/1/2021 | 04/2021 | 291.67 | 0.00 | 0.00 | 0.00 | 291.67 | 0.00 | 291.67 |
| 1707-nj | | Outfront | Current | C-2545488 | rent | 5/1/2021 | 05/2021 | 291.67 | 0.00 | 0.00 | 0.00 | 291.67 | 0.00 | 291.67 |
| 1707-nj | | Outfront | Current | C-2574412 | rent | 6/1/2021 | 06/2021 | 291.67 | 0.00 | 0.00 | 0.00 | 291.67 | 0.00 | 291.67 |
| 1707-nj | | Outfront | Current | C-2617942 | rent | 7/1/2021 | 07/2021 | 291.67 | 0.00 | 0.00 | 291.67 | 0.00 | 0.00 | 291.67 |
| 1707-nj | | Outfront | Current | C-2652157 | rent | 8/1/2021 | 08/2021 | 291.67 | 291.67 | 0.00 | 0.00 | 0.00 | 0.00 | 291.67 |
| | | **Outfront** | | | | | | **2,616.74** | **291.67** | **0.00** | **291.67** | **2,033.40** | **0.00** | **2,616.74** |
| | | | | | | | | | | | | | | |
| **Pedro Ramierez (rami1707)** | | | | | | | | | | | | | | |
| 1707-nj | | Pedro Ramierez | Current | C-2472454 | rent | 1/26/2021 | 01/2021 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1707-nj | | Pedro Ramierez | Current | C-2472455 | rent | 1/26/2021 | 01/2021 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1707-nj | | Pedro Ramierez | Current | C-2472456 | rent | 1/26/2021 | 01/2021 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1707-nj | | Pedro Ramierez | Current | C-2472457 | rent | 1/26/2021 | 01/2021 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |

9/7/2021 11:49 AM

## Aging Detail

DB Caption: USA LIVE 7s  Property: 1707-nj   Status: Current, Past, Future   Age As Of: 08/31/2021  Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1707-nj | | Pedro Ramierez | Current | C-2519960 | rent | 4/1/2021 | 04/2021 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1707-nj | | Pedro Ramierez | Current | C-2652152 | rent | 8/1/2021 | 08/2021 | 1,000.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| | | **Pedro Ramierez** | | | | | | **6,000.00** | **1,000.00** | **0.00** | **0.00** | **5,000.00** | **0.00** | **6,000.00** |
| | | | | | | | | | | | | | | |
| **Rosana Cambana (rosa1707)** | | | | | | | | | | | | | | |
| 1707-nj | | Rosana Cambana | Current | R-1173003 | Prepay | 8/20/2020 | 08/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -280.00 | -280.00 |
| | | **Rosana Cambana** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-280.00** | **-280.00** |
| | | | | | | | | | | | | | | |
| **Rosia Corcino B (rosi1707)** | | | | | | | | | | | | | | |
| 1707-nj | | Rosia Corcino B | Current | C-2258423 | rent | 12/1/2019 | 05/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | | Rosia Corcino B | Current | C-2258424 | rent | 1/1/2020 | 05/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | | Rosia Corcino B | Current | C-2258425 | rent | 2/1/2020 | 05/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | | Rosia Corcino B | Current | C-2258426 | rent | 3/1/2020 | 05/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | | Rosia Corcino B | Current | C-2258427 | rent | 4/1/2020 | 05/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | | Rosia Corcino B | Current | C-2258428 | rent | 5/1/2020 | 05/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | | Rosia Corcino B | Current | C-2302596 | rent | 6/1/2020 | 06/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | | Rosia Corcino B | Current | C-2287153 | rent | 7/1/2020 | 07/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | | Rosia Corcino B | Current | C-2323404 | rent | 8/1/2020 | 08/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | | Rosia Corcino B | Current | C-2338648 | rent | 9/1/2020 | 09/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | | Rosia Corcino B | Current | C-2363364 | rent | 10/1/2020 | 10/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | | Rosia Corcino B | Current | C-2393549 | rent | 11/1/2020 | 11/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | | Rosia Corcino B | Current | C-2416480 | rent | 12/1/2020 | 12/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | | Rosia Corcino B | Current | C-2446742 | rent | 1/1/2021 | 01/2021 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | | Rosia Corcino B | Current | C-2466244 | rent | 2/1/2021 | 02/2021 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | | Rosia Corcino B | Current | C-2490398 | rent | 3/1/2021 | 03/2021 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | | Rosia Corcino B | Current | C-2519962 | rent | 4/1/2021 | 04/2021 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | | Rosia Corcino B | Current | C-2545485 | rent | 5/1/2021 | 05/2021 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | | Rosia Corcino B | Current | C-2574409 | rent | 6/1/2021 | 06/2021 | 1,100.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 1,100.00 |
| 1707-nj | | Rosia Corcino B | Current | C-2617939 | rent | 7/1/2021 | 07/2021 | 200.00 | 0.00 | 0.00 | 200.00 | 0.00 | 0.00 | 200.00 |
| 1707-nj | | Rosia Corcino B | Current | C-2652154 | rent | 8/1/2021 | 08/2021 | 1,100.00 | 1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.00 |
| | | **Rosia Corcino B** | | | | | | **6,000.00** | **1,100.00** | **0.00** | **200.00** | **4,700.00** | **0.00** | **6,000.00** |
| | | | | | | | | | | | | | | |
| **Silvia Collahua (silv1707)** | | | | | | | | | | | | | | |
| 1707-nj | | Silvia Collahua | Current | C-2249444 | rent | 10/1/2019 | 04/2020 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2249445 | rent | 11/1/2019 | 04/2020 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2249446 | rent | 12/1/2019 | 04/2020 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2249447 | rent | 1/1/2020 | 04/2020 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2249448 | rent | 2/1/2020 | 04/2020 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2249449 | rent | 3/1/2020 | 04/2020 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2249450 | rent | 4/1/2020 | 04/2020 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2249412 | rent | 5/1/2020 | 05/2020 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2330380 | rent | 6/1/2020 | 06/2020 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2287155 | rent | 7/1/2020 | 07/2020 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2323405 | rent | 8/1/2020 | 08/2020 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2338649 | rent | 9/1/2020 | 09/2020 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2363365 | rent | 10/1/2020 | 10/2020 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2393550 | rent | 11/1/2020 | 11/2020 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2416481 | rent | 12/1/2020 | 12/2020 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2446743 | rent | 1/1/2021 | 01/2021 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2466245 | rent | 2/1/2021 | 02/2021 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2490399 | rent | 3/1/2021 | 03/2021 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2519963 | rent | 4/1/2021 | 04/2021 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2545486 | rent | 5/1/2021 | 05/2021 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2574410 | rent | 6/1/2021 | 06/2021 | 997.50 | 0.00 | 0.00 | 0.00 | 997.50 | 0.00 | 997.50 |
| 1707-nj | | Silvia Collahua | Current | C-2617940 | rent | 7/1/2021 | 07/2021 | 47.50 | 0.00 | 0.00 | 47.50 | 0.00 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2652155 | rent | 8/1/2021 | 08/2021 | 47.50 | 47.50 | 0.00 | 0.00 | 0.00 | 0.00 | 47.50 |
| | | **Silvia Collahua** | | | | | | **2,042.50** | **47.50** | **0.00** | **47.50** | **1,947.50** | **0.00** | **2,042.50** |
| | | | | | | | | | | | | | | |
| **Yamilka Valdez (vald1707)** | | | | | | | | | | | | | | |
| 1707-nj | | Yamilka Valdez | Current | R-1173633 | Prepay | 8/18/2020 | 08/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -500.00 | -500.00 |
| 1707-nj | | Yamilka Valdez | Current | R-1173634 | Prepay | 8/18/2020 | 08/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,000.00 | -1,000.00 |
| 1707-nj | | Yamilka Valdez | Current | R-1295901 | Prepay | 6/8/2021 | 06/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,000.00 | -1,000.00 |
| 1707-nj | | Yamilka Valdez | Current | R-1299195 | Prepay | 6/15/2021 | 06/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,000.00 | -1,000.00 |
| | | **Yamilka Valdez** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-3,500.00** | **-3,500.00** |
| | | | | | | | | | | | | | | |
| **Yoselin Santana (sant1707)** | | | | | | | | | | | | | | |
| 1707-nj | | Yoselin Santana | Current | R-1323453 | Prepay | 8/4/2021 | 08/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -967.74 | -967.74 |
| | | **Yoselin Santana** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-967.74** | **-967.74** |

9/7/2021 11:49 AM

**Aging Detail**

DB Caption: USA LIVE 7s   Property: 1707-nj   Status: Current, Past, Future   Age As Of: 08/31/2021   Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre- payments | Total Owed |
|----------|----------|-------|--------|-------|-------------|------|-------|--------------|-----------|------------|------------|--------------|--------------|------------|
| 1707-nj  |          |       |        |       |             |      |       | 18,259.24 | 2,439.17 | 0.00 | 539.17 | 15,280.90 | -9,548.46 | 8,710.78 |
| **Grand Total** | | | | | | | | 18,259.24 | 2,439.17 | 0.00 | 539.17 | 15,280.90 | -9,548.46 | 8,710.78 |

UserId : kirsten.cole@colliers.com Date : 9/7/2021 Time : 11:48 AM

9/8/2021 10:43 AM

**Payables Aging Report**

1707-nj

Period: 08/2021

As of : 08/31/2021

| Payee Code | Payee Name | Doc Seq # | Control | Batch Id | Property | Invoice Date | Due Date | Post Month | Account | Invoice # | Base Currency | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| col666a | COLLIERS INT'L HOLDINGS (col666a) | | | | | | | | | | | | | | | 0.00 | |
| | | | P-2041260 | 663808 | 1707-nj | 8/15/2021 | 8/15/2021 | 08-2021 | 5810-0000 Management Compensation | 1707pr081521 | | 245.80 | 245.80 | 0.00 | 0.00 | 0.00 | 0.00 | Reimb Payroll 07/19-08/15/2021 |
| **Total col666a** | | | | | | | | | | | | **245.80** | **245.80** | **0.00** | **0.00** | **0.00** | **0.00** | |
| | | | | | | | | | | | | | | | | | | |
| coop351 | Cooper Pest Solutions, Inc. | | | | | | | | | | | | | | | 0.00 | |
| | | | P-2042804 | 663973 | 1707-nj | 8/23/2021 | 8/23/2021 | 08-2021 | 5680-0000 Pest Control | 1617888 | | 149.28 | 149.28 | 0.00 | 0.00 | 0.00 | 0.00 | 8/23/21 -PEST CONTROL- 352.354 New Brunswick |
| **Total coop351** | | | | | | | | | | | | **149.28** | **149.28** | **0.00** | **0.00** | **0.00** | **0.00** | |
| | | | | | | | | | | | | | | | | | | |
| **Grand Total** | | | | | | | | | | | | **395.08** | **395.08** | **0.00** | **0.00** | **0.00** | **0.00** | |
| **Grand Total usd** | | | | | | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | |

# Rent Roll

352-354 New Brunswick Avenue (1707-nj )

August 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| APT1 | Rosia Corcino B | 941 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 1,100.00 | 1.17 | 10/1/19 | $1,100.00 | |
| APT2 | Luis Nunez | 941 | 06/04/19 to<br>*Original Lease 06/04/19 to* | $0.00 | rent | 1,000.00 | 1.06 | 6/4/19 | $1,000.00 | |
| APT5 | Ramona Del Carmen Aponte | | 03/01/21 to 02/28/22<br>*Original Lease 03/01/21 to 02/28/22* | $1,500.00 | rent | 1,000.00 #Error | | 3/1/21 | $1,000.00 | |
| APT6 | Silvia Collahua | 941 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 997.50 | 1.06 | 10/1/19 | $997.50 | |
| APT7 | SUPER- Miguel Polanco | 941 | 05/15/20 to<br>*Original Lease 05/15/20 to* | $0.00 | | | | | | |
| APT8 | Pedro Ramierez | 941 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 1,000.00 | 1.06 | 10/1/19 | $1,000.00 | |
| COMM-1 | Nandos Restaurant & Pizzaria LLC | 941 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 2,400.00 | 2.55 | 10/1/19 | $2,400.00 | |
| COMM-2 | Ginarte, Gallardo, Gonzalez & Winograd | 941 | 11/01/11 to 10/31/21<br>*Original Lease 11/01/11 to 10/31/21* | $0.00 | rent | 1,639.09 | 1.74 | 11/1/11 | $1,639.09 | |
| SIGN | Outfront | 941 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 291.67 | 0.31 | 10/1/19 | $291.67 | |
| APT3 | VACANT | 0 | | $0.00 | | | | | $0.00 | |
| APT4 | VACANT | 941 | | $0.00 | | | | | $0.00 | |

# Rent Roll

352-354 New Brunswick Avenue (1707-nj )

August 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| **Totals for 352-354 New Brunswick** | | 8,469 | | $1,500.00 | | | | | | |
| | **Vacant:** | 941 | 11.11 % | | **Current Monthly Charges** | | | | | |
| | **Occupied:** | 7,528 | 88.89 % | | rent | 9,428.26 | | | | |

**352-354 New Brunswick Avenue**

9/8/2021

**Bank Reconciliation Report**

**8/31/2021**

███████

**Posted by: DBO**

| | |
|---|---|
| **Balance Per Bank Statement as of 8/31/2021** | **3,729.52** |

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 8/24/2021 | 344 | emco9815 - EMCOR Services Fluidics | 2,820.90 |
| 8/24/2021 | 345 | emco9815 - EMCOR Services Fluidics | 81.76 |
| **Less:** | **Outstanding Checks** | | **2,902.66** |
| | **Reconciled Bank Balance** | | **826.86** |

| | |
|---|---|
| **Balance per GL as of 8/31/2021** | **826.86** |
| **Reconciled Balance Per G/L** | **826.86** |

| | | |
|---|---|---|
| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

*Kirsten Cole*

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | | Notes | Amount | Date Cleared |
|---|---|---|---|---|---|
| 7/27/2021 | | 336 | ciper260 - CITY OF PERTH AMBOY | 307.37 | 8/31/2021 |
| 7/27/2021 | | 337 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 8/31/2021 |
| 8/4/2021 | | 338 | ciper260 - CITY OF PERTH AMBOY | 4,754.55 | 8/31/2021 |
| 8/10/2021 | | 339 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 236.80 | 8/31/2021 |
| 8/10/2021 | | 340 | emco9815 - EMCOR Services Fluidics | 2,692.69 | 8/31/2021 |
| 8/17/2021 | | 341 | emco9815 - EMCOR Services Fluidics | 2,820.90 | 8/31/2021 |
| 8/24/2021 | | 342 | coll1625 - COLLIERS INT'L HLDG (coll1625) | 2,300.00 | 8/31/2021 |
| 8/24/2021 | | 343 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 8/31/2021 |
| 8/24/2021 | | 346 | pseg1444 - PSE&G Co. | 121.72 | 8/31/2021 |
| **Total Cleared Checks** | | | | **13,365.23** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 8/4/2021 | 112 | | 4,000.00 | 8/31/2021 |
| 8/10/2021 | 113 | | 3,589.18 | 8/31/2021 |
| 8/13/2021 | 114 | | 1,000.00 | 8/31/2021 |
| 8/20/2021 | 115 | | 2,400.00 | 8/31/2021 |
| **Total Cleared Deposits** | | | **10,989.18** | |



# MANAGE YOUR CASH

**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

PERTH NB VENTURES LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

**Blended Checking** ████████          **PERTH NB VENTURES LLC**

| | | | |
|---|---|---|---|
| Previous Balance 07/31/21 | $6,105.57 | Number of Days in Cycle | 31 |
| 4 Deposits/Credits | $10,989.18 | Minimum Balance This Cycle | $3,729.52 |
| 9 Checks/Debits | ($13,365.23) | Average Collected Balance | $6,883.40 |
| Service Charges | $0.00 | | |
| Ending Balance 08/31/21 | $3,729.52 | | |

## ACCOUNT DETAIL    FOR PERIOD  AUGUST 01, 2021   -  AUGUST 31, 2021

**Blended Checking** ████████          **PERTH NB VENTURES LLC**

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|---|------------------|--------------------|-------------------|
| 08/02 | Check | 336 | | $307.37 | $5,798.20 |
| 08/04 | Customer Deposit | | $4,000.00 | | $9,798.20 |
| 08/09 | Check | 338 | | $4,754.55 | $5,043.65 |
| 08/10 | Customer Deposit | | $3,589.18 | | $8,632.83 |
| 08/13 | Customer Deposit | | $1,000.00 | | $9,632.83 |
| 08/16 | Check | 340 | | $2,692.69 | $6,940.14 |
| 08/16 | Check | 339 | | $236.80 | $6,703.34 |
| 08/16 | Check | 337 | | $65.60 | $6,637.74 |
| 08/20 | Customer Deposit | | $2,400.00 | | $9,037.74 |
| 08/23 | Check | 341 | | $2,820.90 | $6,216.84 |
| 08/30 | Check | 342 | | $2,300.00 | $3,916.84 |
| 08/30 | Check | 346 | | $121.72 | $3,795.12 |
| 08/30 | Check | 343 | | $65.60 | $3,729.52 |
| *Total* | | | $10,989.18 | $13,365.23 | |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.

 

ACCOUNT DETAIL    CONTINUED FOR PERIOD  AUGUST 01, 2021   -  AUGUST 31, 2021

**Blended Checking** ███████████                                          **PERTH NB VENTURES LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 336 | 08/02 | $307.37 | 339 | 08/16 | $236.80 | 342 | 08/30 | $2,300.00 |
| 337 | 08/16 | $65.60 | 340 | 08/16 | $2,692.69 | 343 | 08/30 | $65.60 |
| 338 | 08/09 | $4,754.55 | 341 | 08/23 | $2,820.90 | 346* | 08/30 | $121.72 |

PAGE 2 OF 2

PSI: 1 / SHC: 0 / LOB :C

**Perth NB Sec Dep**

9/8/2021

**Bank Reconciliation Report**

**8/31/2021**



**Posted by: DBO**

| | |
|---|---:|
| **Balance Per Bank Statement as of 8/31/2021** | 4,104.98 |
| **Reconciled Bank Balance** | 4,104.98 |
| | |
| **Balance per GL as of 8/31/2021** | 4,104.98 |
| **Reconciled Balance Per G/L** | 4,104.98 |
| | |
| **Difference** (Reconciled Bank Balance And Reconciled Balance Per G/L) | 0.00 |

*Kirsten Cole*

**Cleared Items:**

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---:|---|
| 8/20/2021 | JE 560702 | 8/20 customer deposit meant for 1703-nj :Reversed by J-560703 | 1,100.00 | 8/31/2021 |
| 8/31/2021 | JE 560700 | 08/21 SD Interest | 0.56 | 8/31/2021 |
| **Total Cleared Other Items** | | | **1,100.56** | |

# Capital One® Bank
### Commercial Banking Group

# MANAGE YOUR CASH

## CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

PERTH NB VENTURES LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
  targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY   FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

**Commercial Tower** ███████████                                    **PERTH NB VENTURES LLC**

| | | | |
|---|---|---|---|
| Previous Balance  07/31/21 | $3,004.42 | Number of Days in Cycle | 31 |
| 1 Deposits/Credits | $1,100.00 | Minimum Balance This Cycle | $3,004.42 |
| Interest Paid | $0.56 | Average Collected Balance | $3,323.77 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.56 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $2.63 |
| Ending Balance 08/31/21 | $4,104.98 | Annual Percentage Yield | 0.20% |
| | | (This Statement Period) | |

## ACCOUNT DETAIL   FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

**Commercial Tower** ███████████                                    **PERTH NB VENTURES LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 08/20 | Customer Deposit | $1,100.00 | | $4,104.42 |
| 08/31 | Interest paid | $0.56 | | $4,104.98 |
| *Total* | | $1,100.56 | $0.00 | |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.




MEMBER
**FDIC**

PAGE 2 OF 2

PSI: 0 / SHC: 0 / LOB :C



# 197-199 Grant Street; 359-361 Gordon St Plainfield Norse LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC, et al.

## Civil Action No. 19-cv-17865 (MCA) (LDW)

August 2021

---

PREPARED BY:
Kirsten Cole
980-890-3127
kirsten.cole@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

U.S. Bank Statement of the Case: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

9/8/2021 10:04 AM

197-199 Grant Street and 359-361 Gordon Street (1703-nj)

# Balance Sheet

Period = Aug 2021

Book = Cash ; Tree = ysi_bs

|  |  | Current Balance |
|---|---|---|
| **1000-0000** | **ASSETS** | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Cash-Operating | 3,626.02 |
| 1032-0200 | Cash-Security Deposits | 1,800.99 |
| **1099-9999** | **TOTAL CASH & EQUIVALENTS** | **5,427.01** |
| **1999-9999** | **TOTAL ASSETS** | **5,427.01** |
| **2000-0000** | **LIABILITY AND EQUITY** | |
| **2000-0001** | **LIABILITIES** | |
| **2900-0000** | **OTHER LIABILITIES** | |
| 2910-0000 | Security Deposits | 1,800.00 |
| **2999-8999** | **TOTAL OTHER LIABILITIES** | **1,800.00** |
| **2999-9999** | **TOTAL LIABILITIES** | **1,800.00** |
| **3000-0000** | **EQUITY** | |
| 3100-0300 | Funding from Loan Servicer | 131,031.43 |
| 3800-0000 | Current Year Earnings | -116,943.65 |
| 3811-0000 | Prior Year Retained Earnings | -10,460.77 |
| **3900-9999** | **TOTAL EQUITY** | **3,627.01** |
| **3999-9999** | **TOTAL LIABILITY & EQUITY** | **5,427.01** |

9/8/2021 10:03 AM

197-199 Grant Street and 359-361 Gordon Street (1703-nj)

# Income Statement

Period = Aug 2021

Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **4001-0000** | **REVENUE** | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | 0.00 | 0.00 | -260.15 | -0.41 |
| 4110-0000 | Rent | 5,682.00 | 99.99 | 64,103.15 | 100.41 |
| **4299-4999** | **TOTAL RENT** | **5,682.00** | **99.99** | **63,843.00** | **100.00** |
| **4800-0000** | **OTHER INCOME** | | | | |
| 4882-0000 | Interest Income - Security Deposits | 0.31 | 0.01 | 0.99 | 0.00 |
| **4899-9999** | **TOTAL OTHER INCOME** | **0.31** | **0.01** | **0.99** | **0.00** |
| **4998-9999** | **TOTAL REVENUE** | **5,682.31** | **100.00** | **63,843.99** | **100.00** |
| **5000-0000** | **OPERATING EXPENSES** | | | | |
| **5001-0000** | **RECOVERABLE EXPENSES** | | | | |
| **5002-0000** | **TAXES** | | | | |
| 5140-0000 | Taxes Other | 0.00 | 0.00 | 25,833.48 | 40.46 |
| **5149-9999** | **TOTAL TAXES** | **0.00** | **0.00** | **25,833.48** | **40.46** |
| **5200-0000** | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 56.48 | 0.99 | 377.74 | 0.59 |
| 5215-0000 | Water | 0.00 | 0.00 | 3,870.04 | 6.06 |
| 5220-0000 | Sewer | 0.00 | 0.00 | 5,823.17 | 9.12 |
| 5230-0000 | Refuse Removal | 0.00 | 0.00 | 447.83 | 0.70 |
| **5249-9999** | **TOTAL UTILITIES** | **56.48** | **0.99** | **10,518.78** | **16.48** |

**Page 1 of 3**

9/8/2021 10:03 AM

197-199 Grant Street and 359-361 Gordon Street (1703-nj)

# Income Statement

Period = Aug 2021

Book = Cash ; Tree = ysi_is

|  |  | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **5250-0000** | **ENGINEERING** | | | | |
| 5255-0000 | Engineering Compensation | 61.60 | 1.08 | 31,973.48 | 50.08 |
| **5299-9999** | **TOTAL ENGINEERING** | **61.60** | **1.08** | **31,973.48** | **50.08** |
| **5300-0000** | **ELECTRICAL** | | | | |
| 5320-0000 | Electrical R & M | 0.00 | 0.00 | 3,293.39 | 5.16 |
| **5349-9999** | **TOTAL ELECTRICAL** | **0.00** | **0.00** | **3,293.39** | **5.16** |
| **5400-0000** | **PLUMBING** | | | | |
| 5420-0000 | Plumbing R & M | 0.00 | 0.00 | 5,363.23 | 8.40 |
| **5449-9999** | **TOTAL PLUMBING** | **0.00** | **0.00** | **5,363.23** | **8.40** |
| **5600-0000** | **ROADS/GROUNDS** | | | | |
| 5635-0000 | Snow Removal | 0.00 | 0.00 | 375.00 | 0.59 |
| **5649-9999** | **TOTAL ROADS/GROUNDS** | **0.00** | **0.00** | **375.00** | **0.59** |
| **5650-0000** | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5655-0000 | General Building Expense | 0.00 | 0.00 | 25,185.25 | 39.45 |
| 5677-0000 | Signage | 0.00 | 0.00 | 34.83 | 0.05 |
| 5680-0000 | Pest Control | 0.00 | 0.00 | 765.04 | 1.20 |
| 5685-0000 | Roof Repair | 0.00 | 0.00 | 15,000.00 | 23.49 |
| **5699-9999** | **TOTAL GEN BLDG REPAIR/MAINT.** | **0.00** | **0.00** | **40,985.12** | **64.20** |
| **5800-0000** | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 4,600.00 | 80.95 | 41,400.00 | 64.85 |
| 5810-0000 | Management Compensation | 482.60 | 8.49 | 1,735.70 | 2.72 |
| 5843-0000 | Repairs & Maintenance | 0.00 | 0.00 | 16,196.34 | 25.37 |
| 5845-0000 | Telephone | 0.00 | 0.00 | 55.05 | 0.09 |
| 5850-0000 | Postage/Delivery | 0.00 | 0.00 | 18.94 | 0.03 |
| 5890-0001 | Office - Other | 0.00 | 0.00 | 120.31 | 0.19 |
| 5895-0000 | Miscellaneous Operating Expense | 65.60 | 1.15 | 524.80 | 0.82 |

**9/8/2021 10:03 AM**

197-199 Grant Street and 359-361 Gordon Street (1703-nj)

## Income Statement

Period = Aug 2021

Book = Cash ; Tree = ysi_is

|  |  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 5899-9999 | **TOTAL MANAGEMENT/ADMIN** | 5,148.20 | 90.60 | 60,051.14 | 94.06 |
| 5950-9999 | **TOTAL RECOVERABLE EXPENSES** | 5,266.28 | 92.68 | 178,393.62 | 279.42 |
| 6998-9999 | **TOTAL OPERATING EXPENSES** | 5,266.28 | 92.68 | 178,393.62 | 279.42 |
| 6999-9999 | **NET OPERATING INCOME** | 416.03 | 7.32 | -114,549.63 | -179.42 |
| 7000-0000 | **NON-OPERATING EXPENSES** |  |  |  |  |
| 7900-0000 | **PROFESSIONAL OTHER** |  |  |  |  |
| 7914-0000 | Legal Fees | 0.00 | 0.00 | 2,394.02 | 3.75 |
| 7949-9999 | **TOTAL PROFESSIONAL OTHER** | 0.00 | 0.00 | 2,394.02 | 3.75 |
| 9399-9999 | **TOTAL NON-OPERATING EXPENSES** | 0.00 | 0.00 | 2,394.02 | 3.75 |
| 9496-9999 | **NET INCOME** | 416.03 | 7.32 | -116,943.65 | -183.17 |

**Page 3 of 3**

9/8/2021 10:05 AM

197-199 Grant Street and 359-361 Gordon Street (1703-nj)

**Receipt Register**

For Period = Aug 2021

| Control | Batch | Period | Date | Person | Property | Cash Acct | Account | | Job Code | Interco | PAL/PFF | PCCI | Amount | Reference | Check # | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R-1328279 | 507263 | 08/2021 | 8/13/2021 | Caridad Emiliano(emil1703) | 1703-nj | 1020-0000 | 4110-0000 | Rent | | | | | 1,000.00 | | 19-287015297 | |
| R-1328280 | 507263 | 08/2021 | 8/13/2021 | Caridad Emiliano(emil1703) | 1703-nj | 1020-0000 | 4110-0000 | Rent | | | | | 82.00 | | 19-287015298 | |
| R-1328281 | 507263 | 08/2021 | 8/13/2021 | Flor Pujols Luna(luna1703) | 1703-nj | 1020-0000 | 4110-0000 | Rent | | | | | 1,000.00 | | R108896430599 | |
| R-1328282 | 507263 | 08/2021 | 8/13/2021 | Flor Pujols Luna(luna1703) | 1703-nj | 1020-0000 | 4110-0000 | Rent | | | | | 100.00 | | R108896430600 | |
| R-1330107 | 508052 | 08/2021 | 8/20/2021 | M. Sanchez Garcia(garc1703) | 1703-nj | 1020-0000 | 4110-0000 | Rent | | | | | 1,100.00 | | 128 | |
| R-1332548 | 509035 | 08/2021 | 8/27/2021 | Etanistao Germosen(germ1703) | 1703-nj | 1020-0000 | 4110-0000 | Rent | | | | | 200.00 | | 19-282240348 | |
| R-1332549 | 509035 | 08/2021 | 8/27/2021 | Etanistao Germosen(germ1703) | 1703-nj | 1020-0000 | 4110-0000 | Rent | | | | | 1,000.00 | | 19-282240347 | |
| R-1332550 | 509035 | 08/2021 | 8/27/2021 | Andres Ramos & Paloma Ricardo(rica1703) | 1703-nj | 1020-0000 | 4110-0000 | Rent | | | | | 1,000.00 | | 19-287015346 | |
| R-1332551 | 509035 | 08/2021 | 8/27/2021 | Andres Ramos & Paloma Ricardo(rica1703) | 1703-nj | 1020-0000 | 4110-0000 | Rent | | | | | 200.00 | | 19-287015347 | |
| | | | | | | | | | | | | **Total** | 5,682.00 | | | |

197-199 Grant Street and 359-361 Gordon Street (1703-nj)

**Check Register**

For Period = Aug 2021

| Control | Batch | Period | Date | Person | Property | Account | Job Code | Interco | PAL/PFF | PCCI | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| K-1464597 | 298791 | 08/2021 | 8/4/2021 | COLLIERS INT'L HOLDINGS (col666a) (col666a) | 1703-nj | 5810-0000  Management Compensation | | | | | 236.80 | 319 | |
| K-1470379 | 300225 | 08/2021 | 8/17/2021 | COLLIERS INT'L HLDG (col1625) (col1625) | 1703-nj | 5805-0000  Management Fees | | | | | 4,600.00 | 320 | 05/21 Management Fee |
| K-1473181 | 300996 | 08/2021 | 8/24/2021 | COLLIERS INT'L HOLDINGS (col666a) (col666a) | 1703-nj | 5895-0000  Miscellaneous Operating Expense | | | | | 65.60 | 321 | |
| K-1473182 | 300996 | 08/2021 | 8/24/2021 | EMCOR Services Fluidics (emco9815) | 1703-nj | 5255-0000  Engineering Compensation | | | | | 61.60 | 322 | JUL 2021 -ENGINEERG COMP- 199 Grant |
| K-1473183 | 300996 | 08/2021 | 8/24/2021 | PSE&G Co. (pseg1444) | 1703-nj | 5205-0000  Electricity | | | | | 56.48 | 323 | 7/7/21-8/4/21 -ELECTRICITY- 198 Grant |
| K-1476184 | 301801 | 08/2021 | 8/31/2021 | COLLIERS INT'L HOLDINGS (col666a) (col666a) | 1703-nj | 5810-0000  Management Compensation | | | | | 245.80 | 324 | |
| | | | | | | | | | | **Total** | 5,266.28 | | |

9/7/2021 11:41 AM

## Aging Detail

DB Caption: USA LIVE 7s   Property: 1703-nj   Status: Current, Past, Future   Age As Of: 08/31/2021   Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **197-199 Grant Street and 359-361 Gordon Street (1703-nj)** | | | | | | | | | | | | | | |
| **Caridad Emiliano (emil1703)** | | | | | | | | | | | | | | |
| 1703-nj | | Caridad Emiliano | Current | C-2617902 | rent | 7/1/2021 | 07/2021 | 1.04 | 0.00 | 0.00 | 1.04 | 0.00 | 0.00 | 1.04 |
| 1703-nj | | Caridad Emiliano | Current | C-2652117 | rent | 8/1/2021 | 08/2021 | 0.13 | 0.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.13 |
| | | **Caridad Emiliano** | | | | | | **1.17** | **0.13** | **0.00** | **1.04** | **0.00** | **0.00** | **1.17** |
| | | | | | | | | | | | | | | |
| **Etanistao Germosen (germ1703)** | | | | | | | | | | | | | | |
| 1703-nj | | Etanistao Germosen | Current | C-2363361 | rent | 10/1/2020 | 10/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1703-nj | | Etanistao Germosen | Current | C-2393546 | rent | 11/1/2020 | 11/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| | | **Etanistao Germosen** | | | | | | **2,400.00** | **0.00** | **0.00** | **0.00** | **2,400.00** | **0.00** | **2,400.00** |
| | | | | | | | | | | | | | | |
| **Juan Ocana (ocan1703)** | | | | | | | | | | | | | | |
| 1703-nj | | Juan Ocana | Past | C-2198620 | rent | 10/1/2019 | 02/2020 | 57.22 | 0.00 | 0.00 | 0.00 | 57.22 | 0.00 | 57.22 |
| 1703-nj | | Juan Ocana | Past | C-2198621 | rent | 11/1/2019 | 02/2020 | 57.22 | 0.00 | 0.00 | 0.00 | 57.22 | 0.00 | 57.22 |
| 1703-nj | | Juan Ocana | Past | C-2198622 | rent | 12/1/2019 | 02/2020 | 57.22 | 0.00 | 0.00 | 0.00 | 57.22 | 0.00 | 57.22 |
| 1703-nj | | Juan Ocana | Past | C-2198623 | rent | 1/1/2020 | 02/2020 | 57.22 | 0.00 | 0.00 | 0.00 | 57.22 | 0.00 | 57.22 |
| 1703-nj | | Juan Ocana | Past | C-2198624 | rent | 2/1/2020 | 02/2020 | 57.22 | 0.00 | 0.00 | 0.00 | 57.22 | 0.00 | 57.22 |
| 1703-nj | | Juan Ocana | Past | C-2203480 | rent | 3/1/2020 | 03/2020 | 57.22 | 0.00 | 0.00 | 0.00 | 57.22 | 0.00 | 57.22 |
| 1703-nj | | Juan Ocana | Past | C-2202901 | rent | 4/1/2020 | 04/2020 | 57.22 | 0.00 | 0.00 | 0.00 | 57.22 | 0.00 | 57.22 |
| 1703-nj | | Juan Ocana | Past | C-2230265 | rent | 5/1/2020 | 05/2020 | 57.22 | 0.00 | 0.00 | 0.00 | 57.22 | 0.00 | 57.22 |
| 1703-nj | | Juan Ocana | Past | C-2288376 | rent | 6/1/2020 | 06/2020 | 57.22 | 0.00 | 0.00 | 0.00 | 57.22 | 0.00 | 57.22 |
| 1703-nj | | Juan Ocana | Past | C-2287083 | rent | 7/1/2020 | 07/2020 | 57.22 | 0.00 | 0.00 | 0.00 | 57.22 | 0.00 | 57.22 |
| 1703-nj | | Juan Ocana | Past | C-2323367 | rent | 8/1/2020 | 08/2020 | 1,197.22 | 0.00 | 0.00 | 0.00 | 1,197.22 | 0.00 | 1,197.22 |
| 1703-nj | | Juan Ocana | Past | C-2338582 | rent | 9/1/2020 | 09/2020 | 1,197.22 | 0.00 | 0.00 | 0.00 | 1,197.22 | 0.00 | 1,197.22 |
| 1703-nj | | Juan Ocana | Past | C-2363355 | rent | 10/1/2020 | 10/2020 | 1,197.22 | 0.00 | 0.00 | 0.00 | 1,197.22 | 0.00 | 1,197.22 |
| 1703-nj | | Juan Ocana | Past | C-2393540 | rent | 11/1/2020 | 11/2020 | 1,197.22 | 0.00 | 0.00 | 0.00 | 1,197.22 | 0.00 | 1,197.22 |
| 1703-nj | | Juan Ocana | Past | C-2416419 | rent | 12/1/2020 | 12/2020 | 1,197.22 | 0.00 | 0.00 | 0.00 | 1,197.22 | 0.00 | 1,197.22 |
| 1703-nj | | Juan Ocana | Past | C-2446709 | rent | 1/1/2021 | 01/2021 | 1,197.22 | 0.00 | 0.00 | 0.00 | 1,197.22 | 0.00 | 1,197.22 |
| 1703-nj | | Juan Ocana | Past | C-2466234 | rent | 2/1/2021 | 02/2021 | 1,197.22 | 0.00 | 0.00 | 0.00 | 1,197.22 | 0.00 | 1,197.22 |
| | | **Juan Ocana** | | | | | | **8,952.74** | **0.00** | **0.00** | **0.00** | **8,952.74** | **0.00** | **8,952.74** |
| | | | | | | | | | | | | | | |
| **Kenia Eduordo (eduo1703)** | | | | | | | | | | | | | | |
| 1703-nj | | Kenia Eduordo | Current | C-2545477 | rent | 5/1/2021 | 05/2021 | 16.80 | 0.00 | 0.00 | 0.00 | 16.80 | 0.00 | 16.80 |
| 1703-nj | | Kenia Eduordo | Current | C-2574401 | rent | 6/1/2021 | 06/2021 | 1,146.39 | 0.00 | 0.00 | 0.00 | 1,146.39 | 0.00 | 1,146.39 |
| 1703-nj | | Kenia Eduordo | Current | C-2617903 | rent | 7/1/2021 | 07/2021 | 1,146.39 | 0.00 | 0.00 | 1,146.39 | 0.00 | 0.00 | 1,146.39 |
| 1703-nj | | Kenia Eduordo | Current | C-2652118 | rent | 8/1/2021 | 08/2021 | 1,146.39 | 1,146.39 | 0.00 | 0.00 | 0.00 | 0.00 | 1,146.39 |
| | | **Kenia Eduordo** | | | | | | **3,455.97** | **1,146.39** | **0.00** | **1,146.39** | **1,163.19** | **0.00** | **3,455.97** |
| | | | | | | | | | | | | | | |
| **M. Sanchez Garcia (garc1703)** | | | | | | | | | | | | | | |
| 1703-nj | | M. Sanchez Garcia | Current | C-2505268 | rent | 3/4/2021 | 03/2021 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1703-nj | | M. Sanchez Garcia | Current | C-2519952 | rent | 4/1/2021 | 04/2021 | 55.00 | 0.00 | 0.00 | 0.00 | 55.00 | 0.00 | 55.00 |
| 1703-nj | | M. Sanchez Garcia | Current | C-2545475 | rent | 5/1/2021 | 05/2021 | 55.00 | 0.00 | 0.00 | 0.00 | 55.00 | 0.00 | 55.00 |
| 1703-nj | | M. Sanchez Garcia | Current | C-2574399 | rent | 6/1/2021 | 06/2021 | 55.00 | 0.00 | 0.00 | 0.00 | 55.00 | 0.00 | 55.00 |
| 1703-nj | | M. Sanchez Garcia | Current | C-2617901 | rent | 7/1/2021 | 07/2021 | 55.00 | 0.00 | 0.00 | 55.00 | 0.00 | 0.00 | 55.00 |
| 1703-nj | | M. Sanchez Garcia | Current | C-2652116 | rent | 8/1/2021 | 08/2021 | 55.00 | 55.00 | 0.00 | 0.00 | 0.00 | 0.00 | 55.00 |
| | | **M. Sanchez Garcia** | | | | | | **1,100.00** | **55.00** | **0.00** | **55.00** | **990.00** | **0.00** | **1,100.00** |
| | | | | | | | | | | | | | | |
| **Victoria Montero (mont1703)** | | | | | | | | | | | | | | |
| 1703-nj | | Victoria Montero | Current | C-2545478 | rent | 5/1/2021 | 05/2021 | 120.00 | 0.00 | 0.00 | 0.00 | 120.00 | 0.00 | 120.00 |
| 1703-nj | | Victoria Montero | Current | C-2652119 | rent | 8/1/2021 | 08/2021 | 1,020.00 | 1,020.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,020.00 |
| | | **Victoria Montero** | | | | | | **1,140.00** | **1,020.00** | **0.00** | **0.00** | **120.00** | **0.00** | **1,140.00** |
| | | | | | | | | | | | | | | |
| **1703-nj** | | | | | | | | **17,049.88** | **2,221.52** | **0.00** | **1,202.43** | **13,625.93** | **0.00** | **17,049.88** |
| | | | | | | | | | | | | | | |
| **Grand Total** | | | | | | | | **17,049.88** | **2,221.52** | **0.00** | **1,202.43** | **13,625.93** | **0.00** | **17,049.88** |

9/8/2021 10:06 AM

**Payables Aging Report**

1703-nj

Period: 08/2021

As of : 08/31/2021

| Payee Code | Payee Name | Doc Seq # | Control | Batch Id | Property | Invoice Date | Due Date | Post Month | Account | Invoice # | Base Currency | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| col1625 | COLLIERS INT'L HLDG (col1625) | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-2006208 | 660695 | 1703-nj | 6/1/2021 | 6/1/2021 | 06-2021 | 5805-0000 Management Fees | 1703-nj6.21MGMTFEE | | 4,600.00 | 0.00 | 0.00 | 0.00 | 4,600.00 | 0.00 | 06.21 management fee |
| | | | P-2022388 | 662106 | 1703-nj | 7/1/2021 | 7/1/2021 | 07-2021 | 5805-0000 Management Fees | 1703-nj7.21MGMTFEE | | 4,600.00 | 0.00 | 0.00 | 4,600.00 | 0.00 | 0.00 | 07.21 management fee |
| | | | P-2036966 | 663388 | 1703-nj | 8/1/2021 | 8/1/2021 | 08-2021 | 5805-0000 Management Fees | 1703-nj8.21MGMTFEE | | 4,600.00 | 0.00 | 4,600.00 | 0.00 | 0.00 | 0.00 | 08.21 management fee |
| **Total col1625** | | | | | | | | | | | | **13,800.00** | **0.00** | **4,600.00** | **4,600.00** | **4,600.00** | **0.00** | |
| | | | | | | | | | | | | | | | | | | |
| didi1100 | Di Dio Electric Inc. | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1968962 | 657437 | 1703-nj | 3/17/2021 | 3/17/2021 | 03-2021 | 5320-0000 Electrical R & M | 145546 | | 7,502.77 | 0.00 | 0.00 | 0.00 | 7,502.77 | 0.00 | 03/01/21 -ELECTRICAL R&M- 199 Grant |
| **Total didi1100** | | | | | | | | | | | | **7,502.77** | **0.00** | **0.00** | **0.00** | **7,502.77** | **0.00** | |
| | | | | | | | | | | | | | | | | | | |
| emco9815 | EMCOR Services Fluidics | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1981055 | 658447 | 1703-nj | 4/14/2021 | 4/29/2021 | 04-2021 | 5255-0000 Engineering Compensation | 002055716 | | 3,406.30 | 0.00 | 0.00 | 0.00 | 3,406.30 | 0.00 | MAR 2021 -ENGINEERING COMP- 359-361 Gordon |
| | | | P-1997075 | 659912 | 1703-nj | 5/20/2021 | 6/4/2021 | 05-2021 | 5255-0000 Engineering Compensation | 002056062 | | 3,426.11 | 0.00 | 0.00 | 0.00 | 3,426.11 | 0.00 | APR 2021 -ENGINEERING COMP- 197-199 Grant |
| | | | P-2035552 | 663277 | 1703-nj | 8/12/2021 | 8/27/2021 | 08-2021 | 5255-0000 Engineering Compensation | 002056913 | | 3,258.20 | 3,258.20 | 0.00 | 0.00 | 0.00 | 0.00 | JUL 2021 -ENGINEERING COMP- 199 Grant |
| | | | P-2022338 | 662102 | 1703-nj | 7/13/2021 | 7/28/2021 | 07-2021 | 5255-0000 Engineering Compensation | 002056558 | | 3,258.20 | 0.00 | 3,258.20 | 0.00 | 0.00 | 0.00 | JUN 2021 -ENGINEERING COMP- 199 Grant |
| | | | P-2014843 | 661505 | 1703-nj | 6/30/2021 | 7/15/2021 | 07-2021 | 5255-0000 Engineering Compensation | 002056397 | | 3,110.10 | 0.00 | 0.00 | 3,110.10 | 0.00 | 0.00 | MAY 2021 -ENGINEERING COMP- Grant & Gordon |
| **Total emco9815** | | | | | | | | | | | | **16,458.91** | **3,258.20** | **3,258.20** | **3,110.10** | **6,832.41** | **0.00** | |
| | | | | | | | | | | | | | | | | | | |
| **Grand Total** | | | | | | | | | | | | **37,761.68** | **3,258.20** | **7,858.20** | **7,710.10** | **18,935.18** | **0.00** | |
| **Grand Total usd** | | | | | | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | |

# Rent Roll

197-199 Grant Street and 359-361 Gordon Street (1703-nj )
August 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| 199APT1 | Flor Pujols Luna | 673 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 1,100.00 | 1.63 | 10/1/19 | $1,100.00 | |
| 199APT2 | Kenia Eduordo | 673 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 1,146.39 | 1.70 | 10/1/19 | $1,146.39 | |
| 359APT1 | M. Sanchez Garcia | 673 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 1,155.00 | 1.72 | 10/1/19 | $1,155.00 | |
| 359APT2 | Caridad Emiliano | 673 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 1,082.13 | 1.61 | 10/1/19 | $1,082.13 | |
| 361AAPT1 | Andres Ramos & Paloma Ricardo | 673 | 11/10/20 to 11/09/21<br>*Original Lease 11/10/20 to 11/09/21* | $1,800.00 | rent | 1,200.00 | 1.78 | 11/10/20 | $1,200.00 | |
| 361APT2 | Etanistao Germosen | 673 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 1,200.00 | 1.78 | 10/1/19 | $1,200.00 | |
| 361APT4 | Victoria Montero | 673 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 1,020.00 | 1.52 | 10/1/19 | $1,020.00 | |
| 361APT1 | VACANT | 673 | | $0.00 | | | | | $0.00 | |
| 361APT3 | VACANT | 673 | | $0.00 | | | | | $0.00 | |

| Totals for 197-199 Grant Street and 359- | 6,057 | | $1,800.00 | | |
|---|---|---|---|---|---|
| **Vacant:** | 1,346 | 22.22 % | | Current Monthly Charges | |
| **Occupied:** | 4,711 | 77.78 % | | rent | 7,903.52 |

**197-199 Grant 359-361 Gordon**

9/8/2021

**Bank Reconciliation Report**

**8/31/2021**

███████

**Posted by: DBO**

**Balance Per Bank Statement as of 8/31/2021**                                         2,833.42

**Outstanding Deposits**

| Deposit Date | Deposit Number | Amount |
|---|---|---|
| 8/20/2021 | 105 | 1,100.00 |
| **Plus:** | **Outstanding Deposits** | **1,100.00** |

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 8/24/2021 | 322 | emco9815 - EMCOR Services Fluidics | 61.60 |
| 8/31/2021 | 324 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 245.80 |
| **Less:** | **Outstanding Checks** | | **307.40** |
| | **Reconciled Bank Balance** | | **3,626.02** |

**Balance per GL as of 8/31/2021**                                                       3,626.02

**Reconciled Balance Per G/L**                                          **3,626.02**

**Difference**        (Reconciled Bank Balance And Reconciled Balance Per G/L)              **0.00**

*Kirsten Cole*

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 7/27/2021 | 317 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 8/31/2021 |
| 8/4/2021 | 319 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 236.80 | 8/31/2021 |
| 8/17/2021 | 320 | coll1625 - COLLIERS INT'L HLDG (coll1625) | 4,600.00 | 8/31/2021 |
| 8/24/2021 | 321 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 8/31/2021 |
| 8/24/2021 | 323 | pseg1444 - PSE&G Co. | 56.48 | 8/31/2021 |
| **Total Cleared Checks** | | | **5,024.48** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 8/13/2021 | 104 | | 2,182.00 | 8/31/2021 |
| 8/27/2021 | 106 | | 2,400.00 | 8/31/2021 |
| **Total Cleared Deposits** | | | **4,582.00** | |



# Capital One Bank
### Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

PLAINFIELD NORSE LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
  targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

**Blended Checking** ▮▮▮▮▮▮▮                                        **PLAINFIELD NORSE LLC**

| | | | |
|---|---|---|---|
| Previous Balance  07/31/21 | $3,275.90 | Number of Days in Cycle | 31 |
| 2 Deposits/Credits | $4,582.00 | Minimum Balance This Cycle | $555.50 |
| 5 Checks/Debits | ($5,024.48) | Average Collected Balance | $3,449.18 |
| Service Charges | $0.00 | | |
| Ending Balance 08/31/21 | $2,833.42 | | |

## ACCOUNT DETAIL    FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

**Blended Checking** ▮▮▮▮▮▮▮                                        **PLAINFIELD NORSE LLC**

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|---|
| 08/09 | Check | 319 | | $236.80 | $3,039.10 |
| 08/13 | Customer Deposit | | $2,182.00 | | $5,221.10 |
| 08/16 | Check | 317 | | $65.60 | $5,155.50 |
| 08/26 | Check | 320 | | $4,600.00 | $555.50 |
| 08/27 | Customer Deposit | | $2,400.00 | | $2,955.50 |
| 08/30 | Check | 321 | | $65.60 | $2,889.90 |
| 08/30 | Check | 323 | | $56.48 | $2,833.42 |
| *Total* | | | $4,582.00 | $5,024.48 | |

**Blended Checking** ▮▮▮▮▮▮▮                                        **PLAINFIELD NORSE LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 317 | 08/16 | $65.60 | 320 | 08/26 | $4,600.00 | 323* | 08/30 | $56.48 |
| 319* | 08/09 | $236.80 | 321 | 08/30 | $65.60 | | | |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.



PAGE 2 OF 2

PSI: 1 / SHC: 0 / LOB :C

**Plainfield Norse Sec Dep**

9/8/2021

**Bank Reconciliation Report**

**8/31/2021**



**Posted by: DBO**

| | |
|---|---:|
| **Balance Per Bank Statement as of 8/31/2021** | **1,800.99** |
| **Reconciled Bank Balance** | **1,800.99** |
| | |
| **Balance per GL as of 8/31/2021** | **1,800.99** |
| **Reconciled Balance Per G/L** | **1,800.99** |
| | |
| **Difference**   (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

*Kirsten Cole*

**Cleared Items:**

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---:|---|
| 8/31/2021 | JE 560696 | 08/21 SD Interest | 0.31 | 8/31/2021 |
| **Total Cleared Other Items** | | | **0.31** | |

# Capital One Bank
## Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

PLAINFIELD NORSE LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
   targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

| **Commercial Tower** ███████ | | **PLAINFIELD NORSE LLC** | |
|---|---|---|---|
| Previous Balance  07/31/21 | $1,800.68 | Number of Days in Cycle | 31 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $1,800.68 |
| Interest Paid | $0.31 | Average Collected Balance | $1,800.68 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.31 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.99 |
| Ending Balance 08/31/21 | $1,800.99 | Annual Percentage Yield | 0.20% |
| | | (This Statement Period) | |

## ACCOUNT DETAIL    FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

**Commercial Tower** ███████                                **PLAINFIELD NORSE LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 08/31 | Interest paid | $0.31 | | $1,800.99 |
| *Total* | | $0.31 | $0.00 | |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.




MEMBER FDIC       EQUAL HOUSING LENDER

PSI: 0 / SHC: 0 / LOB :C



# 77 Hope Ave.
# Post Avenue Ventures LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC, et al.

## Civil Action No. 19-cv-17865 (MCA) (LDW)

August 2021

PREPARED BY:
Kirsten Cole
980-890-3127
kirsten.cole@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

<u>U.S. Bank Statement of the Case</u>: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

9/7/2021 1:15 PM

77 Hope Ave (1697-nj)

# Balance Sheet

Period = Aug 2021

Book = Cash ; Tree = ysi_bs

|  |  | Current Balance |
|---|---|---|
| **1000-0000** | **ASSETS** | |
| | | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Cash-Operating | 12,068.08 |
| 1032-0200 | Cash-Security Deposits | 2,853.24 |
| | | |
| **1099-9999** | **TOTAL CASH & EQUIVALENTS** | **14,921.32** |
| | | |
| **1999-9999** | **TOTAL ASSETS** | **14,921.32** |
| | | |
| **2000-0000** | **LIABILITY AND EQUITY** | |
| | | |
| **2000-0001** | **LIABILITIES** | |
| | | |
| **2900-0000** | **OTHER LIABILITIES** | |
| 2910-0000 | Security Deposits | 2,850.00 |
| | | |
| **2999-8999** | **TOTAL OTHER LIABILITIES** | **2,850.00** |
| | | |
| **2999-9999** | **TOTAL LIABILITIES** | **2,850.00** |
| | | |
| **3000-0000** | **EQUITY** | |
| 3100-0300 | Funding from Loan Servicer | 11,447.17 |
| 3800-0000 | Current Year Earnings | 8,835.48 |
| 3811-0000 | Prior Year Retained Earnings | -8,211.33 |
| | | |
| **3900-9999** | **TOTAL EQUITY** | **12,071.32** |
| | | |
| **3999-9999** | **TOTAL LIABILITY & EQUITY** | **14,921.32** |

9/7/2021 1:17 PM

77 Hope Ave (1697-nj)

# Income Statement

Period = Aug 2021

Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **4001-0000** | **REVENUE** | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | 6.20 | 0.11 | -913.40 | -1.53 |
| 4110-0000 | Rent | 5,820.80 | 99.89 | 60,585.40 | 101.53 |
| **4299-4999** | **TOTAL RENT** | **5,827.00** | **99.99** | **59,672.00** | **99.99** |
| **4800-0000** | **OTHER INCOME** | | | | |
| 4882-0000 | Interest Income - Security Deposits | 0.48 | 0.01 | 3.19 | 0.01 |
| **4899-9999** | **TOTAL OTHER INCOME** | **0.48** | **0.01** | **3.19** | **0.01** |
| **4998-9999** | **TOTAL REVENUE** | **5,827.48** | **100.00** | **59,675.19** | **100.00** |
| **5000-0000** | **OPERATING EXPENSES** | | | | |
| **5001-0000** | **RECOVERABLE EXPENSES** | | | | |
| **5002-0000** | **TAXES** | | | | |
| 5105-0000 | Real Estate Taxes | 0.00 | 0.00 | 6,994.34 | 11.72 |
| **5149-9999** | **TOTAL TAXES** | **0.00** | **0.00** | **6,994.34** | **11.72** |
| **5200-0000** | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 40.56 | 0.70 | 352.46 | 0.59 |
| 5215-0000 | Water | 0.00 | 0.00 | 1,286.35 | 2.16 |
| 5220-0000 | Sewer | 0.00 | 0.00 | 1,071.36 | 1.80 |
| **5249-9999** | **TOTAL UTILITIES** | **40.56** | **0.70** | **2,710.17** | **4.54** |
| **5250-0000** | **ENGINEERING** | | | | |
| 5255-0000 | Engineering Compensation | 2,507.74 | 43.03 | 11,371.57 | 19.06 |
| **5299-9999** | **TOTAL ENGINEERING** | **2,507.74** | **43.03** | **11,371.57** | **19.06** |

**Page 1 of 3**

9/7/2021 1:17 PM

77 Hope Ave (1697-nj)

# Income Statement

Period = Aug 2021

Book = Cash ; Tree = ysi_is

|  |  | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **5300-0000** | **ELECTRICAL** | | | | |
| 5320-0000 | Electrical R & M | 0.00 | 0.00 | 2,810.64 | 4.71 |
| **5349-9999** | **TOTAL ELECTRICAL** | **0.00** | **0.00** | **2,810.64** | **4.71** |
| | | | | | |
| **5400-0000** | **PLUMBING** | | | | |
| 5405-0000 | Plumbing | 0.00 | 0.00 | 319.88 | 0.54 |
| 5420-0000 | Plumbing R & M | 0.00 | 0.00 | 2,846.89 | 4.77 |
| **5449-9999** | **TOTAL PLUMBING** | **0.00** | **0.00** | **3,166.77** | **5.31** |
| | | | | | |
| **5650-0000** | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5655-0000 | General Building Expense | 0.00 | 0.00 | 1,643.80 | 2.75 |
| 5677-0000 | Signage | 0.00 | 0.00 | 29.03 | 0.05 |
| 5680-0000 | Pest Control | 0.00 | 0.00 | 898.32 | 1.51 |
| **5699-9999** | **TOTAL GEN BLDG REPAIR/MAINT.** | **0.00** | **0.00** | **2,571.15** | **4.31** |
| | | | | | |
| **5800-0000** | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 2,300.00 | 39.47 | 18,400.00 | 30.83 |
| 5810-0000 | Management Compensation | 482.60 | 8.28 | 1,735.70 | 2.91 |
| 5845-0000 | Telephone | 0.00 | 0.00 | 78.03 | 0.13 |
| 5850-0000 | Postage/Delivery | 52.84 | 0.91 | 52.84 | 0.09 |
| 5890-0001 | Office - Other | 0.00 | 0.00 | 100.28 | 0.17 |
| 5895-0000 | Miscellaneous Operating Expense | 65.60 | 1.13 | 524.80 | 0.88 |
| **5899-9999** | **TOTAL MANAGEMENT/ADMIN** | **2,901.04** | **49.78** | **20,891.65** | **35.01** |
| **5950-9999** | **TOTAL RECOVERABLE EXPENSES** | **5,449.34** | **93.51** | **50,516.29** | **84.65** |
| **6998-9999** | **TOTAL OPERATING EXPENSES** | **5,449.34** | **93.51** | **50,516.29** | **84.65** |
| **6999-9999** | **NET OPERATING INCOME** | **378.14** | **6.49** | **9,158.90** | **15.35** |
| | | | | | |
| **7000-0000** | **NON-OPERATING EXPENSES** | | | | |

9/7/2021 1:17 PM

77 Hope Ave (1697-nj)

## Income Statement

Period = Aug 2021

Book = Cash ; Tree = ysi_is

|  | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| **7900-0000** | **PROFESSIONAL OTHER** | | | | |
| 7914-0000 | Legal Fees | 0.00 | 0.00 | 323.42 | 0.54 |
| | | | | | |
| **7949-9999** | **TOTAL PROFESSIONAL OTHER** | **0.00** | **0.00** | **323.42** | **0.54** |
| | | | | | |
| **9399-9999** | **TOTAL NON-OPERATING EXPENSES** | **0.00** | **0.00** | **323.42** | **0.54** |
| | | | | | |
| **9496-9999** | **NET INCOME** | **378.14** | **6.49** | **8,835.48** | **14.81** |

77 Hope Ave (1697-nj)

**Receipt Register**

For Period = Aug 2021

| Control | Batch | Period | Date | Person | Property | Cash Acct | Account | | Job Code | Interco | PAL/PFF | PCCI | Amount | Reference | Check # | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R-1323202 | 505316 | 08/2021 | 8/4/2021 | Iris G Ortiz(orti1697) | 1697-nj | 1020-0000 | 4110-0000 | Rent | | | | | 825.00 | | 150 | |
| R-1323203 | 505316 | 08/2021 | 8/4/2021 | Lidia Benitez(lidi1697) | 1697-nj | 1020-0000 | 4110-0000 | Rent | | | | | 825.00 | | 0001085372 | |
| R-1326082 | 506465 | 08/2021 | 8/10/2021 | Josefina Narveza(narv1697) | 1697-nj | 1020-0000 | 4110-0000 | Rent | | | | | 820.00 | | 0001085440 | |
| R-1326083 | 506465 | 08/2021 | 8/10/2021 | Sergio Quiroz(quir1697) | 1697-nj | 1020-0000 | 4110-0000 | Rent | | | | | 900.00 | | 0001085437 | |
| R-1326085 | 506465 | 08/2021 | 8/10/2021 | Antonia Ariza(ariz1697) | 1697-nj | 1020-0000 | 4110-0000 | Rent | | | | | 819.30 | | 0001102123 | |
| | | | | | 1697-nj | 1020-0000 | 4006-0000 | Prepaid Income | | | | | 5.70 | | 0001102123 | |
| R-1328265 | 507256 | 08/2021 | 8/13/2021 | Alberto Rendon(rend1697) | 1697-nj | 1020-0000 | 4006-0000 | Prepaid Income | | | | | 0.50 | | 111 | |
| | | | | | 1697-nj | 1020-0000 | 4110-0000 | Rent | | | | | 819.50 | | 111 | |
| R-1328266 | 507256 | 08/2021 | 8/13/2021 | Ivan Acosta(acos1697) | 1697-nj | 1020-0000 | 4110-0000 | Rent | | | | | 812.00 | | 0001085417 | |
| | | | | | | | | | | | | **Total** | 5,827.00 | | | |

9/7/2021 1:19 PM

77 Hope Ave (1697-nj)

**Check Register**

For Period = Aug 2021

| Control | Batch | Period | Date | Person | Property | Account | Job Code | Interco | PAL/PFF | PCCI | Amount | Reference | Notes |
|---------|-------|--------|------|--------|----------|---------|----------|---------|---------|------|--------|-----------|-------|
| K-1463644 | 298555 | 08/2021 | 8/3/2021 | COLLIERS INT'L HOLDINGS (col666a) (col666a) | 1697-nj | 5810-0000 Management Compensation | | | | | 236.80 | 301 | |
| K-1466944 | 299455 | 08/2021 | 8/10/2021 | EMCOR Services Fluidics (emco9815) | 1697-nj | 5255-0000 Engineering Compensation | | | | | 1,210.68 | 302 | MAY 2021 -ENGINEERING COMP- 77 Hope |
| K-1466945 | 299455 | 08/2021 | 8/10/2021 | PSE&G Co. (pseg1444) | 1697-nj | 5205-0000 Electricity | | | | | 40.56 | 303 | 6/25/21-7/26/21 -ELECTRICITY- 77 Hope |
| K-1473126 | 300980 | 08/2021 | 8/24/2021 | COLLIERS INT'L HLDG (col1625) (col1625) | 1697-nj | 5805-0000 Management Fees | | | | | 2,300.00 | 304 | 08.21 management fee |
| K-1473127 | 300980 | 08/2021 | 8/24/2021 | COLLIERS INT'L HOLDINGS (col666a) (col666a) | 1697-nj | 5895-0000 Miscellaneous Operating Expense | | | | | 65.60 | 305 | |
| K-1473128 | 300980 | 08/2021 | 8/24/2021 | FEDEX (fede3714) | 1697-nj | 5850-0000 Postage/Delivery | | | | | 52.84 | 306 | FED EX |
| K-1476007 | 301748 | 08/2021 | 8/31/2021 | COLLIERS INT'L HOLDINGS (col666a) (col666a) | 1697-nj | 5810-0000 Management Compensation | | | | | 245.80 | 307 | |
| K-1476008 | 301748 | 08/2021 | 8/31/2021 | EMCOR Services Fluidics (emco9815) | 1697-nj | 5255-0000 Engineering Compensation | | | | | 1,297.06 | 308 | JUL 2021 -ENGINEERING COMP- 77 Hope |
| | | | | | | | | | | **Total** | 5,449.34 | | |

9/7/2021 11:37 AM

## Aging Detail

DB Caption: USA LIVE 7s   Property: 1697-nj   Status: Current, Past, Future   Age As Of: 08/31/2021   Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **77 Hope Ave (1697-nj)** | | | | | | | | | | | | | | |
| **Alberto Rendon (rend1697)** | | | | | | | | | | | | | | |
| 1697-nj | | Alberto Rendon | Current | R-1235364 | Prepay | 1/21/2021 | 01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.40 | -1.40 |
| 1697-nj | | Alberto Rendon | Current | R-1246301 | Prepay | 2/17/2021 | 02/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -0.50 |
| 1697-nj | | Alberto Rendon | Current | R-1258798 | Prepay | 3/16/2021 | 03/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -0.50 |
| 1697-nj | | Alberto Rendon | Current | R-1270864 | Prepay | 4/13/2021 | 04/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -0.50 |
| 1697-nj | | Alberto Rendon | Current | R-1286296 | Prepay | 5/17/2021 | 05/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -0.50 |
| 1697-nj | | Alberto Rendon | Current | R-1299876 | Prepay | 6/16/2021 | 06/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -0.50 |
| 1697-nj | | Alberto Rendon | Current | R-1315374 | Prepay | 7/19/2021 | 07/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -0.50 |
| 1697-nj | | Alberto Rendon | Current | R-1328265 | Prepay | 8/13/2021 | 08/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -0.50 |
| | | **Alberto Rendon** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-4.90** | **-4.90** |
| **Antonia Ariza (ariz1697)** | | | | | | | | | | | | | | |
| 1697-nj | | Antonia Ariza | Current | R-1255454 | Prepay | 3/9/2021 | 03/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.60 | -0.60 |
| 1697-nj | | Antonia Ariza | Current | R-1268384 | Prepay | 4/7/2021 | 04/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.70 | -0.70 |
| 1697-nj | | Antonia Ariza | Current | R-1281449 | Prepay | 5/6/2021 | 05/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5.70 | -5.70 |
| 1697-nj | | Antonia Ariza | Current | R-1295849 | Prepay | 6/8/2021 | 06/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5.70 | -5.70 |
| 1697-nj | | Antonia Ariza | Current | R-1310120 | Prepay | 7/7/2021 | 07/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5.70 | -5.70 |
| 1697-nj | | Antonia Ariza | Current | R-1326085 | Prepay | 8/10/2021 | 08/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5.70 | -5.70 |
| | | **Antonia Ariza** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-24.10** | **-24.10** |
| **Facunda Alvarez (alva1697)** | | | | | | | | | | | | | | |
| 1697-nj | | Facunda Alvarez | Past | C-2266393 | rent | 3/1/2020 | 05/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1697-nj | | Facunda Alvarez | Past | C-2266394 | rent | 4/1/2020 | 05/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1697-nj | | Facunda Alvarez | Past | C-2266341 | rent | 5/1/2020 | 05/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1697-nj | | Facunda Alvarez | Past | C-2266350 | rent | 6/1/2020 | 06/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1697-nj | | Facunda Alvarez | Past | C-2287001 | rent | 7/1/2020 | 07/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1697-nj | | Facunda Alvarez | Past | C-2323285 | rent | 8/1/2020 | 08/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1697-nj | | Facunda Alvarez | Past | C-2338499 | rent | 9/1/2020 | 09/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1697-nj | | Facunda Alvarez | Past | C-2363732 | rent | 10/1/2020 | 10/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1697-nj | | Facunda Alvarez | Past | C-2395084 | rent | 11/1/2020 | 11/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1697-nj | | Facunda Alvarez | Past | C-2416335 | rent | 12/1/2020 | 12/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1697-nj | | Facunda Alvarez | Past | C-2441845 | rent | 1/1/2021 | 01/2021 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1697-nj | | Facunda Alvarez | Past | C-2464257 | rent | 2/1/2021 | 02/2021 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| | | **Facunda Alvarez** | | | | | | **11,100.00** | **0.00** | **0.00** | **0.00** | **11,100.00** | **0.00** | **11,100.00** |
| **Hilcia M. Lopez Aguasanta (agua1697)** | | | | | | | | | | | | | | |
| 1697-nj | | Hilcia M. Lopez Aguasanta | Current | C-2475968 | rent | 2/1/2021 | 02/2021 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1697-nj | | Hilcia M. Lopez Aguasanta | Current | C-2491352 | rent | 3/1/2021 | 03/2021 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1697-nj | | Hilcia M. Lopez Aguasanta | Current | C-2523785 | rent | 4/1/2021 | 04/2021 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1697-nj | | Hilcia M. Lopez Aguasanta | Current | C-2551607 | rent | 5/1/2021 | 05/2021 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1697-nj | | Hilcia M. Lopez Aguasanta | Current | C-2576858 | rent | 6/1/2021 | 06/2021 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1697-nj | | Hilcia M. Lopez Aguasanta | Current | C-2617862 | rent | 7/1/2021 | 07/2021 | 950.00 | 0.00 | 0.00 | 950.00 | 0.00 | 0.00 | 950.00 |
| 1697-nj | | Hilcia M. Lopez Aguasanta | Current | C-2652080 | rent | 8/1/2021 | 08/2021 | 950.00 | 950.00 | 0.00 | 0.00 | 0.00 | 0.00 | 950.00 |
| | | **Hilcia M. Lopez Aguasanta** | | | | | | **6,650.00** | **950.00** | **0.00** | **950.00** | **4,750.00** | **0.00** | **6,650.00** |
| **Iris G Ortiz (orti1697)** | | | | | | | | | | | | | | |
| 1697-nj | | Iris G Ortiz | Current | C-2652076 | rent | 8/1/2021 | 08/2021 | 825.00 | 825.00 | 0.00 | 0.00 | 0.00 | 0.00 | 825.00 |
| | | **Iris G Ortiz** | | | | | | **825.00** | **825.00** | **0.00** | **0.00** | **0.00** | **0.00** | **825.00** |
| **Joel De Jesus Perez Gomez (gome1697)** | | | | | | | | | | | | | | |
| 1697-nj | | Joel De Jesus Perez Gomez | Current | C-2617863 | rent | 7/1/2021 | 07/2021 | 950.00 | 0.00 | 0.00 | 950.00 | 0.00 | 0.00 | 950.00 |
| 1697-nj | | Joel De Jesus Perez Gomez | Current | C-2652081 | rent | 8/1/2021 | 08/2021 | 950.00 | 950.00 | 0.00 | 0.00 | 0.00 | 0.00 | 950.00 |
| | | **Joel De Jesus Perez Gomez** | | | | | | **1,900.00** | **950.00** | **0.00** | **950.00** | **0.00** | **0.00** | **1,900.00** |
| **Josefina Narveza (narv1697)** | | | | | | | | | | | | | | |
| 1697-nj | | Josefina Narveza | Current | R-1170328 | Prepay | 8/12/2020 | 08/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.10 | -2.10 |
| 1697-nj | | Josefina Narveza | Current | R-1195055 | Prepay | 10/7/2020 | 10/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.70 | -0.70 |
| 1697-nj | | Josefina Narveza | Current | R-1246303 | Prepay | 2/17/2021 | 02/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.70 | -0.70 |
| 1697-nj | | Josefina Narveza | Current | R-1256128 | Prepay | 3/10/2021 | 03/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.70 | -0.70 |
| 1697-nj | | Josefina Narveza | Current | R-1270101 | Prepay | 4/9/2021 | 04/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.70 | -0.70 |
| 1697-nj | | Josefina Narveza | Current | R-1284071 | Prepay | 5/11/2021 | 05/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.70 | -0.70 |
| 1697-nj | | Josefina Narveza | Current | R-1295854 | Prepay | 6/8/2021 | 06/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.70 | -0.70 |
| | | **Josefina Narveza** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-6.30** | **-6.30** |

9/7/2021 11:37 AM

## Aging Detail

DB Caption: USA LIVE 7s  Property: 1697-nj   Status: Current, Past, Future   Age As Of: 08/31/2021  Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre- payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Lidia Benitez (lidi1697)** | | | | | | | | | | | | | | |
| 1697-nj | | Lidia Benitez | Current | C-2464253 | rent | 2/1/2021 | 02/2021 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1697-nj | | Lidia Benitez | Current | C-2576850 | rent | 6/1/2021 | 06/2021 | 125.00 | 0.00 | 0.00 | 0.00 | 125.00 | 0.00 | 125.00 |
| | | **Lidia Benitez** | | | | | | **825.00** | **0.00** | **0.00** | **0.00** | **825.00** | **0.00** | **825.00** |
| **Mario Anibalarias (anib1697)** | | | | | | | | | | | | | | |
| 1697-nj | | Mario Anibalarias | Current | C-2266376 | rent | 4/1/2020 | 05/2020 | 1,125.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 0.00 | 1,125.00 |
| 1697-nj | | Mario Anibalarias | Current | C-2652079 | rent | 8/1/2021 | 08/2021 | 1,125.00 | 1,125.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,125.00 |
| | | **Mario Anibalarias** | | | | | | **2,250.00** | **1,125.00** | **0.00** | **0.00** | **1,125.00** | **0.00** | **2,250.00** |
| **Sergio Quiroz (quir1697)** | | | | | | | | | | | | | | |
| 1697-nj | | Sergio Quiroz | Current | C-2523783 | rent | 4/1/2021 | 04/2021 | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 | 0.00 | 900.00 |
| | | **Sergio Quiroz** | | | | | | **900.00** | **0.00** | **0.00** | **0.00** | **900.00** | **0.00** | **900.00** |
| **1697-nj** | | | | | | | | **24,450.00** | **3,850.00** | **0.00** | **1,900.00** | **18,700.00** | **-35.30** | **24,414.70** |
| **Grand Total** | | | | | | | | **24,450.00** | **3,850.00** | **0.00** | **1,900.00** | **18,700.00** | **-35.30** | **24,414.70** |

UserId : kirsten.cole@colliers.com Date : 9/7/2021 Time : 11:36 AM

9/7/2021 1:20 PM

**Payables Aging Report**

1697-nj

Period: 08/2021

As of : 08/31/2021

| Payee Code | Payee Name | Doc Seq # | Control | Batch Id | Property | Invoice Date | Due Date | Post Month | Account | Invoice # | Base Currency | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice |  Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

# Rent Roll
77 Hope Ave (1697-nj )
August 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Amount | Amount PSF | Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Current Monthly Charges** | | | **Base Rent Inc. CPI or Step Up** | | |
| APT1 | Mario Anibalarias | 638 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,125.00 | 1.76 | 10/1/19 | $1,125.00 | |
| APT2 | Sergio Quiroz | 392 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 900.00 | 2.30 | 10/1/19 | $900.00 | |
| APT3 | Hilcia M. Lopez Aguasanta | | 01/01/21 to 12/31/21 *Original Lease 01/01/21 to 12/31/21* | $1,425.00 | rent | 950.00 | #Error | 1/1/21 | $950.00 | |
| APT4 | Joel De Jesus Perez Gomez | | 01/01/21 to 12/31/21 *Original Lease 01/01/21 to 12/31/21* | $1,425.00 | rent | 950.00 | #Error | 1/1/21 | $950.00 | |
| APT5 | Alberto Rendon | 392 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 819.50 | 2.09 | 10/1/19 | $819.50 | |
| APT6 | Josefina Narveza | 392 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 820.00 | 2.09 | 10/1/19 | $820.00 | |
| APT7 | Ivan Acosta | 392 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 812.00 | 2.07 | 10/1/19 | $812.00 | |
| APT8 | Antonia Ariza | 392 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 819.30 | 2.09 | 10/1/19 | $819.30 | |
| APT9 | Lidia Benitez | 392 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 825.00 | 2.10 | 10/1/19 | $825.00 | |
| APTR1 | Iris G Ortiz | 776 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 825.00 | 1.06 | 10/1/19 | $825.00 | |
| **Totals for 77 Hope Ave:** | | 3,766 | | $2,850.00 | | | | | | |

# Rent Roll
77 Hope Ave (1697-nj )
August 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| | Vacant: | 0 | 0.00 % | | Current Monthly Charges | | | | | |
| | Occupied: | 3,766 | 100.00 % | | rent | 8,845.80 | | | | |

**77 Hope Ave Operating**

9/7/2021

**Bank Reconciliation Report**

**8/31/2021**

███████ **- Capital One**

**Posted by: DBO**

**Balance Per Bank Statement as of 8/31/2021**                                      **13,610.94**

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 8/31/2021 | 307 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 245.80 |
| 8/31/2021 | 308 | emco9815 - EMCOR Services Fluidics | 1,297.06 |
| **Less:** | **Outstanding Checks** | | **1,542.86** |
| | **Reconciled Bank Balance** | | **12,068.08** |

**Balance per GL as of 8/31/2021**                                                       **12,068.08**

**Reconciled Balance Per G/L**                                    **12,068.08**

**Difference**         (Reconciled Bank Balance And Reconciled Balance Per G/L)         **0.00**

*Kirsten Cole*

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | | Notes | Amount | Date Cleared |
|---|---|---|---|---|---|
| 7/27/2021 | | 299 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 8/31/2021 |
| 8/3/2021 | | 301 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 236.80 | 8/31/2021 |
| 8/10/2021 | | 302 | emco9815 - EMCOR Services Fluidics | 1,210.68 | 8/31/2021 |
| 8/10/2021 | | 303 | pseg1444 - PSE&G Co. | 40.56 | 8/31/2021 |
| 8/24/2021 | | 304 | coll1625 - COLLIERS INT'L HLDG (coll1625) | 2,300.00 | 8/31/2021 |
| 8/24/2021 | | 305 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 8/31/2021 |
| 8/24/2021 | | 306 | fede3714 - FEDEX | 52.84 | 8/31/2021 |
| **Total Cleared Checks** | | | | **3,972.08** | |

**Cleared Deposits**

| Date | Tran # | | Notes | Amount | Date Cleared |
|---|---|---|---|---|---|
| 8/4/2021 | | 98 | | 1,650.00 | 8/31/2021 |
| 8/10/2021 | | 99 | | 2,545.00 | 8/31/2021 |
| 8/13/2021 | | 100 | | 1,632.00 | 8/31/2021 |
| **Total Cleared Deposits** | | | | **5,827.00** | |

# CapitalOne Bank
### Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

POST AVENUE VENTURES, LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

### Blended Checking ███████████              POST AVENUE VENTURES, LLC

| | | | |
|---|---|---|---|
| Previous Balance  07/31/21 | $11,756.02 | Number of Days in Cycle | 31 |
| 3 Deposits/Credits | $5,827.00 | Minimum Balance This Cycle | $11,756.02 |
| 7 Checks/Debits | ($3,972.08) | Average Collected Balance | $14,726.88 |
| Service Charges | $0.00 | | |
| Ending Balance 08/31/21 | $13,610.94 | | |

## ACCOUNT DETAIL    FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

### Blended Checking ██████████              POST AVENUE VENTURES, LLC

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 08/04 | Customer Deposit | $1,650.00 | | $13,406.02 |
| 08/06 | Check     301 | | $236.80 | $13,169.22 |
| 08/10 | Customer Deposit | $2,545.00 | | $15,714.22 |
| 08/13 | Customer Deposit | $1,632.00 | | $17,346.22 |
| 08/16 | Check     302 | | $1,210.68 | $16,135.54 |
| 08/16 | Check     299 | | $65.60 | $16,069.94 |
| 08/16 | Check     303 | | $40.56 | $16,029.38 |
| 08/30 | Check     304 | | $2,300.00 | $13,729.38 |
| 08/30 | Check     305 | | $65.60 | $13,663.78 |
| 08/31 | Check     306 | | $52.84 | $13,610.94 |
| *Total* | | $5,827.00 | $3,972.08 | |

### Blended Checking ██████████              POST AVENUE VENTURES, LLC

#### Checks * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 299 | 08/16 | $65.60 | 303 | 08/16 | $40.56 | 305 | 08/30 | $65.60 |
| 301* | 08/06 | $236.80 | 304 | 08/30 | $2,300.00 | 306 | 08/31 | $52.84 |
| 302 | 08/16 | $1,210.68 | | | | | | |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.



PAGE 2 OF 2

PSI: 1 / SHC: 0 / LOB :C

**Post Ave Vent Sec Dep**

9/7/2021

**Bank Reconciliation Report**

**8/31/2021**

██████████

**Posted by: DBO**

| | |
|---|---|
| **Balance Per Bank Statement as of 8/31/2021** | 2,853.24 |
| **Reconciled Bank Balance** | 2,853.24 |
| | |
| **Balance per GL as of 8/31/2021** | 2,853.24 |
| **Reconciled Balance Per G/L** | 2,853.24 |
| | |
| **Difference**   (Reconciled Bank Balance And Reconciled Balance Per G/L) | 0.00 |

*Kirsten Cole*

**Cleared Items:**

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 8/31/2021 | JE 560369 | 08/21 SD Interest | 0.48 | 8/31/2021 |
| **Total Cleared Other Items** | | | **0.48** | |

# CapitalOne® Bank
## Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

POST AVENUE VENTURES LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY      FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

**Commercial Towe** ███████████                                    **POST AVENUE VENTURES LLC**

| | | | |
|---|---|---|---|
| Previous Balance  07/31/21 | $2,852.76 | Number of Days in Cycle | 31 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $2,852.76 |
| Interest Paid | $0.48 | Average Collected Balance | $2,852.76 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.48 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $3.19 |
| Ending Balance 08/31/21 | $2,853.24 | Annual Percentage Yield | 0.20% |
| | | (This Statement Period) | |

## ACCOUNT DETAIL    FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

**Commercial Tower** ████████████                                   **POST AVENUE VENTURES LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 08/31 | Interest paid | $0.48 | | $2,853.24 |
| *Total* | | $0.48 | $0.00 | |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.



PSI: 0 / SHC: 0 / LOB :C



# 516 Kennedy Blvd
# Sussex Norse LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC et al.
## Civil Action No. 19-cv-17865 (MCA) (LDW)

August 2021

PREPARED BY:
Samantha Davis
704-805-4014
samantha.davis@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

<u>U.S. Bank Statement of the Case</u>: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

516 Kennedy Blvd (1709-nj)

# Balance Sheet

Period = Aug 2021

Book = Cash ; Tree = ysi_bs

| | | Current Balance |
|---|---|---:|
| **1000-0000** | **ASSETS** | |
| | | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Cash-Operating | 74,555.18 |
| **1099-9999** | **TOTAL CASH & EQUIVALENTS** | 74,555.18 |
| **1999-9999** | **TOTAL ASSETS** | 74,555.18 |
| | | |
| **2000-0000** | **LIABILITY AND EQUITY** | |
| | | |
| **3000-0000** | **EQUITY** | |
| 3100-0300 | Funding from Loan Servicer | 11,151.26 |
| 3550-0000 | Owner Distribution | -35,817.44 |
| 3800-0000 | Current Year Earnings | 37,055.59 |
| 3811-0000 | Prior Year Retained Earnings | 62,165.77 |
| **3900-9999** | **TOTAL EQUITY** | 74,555.18 |
| **3999-9999** | **TOTAL LIABILITY & EQUITY** | 74,555.18 |

Thursday, September 09, 2021

09:50 AM

516 Kennedy Blvd (1709-nj)                                                                                      Page 1

# Income Statement

Period = Aug 2021

Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **4001-0000** | **REVENUE** | | | | |
| | | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | 0.00 | 0.00 | -1,340.00 | -1.51 |
| 4110-0000 | Rent | 9,863.40 | 100.00 | 90,056.56 | 101.51 |
| **4299-4999** | **TOTAL RENT** | **9,863.40** | **100.00** | **88,716.56** | **100.00** |
| **4998-9999** | **TOTAL REVENUE** | **9,863.40** | **100.00** | **88,716.56** | **100.00** |
| | | | | | |
| **5000-0000** | **OPERATING EXPENSES** | | | | |
| | | | | | |
| **5001-0000** | **RECOVERABLE EXPENSES** | | | | |
| | | | | | |
| **5002-0000** | **TAXES** | | | | |
| 5105-0000 | Real Estate Taxes | 0.00 | 0.00 | 15,734.70 | 17.74 |
| **5149-9999** | **TOTAL TAXES** | **0.00** | **0.00** | **15,734.70** | **17.74** |
| | | | | | |
| **5200-0000** | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 0.00 | 0.00 | 398.20 | 0.45 |
| 5210-0000 | Gas | 0.00 | 0.00 | 680.67 | 0.77 |
| 5215-0000 | Water | 508.80 | 5.16 | 1,331.06 | 1.50 |
| 5220-0000 | Sewer | 0.00 | 0.00 | 669.77 | 0.76 |
| **5249-9999** | **TOTAL UTILITIES** | **508.80** | **5.16** | **3,079.70** | **3.47** |
| | | | | | |
| **5300-0000** | **ELECTRICAL** | | | | |
| 5320-0000 | Electrical R & M | 0.00 | 0.00 | 1,569.52 | 1.77 |
| **5349-9999** | **TOTAL ELECTRICAL** | **0.00** | **0.00** | **1,569.52** | **1.77** |
| | | | | | |
| **5400-0000** | **PLUMBING** | | | | |
| 5420-0000 | Plumbing R & M | 0.00 | 0.00 | 2,372.40 | 2.67 |
| **5449-9999** | **TOTAL PLUMBING** | **0.00** | **0.00** | **2,372.40** | **2.67** |
| | | | | | |
| **5650-0000** | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5652-3000 | General Repairs | 719.72 | 7.30 | 719.72 | 0.81 |
| 5655-0000 | General Building Expense | 379.35 | 3.85 | 1,955.86 | 2.20 |
| 5677-0000 | Signage | 0.00 | 0.00 | 34.86 | 0.04 |
| 5680-0000 | Pest Control | 103.96 | 1.05 | 1,015.61 | 1.14 |
| **5699-9999** | **TOTAL GEN BLDG REPAIR/MAINT.** | **1,203.03** | **12.20** | **3,726.05** | **4.20** |
| | | | | | |
| **5750-0000** | **LIFE SAFETY** | | | | |

516 Kennedy Blvd (1709-nj)                                                                                                Page 2

## Income Statement

Period = Aug 2021

Book = Cash ; Tree = ysi_is

|  |  | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 5755-0001 | Life Safety - Monitoring | 0.00 | 0.00 | 895.65 | 1.01 |
| **5799-9999** | **TOTAL LIFE SAFETY** | **0.00** | **0.00** | **895.65** | **1.01** |
| | | | | | |
| **5800-0000** | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 2,300.00 | 23.32 | 18,400.00 | 20.74 |
| 5810-0000 | Management Compensation | 482.60 | 4.89 | 1,735.70 | 1.96 |
| 5845-0000 | Telephone | 0.00 | 0.00 | 78.03 | 0.09 |
| 5850-0000 | Postage/Delivery | 0.00 | 0.00 | -401.14 | -0.45 |
| 5890-0001 | Office - Other | 0.00 | 0.00 | 120.31 | 0.14 |
| 5895-0000 | Miscellaneous Operating Expense | 65.60 | 0.67 | 4,124.80 | 4.65 |
| **5899-9999** | **TOTAL MANAGEMENT/ADMIN** | **2,848.20** | **28.88** | **24,057.70** | **27.12** |
| **5950-9999** | **TOTAL RECOVERABLE EXPENSES** | **4,560.03** | **46.23** | **51,435.72** | **57.98** |
| **6998-9999** | **TOTAL OPERATING EXPENSES** | **4,560.03** | **46.23** | **51,435.72** | **57.98** |
| **6999-9999** | **NET OPERATING INCOME** | **5,303.37** | **53.77** | **37,280.84** | **42.02** |
| | | | | | |
| **7000-0000** | **NON-OPERATING EXPENSES** | | | | |
| | | | | | |
| **7900-0000** | **PROFESSIONAL OTHER** | | | | |
| 7914-0000 | Legal Fees | 0.00 | 0.00 | 225.25 | 0.25 |
| **7949-9999** | **TOTAL PROFESSIONAL OTHER** | **0.00** | **0.00** | **225.25** | **0.25** |
| **9399-9999** | **TOTAL NON-OPERATING EXPENSES** | **0.00** | **0.00** | **225.25** | **0.25** |
| **9496-9999** | **NET INCOME** | **5,303.37** | **53.77** | **37,055.59** | **41.77** |

Thursday, September 09, 2021
09:47 AM

9/9/2021 9:51 AM

516 Kennedy Blvd (1709-nj)

## Receipt Register

For Period = Aug 2021

| Control | Batch | Period | Date | Person | Property | Cash Acct | Account | Amount | Reference | Check # | Notes |
|---------|-------|--------|------|--------|----------|-----------|---------|--------|-----------|---------|-------|
| R-1323111 | 505274 | 08/2021 | 8/4/2021 | Rocio Cruz(crus1709) | 1709-nj | 1020-0000 | | 500.00 | | 8714787912 | |
| R-1323112 | 505274 | 08/2021 | 8/4/2021 | Rocio Cruz(crus1709) | 1709-nj | 1020-0000 | | 500.00 | | 8714787913 | |
| R-1323114 | 505274 | 08/2021 | 8/4/2021 | Rocio Cruz(crus1709) | 1709-nj | 1020-0000 | | 500.00 | | 8714787914 | |
| R-1323115 | 505274 | 08/2021 | 8/4/2021 | Rocio Cruz(crus1709) | 1709-nj | 1020-0000 | | 100.00 | | 8714787915 | |
| R-1323117 | 505274 | 08/2021 | 8/4/2021 | Rocio Cruz(crus1709) | 1709-nj | 1020-0000 | | 500.00 | | 8714787911 | |
| R-1325851 | 506383 | 08/2021 | 8/9/2021 | Cristobal Castro(cast1709) | 1709-nj | 1020-0000 | | 500.00 | | 27165698054 | |
| R-1325853 | 506383 | 08/2021 | 8/9/2021 | Cristobal Castro(cast1709) | 1709-nj | 1020-0000 | | 547.00 | | 27165698032 | |
| R-1325854 | 506383 | 08/2021 | 8/9/2021 | Beraly Ramirez(rami1709) | 1709-nj | 1020-0000 | | 1,000.00 | | 27165692158 | |
| R-1325855 | 506383 | 08/2021 | 8/9/2021 | Beraly Ramirez(rami1709) | 1709-nj | 1020-0000 | | 200.00 | | 27165692160 | |
| R-1327617 | 506966 | 08/2021 | 8/12/2021 | Rubier Perez(rube1709) | 1709-nj | 1020-0000 | | 550.00 | | 27165693284 | |
| R-1327618 | 506966 | 08/2021 | 8/12/2021 | Rubier Perez(rube1709) | 1709-nj | 1020-0000 | | 500.00 | | 27165693295 | |
| R-1327619 | 506966 | 08/2021 | 8/12/2021 | Cindy Cuero Hidalgo(cind1709) | 1709-nj | 1020-0000 | | 1,200.00 | | 131 | |
| R-1327621 | 506966 | 08/2021 | 8/12/2021 | Serenity Lawton(lawt1709) | 1709-nj | 1020-0000 | | 1,206.40 | | 854 | |
| R-1327623 | 506966 | 08/2021 | 8/12/2021 | Ana Contreras(cont1709) | 1709-nj | 1020-0000 | | 525.00 | | 8714889395 | |
| R-1327625 | 506966 | 08/2021 | 8/12/2021 | Ana Contreras(cont1709) | 1709-nj | 1020-0000 | | 525.00 | | 8714889396 | |
| R-1329999 | 507979 | 08/2021 | 8/20/2021 | Wendeline Gomez(gome1709) | 1709-nj | 1020-0000 | | 10.00 | | 8714889482 | |
| R-1330000 | 507979 | 08/2021 | 8/20/2021 | Wendeline Gomez(gome1709) | 1709-nj | 1020-0000 | | 1,000.00 | | 8714889481 | |
| | | | | | | | **Total** | 9,863.40 | | | |

9/9/2021 9:51 AM

| 516 Kennedy Blvd (1709-nj) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Check Register** | | | | | | | | | | |
| For Period = Aug 2021 | | | | | | | | | | |
| **Control** | **Batch** | **Period** | **Date** | **Person** | **Property** | **Account** | **Amount** | **Reference** | **Notes** | |
| K-1464605 | 298795 | 08/2021 | 8/4/2021 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 1709-nj | | 236.80 | 274 | |
| K-1467353 | 299524 | 08/2021 | 8/10/2021 | IMPALA EMPIRE CLEANING SERVICES CORP (impa1575) | 1709-nj | | 719.72 | 275 | |
| K-1470426 | 300237 | 08/2021 | 8/17/2021 | COLLIERS INT'L HLDG (coll1625) (coll1625) | 1709-nj | | 2,300.00 | 276 | |
| K-1473378 | 301046 | 08/2021 | 8/24/2021 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 1709-nj | | 65.60 | 277 | |
| K-1473379 | 301046 | 08/2021 | 8/24/2021 | SUEZ WATER BAYONNE (suez110) | 1709-nj | | 508.80 | 278 | |
| K-1473868 | 301196 | 08/2021 | 8/25/2021 | EMCOR Services Fluidics (emco9815) | 1709-nj | | 379.35 | 8252021 | |
| K-1476066 | 301765 | 08/2021 | 8/31/2021 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 1709-nj | | 245.80 | 279 | |
| K-1476067 | 301765 | 08/2021 | 8/31/2021 | Cooper Pest Solutions, Inc. (coop351) | 1709-nj | | 103.96 | 280 | |
| | | | | | | **Total** | 4,560.03 | | |

Page 1 of 1

# Aging Detail

DB Caption: USA LIVE 7s   Property: 1709-nj   Status: Current, Past, Future   Age As Of: 08/31/2021   Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **516 Kennedy Blvd (1709-nj)** | | | | | | | | | | | | | | |
| **Hilda Cortez (cort1709)** | | | | | | | | | | | | | | |
| 1709-nj | | Hilda Cortez | Current | C-2249349 | rent | 12/01/2019 | 04/2020 | 1,095.00 | 0.00 | 0.00 | 0.00 | 1,095.00 | 0.00 | 1,095.00 |
| 1709-nj | | Hilda Cortez | Current | C-2249351 | rent | 02/01/2020 | 04/2020 | 1,095.00 | 0.00 | 0.00 | 0.00 | 1,095.00 | 0.00 | 1,095.00 |
| 1709-nj | | Hilda Cortez | Current | C-2249352 | rent | 03/01/2020 | 04/2020 | 1,095.00 | 0.00 | 0.00 | 0.00 | 1,095.00 | 0.00 | 1,095.00 |
| 1709-nj | | Hilda Cortez | Current | C-2249353 | rent | 04/01/2020 | 04/2020 | 1,015.00 | 0.00 | 0.00 | 0.00 | 1,015.00 | 0.00 | 1,015.00 |
| 1709-nj | | Hilda Cortez | Current | C-2617673 | rent | 07/01/2021 | 07/2021 | 1,100.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 0.00 | 1,100.00 |
| 1709-nj | | Hilda Cortez | Current | C-2652317 | rent | 08/01/2021 | 08/2021 | 1,100.00 | 1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.00 |
| | | **Hilda Cortez** | | | | | | **6,500.00** | **1,100.00** | **0.00** | **1,100.00** | **4,300.00** | **0.00** | **6,500.00** |
| **Mergani H. Taha (taha1709)** | | | | | | | | | | | | | | |
| 1709-nj | | Mergani H. Taha | Current | C-2446782 | rent | 01/01/2021 | 01/2021 | 1,144.00 | 0.00 | 0.00 | 0.00 | 1,144.00 | 0.00 | 1,144.00 |
| 1709-nj | | Mergani H. Taha | Current | C-2465143 | rent | 02/01/2021 | 02/2021 | 1,144.00 | 0.00 | 0.00 | 0.00 | 1,144.00 | 0.00 | 1,144.00 |
| 1709-nj | | Mergani H. Taha | Current | C-2491696 | rent | 03/01/2021 | 03/2021 | 1,144.00 | 0.00 | 0.00 | 0.00 | 1,144.00 | 0.00 | 1,144.00 |
| 1709-nj | | Mergani H. Taha | Current | C-2524110 | rent | 04/01/2021 | 04/2021 | 1,144.00 | 0.00 | 0.00 | 0.00 | 1,144.00 | 0.00 | 1,144.00 |
| 1709-nj | | Mergani H. Taha | Current | C-2552520 | rent | 05/01/2021 | 05/2021 | 1,144.00 | 0.00 | 0.00 | 0.00 | 1,144.00 | 0.00 | 1,144.00 |
| 1709-nj | | Mergani H. Taha | Current | C-2577077 | rent | 06/01/2021 | 06/2021 | 1,144.00 | 0.00 | 0.00 | 0.00 | 1,144.00 | 0.00 | 1,144.00 |
| 1709-nj | | Mergani H. Taha | Current | C-2617670 | rent | 07/01/2021 | 07/2021 | 1,144.00 | 0.00 | 0.00 | 1,144.00 | 0.00 | 0.00 | 1,144.00 |
| 1709-nj | | Mergani H. Taha | Current | C-2652314 | rent | 08/01/2021 | 08/2021 | 1,144.00 | 1,144.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,144.00 |
| | | **Mergani H. Taha** | | | | | | **9,152.00** | **1,144.00** | **0.00** | **1,144.00** | **6,864.00** | **0.00** | **9,152.00** |
| **Nairoby Mercedes (merc1709)** | | | | | | | | | | | | | | |
| 1709-nj | | Nairoby Mercedes | Current | C-2552530 | rent | 05/01/2021 | 05/2021 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| 1709-nj | | Nairoby Mercedes | Current | C-2577087 | rent | 06/01/2021 | 06/2021 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| 1709-nj | | Nairoby Mercedes | Current | C-2617680 | rent | 07/01/2021 | 07/2021 | 1,250.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 0.00 | 1,250.00 |
| 1709-nj | | Nairoby Mercedes | Current | C-2652324 | rent | 08/01/2021 | 08/2021 | 1,250.00 | 1,250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 |
| | | **Nairoby Mercedes** | | | | | | **5,000.00** | **1,250.00** | **0.00** | **1,250.00** | **2,500.00** | **0.00** | **5,000.00** |
| **Rocio Cruz (crus1709)** | | | | | | | | | | | | | | |

# Aging Detail

DB Caption: USA LIVE 7s   Property: 1709-nj   Status: Current, Past, Future   Age As Of: 08/31/2021   Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1709-nj | | Rocio Cruz | Current | C-2251413 | rent | 10/01/2019 | 04/2020 | 1,050.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 0.00 | 1,050.00 |
| 1709-nj | | Rocio Cruz | Current | C-2577085 | rent | 06/01/2021 | 06/2021 | 1,050.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 0.00 | 1,050.00 |
| | | **Rocio Cruz** | | | | | | **2,100.00** | **0.00** | **0.00** | **0.00** | **2,100.00** | **0.00** | **2,100.00** |
| **Serenity Lawton (lawt1709)** | | | | | | | | | | | | | | |
| 1709-nj | | Serenity Lawton | Current | C-2577078 | rent | 06/01/2021 | 06/2021 | 0.32 | 0.00 | 0.00 | 0.00 | 0.32 | 0.00 | 0.32 |
| 1709-nj | | Serenity Lawton | Current | C-2617671 | rent | 07/01/2021 | 07/2021 | 0.32 | 0.00 | 0.00 | 0.32 | 0.00 | 0.00 | 0.32 |
| | | **Serenity Lawton** | | | | | | **0.64** | **0.00** | **0.00** | **0.32** | **0.32** | **0.00** | **0.64** |
| **1709-nj** | | | | | | | | **22,752.64** | **3,494.00** | **0.00** | **3,494.32** | **15,764.32** | **0.00** | **22,752.64** |
| **Grand Total** | | | | | | | | **22,752.64** | **3,494.00** | **0.00** | **3,494.32** | **15,764.32** | **0.00** | **22,752.64** |

UserId : samanthadavis Date : 9/9/2021 Time : 9:47 AM

# Payables Aging Report

1709-nj

Period: 08/2021

As of : 08/31/2021

| Payee Code | Payee Name | Doc Seq # | Control | Batch Id | Property | Invoice Date | Due Date | Post Month | Account | Invoice # | Base Currency | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice Owed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

# Rent Roll
516 Kennedy Blvd (1709-nj )
August 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Amount | Amount PSF | Date | Rate | Comments |
|-----------|-------------|-------------|------|------------------|----------|--------|------------|------|------|----------|
| | | | | | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | |
| APT1 | Rocio Cruz | 550 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,050.00 | 1.91 | 10/1/19 | $1,050.00 | |
| APT10 | Rubier Perez | 550 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,050.00 | 1.91 | 10/1/19 | $1,050.00 | |
| APT11 | Nairoby Mercedes | 600 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,250.00 | 2.08 | 10/1/19 | $1,250.00 | |
| APT12 | Hilda Cortez | 550 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,100.00 | 2.00 | 10/1/19 | $1,100.00 | |
| APT2 | Ana Contreras | 550 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,050.00 | 1.91 | 10/1/19 | $1,050.00 | |
| APT3 | Wendeline Gomez | 550 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,010.00 | 1.84 | 10/1/19 | $1,010.00 | |
| APT4 | Cristobal Castro | 550 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,047.00 | 1.90 | 10/1/19 | $1,047.00 | |
| APT5 | Serenity Lawton | 600 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,206.40 | 2.01 | 10/1/19 | $1,206.40 | |
| APT6 | Super-Jorge Avalos | | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | | | | | | |
| APT7 | Mergani H. Taha | 550 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,144.00 | 2.08 | 10/1/19 | $1,144.00 | |
| APT8 | Cindy Cuero Hidalgo | 600 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,200.00 | 2.00 | 10/1/19 | $1,200.00 | |

# Rent Roll

516 Kennedy Blvd (1709-nj )
August 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|-----------|-------------|-------------|------|------------------|-------------------------|---|---|-------------------------------|---|----------|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| APT9 | Beraly Ramirez | 600 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1.200.00 | 2.00 | 10/1/19 | $1.200.00 | |
| **Totals for 516 Kennedy Blvd:** | | 6,250 | | $0.00 | | | | | | |
| **Vacant:** | | 0 | 0.00 % | | **Current Monthly Charges** | | | | | |
| **Occupied:** | | 6,250 | 100.00 % | | rent | 12,307.40 | | | | |

**516 Kennedy Blvd Oper**

9/9/2021

**Bank Reconciliation Report**

**8/31/2021**

▬▬▬▬▬

**Posted by: DBO**

**Balance Per Bank Statement as of 8/31/2021**                                   **74,904.94**

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 8/31/2021 | 279 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 245.80 |
| 8/31/2021 | 280 | coop351 - Cooper Pest Solutions, Inc. | 103.96 |
| **Less:** | **Outstanding Checks** | | **349.76** |
| | **Reconciled Bank Balance** | | **74,555.18** |

**Balance per GL as of 8/31/2021**                                              **74,555.18**

**Reconciled Balance Per G/L**                         **74,555.18**

**Difference**          (Reconciled Bank Balance And Reconciled Balance Per G/L)          **0.00**

*Samantha Davis*

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | | Notes | Amount | Date Cleared |
|---|---|---|---|---|---|
| 7/27/2021 | | 272 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 8/31/2021 |
| 7/27/2021 | | 273 | didi1100 - Di Dio Electric Inc. | 1,569.52 | 8/31/2021 |
| 8/4/2021 | | 274 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 236.80 | 8/31/2021 |
| 8/10/2021 | | 275 | impa1575 - IMPALA EMPIRE CLEANING SERVICES CORP | 719.72 | 8/31/2021 |
| 8/17/2021 | | 276 | coll1625 - COLLIERS INT'L HLDG (coll1625) | 2,300.00 | 8/31/2021 |
| 8/24/2021 | | 277 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 8/31/2021 |
| 8/24/2021 | | 278 | suez110 - SUEZ WATER BAYONNE | 508.80 | 8/31/2021 |
| 8/25/2021 | 8252021 | | emco9815 - EMCOR Services Fluidics | 379.35 | 8/31/2021 |
| **Total Cleared Checks** | | | | **5,845.39** | |

**Cleared Deposits**

| Date | Tran # | | Notes | Amount | Date Cleared |
|---|---|---|---|---|---|
| 8/4/2021 | | 110 | | 2,100.00 | 8/31/2021 |
| 8/9/2021 | | 111 | | 2,247.00 | 8/31/2021 |
| 8/12/2021 | | 112 | | 4,506.40 | 8/31/2021 |
| 8/20/2021 | | 113 | | 1,010.00 | 8/31/2021 |
| **Total Cleared Deposits** | | | | **9,863.40** | |


**Capital One Bank**
Commercial Banking Group

# MANAGE YOUR CASH
## CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

SUSSEX NORSE LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

### Blended Checking ██████████                                    SUSSEX NORSE LLC

| | | | |
|---|---|---|---|
| Previous Balance  07/31/21 | $70,886.93 | Number of Days in Cycle | 31 |
| 4 Deposits/Credits | $9,863.40 | Minimum Balance This Cycle | $70,886.93 |
| 8 Checks/Debits | ($5,845.39) | Average Collected Balance | $75,137.59 |
| Service Charges | $0.00 | | |
| Ending Balance 08/31/21 | $74,904.94 | | |

## ACCOUNT DETAIL    FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

### Blended Checking ██████████                                    SUSSEX NORSE LLC

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 08/04 | Customer Deposit | $2,100.00 | | $72,986.93 |
| 08/09 | Customer Deposit | $2,247.00 | | $75,233.93 |
| 08/09 | Check     273 | | $1,569.52 | $73,664.41 |
| 08/09 | Check     274 | | $236.80 | $73,427.61 |
| 08/12 | Customer Deposit | $4,506.40 | | $77,934.01 |
| 08/16 | Check     272 | | $65.60 | $77,868.41 |
| 08/18 | Check     275 | | $719.72 | $77,148.69 |
| 08/20 | Customer Deposit | $1,010.00 | | $78,158.69 |
| 08/25 | Wire transfer withdrawal Fluidics Inc. | | $379.35 | $77,779.34 |
| | ████████ ████████ | | | |
| 08/26 | Check     276 | | $2,300.00 | $75,479.34 |
| 08/30 | Check     278 | | $508.80 | $74,970.54 |
| 08/30 | Check     277 | | $65.60 | $74,904.94 |
| *Total* | | $9,863.40 | $5,845.39 | |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.

 
MEMBER FDIC    EQUAL HOUSING LENDER

ACCOUNT DETAIL    CONTINUED FOR PERIOD  AUGUST 01, 2021   -  AUGUST 31, 2021

**Blended Checking** ███████████                                                    **SUSSEX NORSE LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 272 | 08/16 | $65.60 | 275 | 08/18 | $719.72 | 277 | 08/30 | $65.60 |
| 273 | 08/09 | $1,569.52 | 276 | 08/26 | $2,300.00 | 278 | 08/30 | $508.80 |
| 274 | 08/09 | $236.80 | | | | | | |

PSI: 1 / SHC: 0 / LOB :C

**Sussex Norse Sec Dep**

9/9/2021

**Bank Reconciliation Report**

**8/31/2021**

██████████

**Posted by: daviss   on 9/9/2021**

| | |
|---|---:|
| **Balance Per Bank Statement as of 8/31/2021** | **0.00** |
| **Reconciled Bank Balance** | **0.00** |
| | |
| **Balance per GL as of 8/31/2021** | **0.00** |
| **Reconciled Balance Per G/L** | **0.00** |
| | |
| **Difference**   (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

*Samantha Davis*

Case 19-cv-17865-MCA-LDW   Document 218-1   Filed 08/13/21   Page 350 of 402 PageID: 24648

# Capital One® Bank
### Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

SUSSEX NORSE LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY     FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

**Commercial Tower** ███████████████                                    **SUSSEX NORSE LLC**

| | | | |
|---|---|---|---|
| Previous Balance  07/31/21 | $0.00 | Number of Days in Cycle | 31 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 08/31/21 | $0.00 | Annual Percentage Yield (This Statement Period) | 0.00% |

## ACCOUNT DETAIL    FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

**Commercial Tower** ████████████                                    **SUSSEX NORSE LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 08/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 08/31 | | | | $0.00 |
| *Total* | | $0.00 | $0.00 | |
| No Items Processed | | | | |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.




MEMBER FDIC
EQUAL HOUSING LENDER

PSI: 0 / SHC: 0 / LOB :C



# 190 Ackerman Avenue, 286 Parker Avenue, 77 Randolph Avenue
## Clifton DL Ventures LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC et al.
## Civil Action No. 19-cv-17865 (MCA) (LDW)

August 2021

PREPARED BY:
Samantha Davis
704-910-8460
samantha.davis@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

U.S. Bank Statement of the Case: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

190 Ackerman 286 Parker 77 Randolph Ave's (1701-nj)                                     Page 1

# Balance Sheet

Period = Aug 2021

Book = Cash ; Tree = ysi_bs

| | | Current Balance |
|---|---|---:|
| **1000-0000** | **ASSETS** | |
| | | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Cash-Operating | 45,865.20 |
| 1032-0200 | Cash-Security Deposits | 3,304.74 |
| **1099-9999** | **TOTAL CASH & EQUIVALENTS** | **49,169.94** |
| | | |
| **1999-9999** | **TOTAL ASSETS** | **49,169.94** |
| | | |
| **2000-0000** | **LIABILITY AND EQUITY** | |
| | | |
| **2000-0001** | **LIABILITIES** | |
| | | |
| **2900-0000** | **OTHER LIABILITIES** | |
| 2910-0000 | Security Deposits | 3,300.00 |
| **2999-8999** | **TOTAL OTHER LIABILITIES** | **3,300.00** |
| | | |
| **2999-9999** | **TOTAL LIABILITIES** | **3,300.00** |
| | | |
| **3000-0000** | **EQUITY** | |
| 3100-0300 | Funding from Loan Servicer | 14,659.62 |
| 3550-2700 | Distribution to Loan Servicer | -22,100.38 |
| 3800-0000 | Current Year Earnings | 30,703.14 |
| 3811-0000 | Prior Year Retained Earnings | 22,607.56 |
| **3900-9999** | **TOTAL EQUITY** | **45,869.94** |
| | | |
| **3999-9999** | **TOTAL LIABILITY & EQUITY** | **49,169.94** |

# Income Statement

Period = Aug 2021
Book = Cash ; Tree = ysi_is

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| **4001-0000  REVENUE** | | | | |
| | | | | |
| **4005-0000  RENT** | | | | |
| 4006-0000    Prepaid Income | 8,114.14 | 29.55 | 10,229.37 | 6.60 |
| 4110-0000    Rent | 12,882.23 | 46.92 | 133,669.42 | 86.23 |
| 4117-0000    Subsidized Rent | 6,458.27 | 23.52 | 11,071.32 | 7.14 |
| **4299-4999  TOTAL RENT** | **27,454.64** | **100.00** | **154,970.11** | **99.97** |
| | | | | |
| **4800-0000  OTHER INCOME** | | | | |
| 4880-0000    Interest Income | 0.56 | 0.00 | 3.77 | 0.00 |
| 4890-0000    Other Income | 0.00 | 0.00 | 50.00 | 0.03 |
| **4899-9999  TOTAL OTHER INCOME** | **0.56** | **0.00** | **53.77** | **0.03** |
| **4998-9999  TOTAL REVENUE** | **27,455.20** | **100.00** | **155,023.88** | **100.00** |
| | | | | |
| **5000-0000  OPERATING EXPENSES** | | | | |
| | | | | |
| **5001-0000  RECOVERABLE EXPENSES** | | | | |
| | | | | |
| **5002-0000  TAXES** | | | | |
| 5105-0000    Real Estate Taxes | 443.56 | 1.62 | 42,351.20 | 27.32 |
| **5149-9999  TOTAL TAXES** | **443.56** | **1.62** | **42,351.20** | **27.32** |
| | | | | |
| **5200-0000  UTILITIES** | | | | |
| 5205-0000    Electricity | 265.57 | 0.97 | 1,800.60 | 1.16 |
| 5215-0000    Water | 0.00 | 0.00 | 3,258.06 | 2.10 |
| 5220-0000    Sewer | 0.00 | 0.00 | 7,787.37 | 5.02 |
| **5249-9999  TOTAL UTILITIES** | **265.57** | **0.97** | **12,846.03** | **8.29** |
| | | | | |
| **5250-0000  ENGINEERING** | | | | |
| 5255-0000    Engineering Compensation | 3,457.08 | 12.59 | 15,621.00 | 10.08 |
| **5299-9999  TOTAL ENGINEERING** | **3,457.08** | **12.59** | **15,621.00** | **10.08** |
| | | | | |
| **5300-0000  ELECTRICAL** | | | | |
| 5320-0000    Electrical R & M | 0.00 | 0.00 | 932.97 | 0.60 |
| **5349-9999  TOTAL ELECTRICAL** | **0.00** | **0.00** | **932.97** | **0.60** |
| | | | | |
| **5400-0000  PLUMBING** | | | | |
| 5405-0000    Plumbing | 0.00 | 0.00 | 4,281.00 | 2.76 |
| 5420-0000    Plumbing R & M | 3,731.87 | 13.59 | 11,936.67 | 7.70 |

190 Ackerman 286 Parker 77 Randolph Ave's (1701-nj)                                                                                                  Page 2

## Income Statement

Period = Aug 2021

Book = Cash ; Tree = ysi_is

|  |  | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **5449-9999** | **TOTAL PLUMBING** | **3,731.87** | **13.59** | **16,217.67** | **10.46** |
| **5650-0000** | **GEN BLDG REPAIR/MAINT.** |  |  |  |  |
| 5655-0000 | General Building Expense | 0.00 | 0.00 | 2,312.47 | 1.49 |
| 5680-0000 | Pest Control | 0.00 | 0.00 | 1,002.28 | 0.65 |
| **5699-9999** | **TOTAL GEN BLDG REPAIR/MAINT.** | **0.00** | **0.00** | **3,314.75** | **2.14** |
| **5800-0000** | **MANAGEMENT/ADMIN** |  |  |  |  |
| 5805-0000 | Management Fees | 3,500.00 | 12.75 | 28,000.00 | 18.06 |
| 5810-0000 | Management Compensation | 482.60 | 1.76 | 1,735.70 | 1.12 |
| 5826-0000 | Licenses & Permits | 0.00 | 0.00 | 1,158.00 | 0.75 |
| 5845-0000 | Telephone | 0.00 | 0.00 | 55.05 | 0.04 |
| 5895-0000 | Miscellaneous Operating Expense | 65.60 | 0.24 | 524.80 | 0.34 |
| **5899-9999** | **TOTAL MANAGEMENT/ADMIN** | **4,048.20** | **14.74** | **31,473.55** | **20.30** |
| **5950-9999** | **TOTAL RECOVERABLE EXPENSES** | **11,946.28** | **43.51** | **122,757.17** | **79.19** |
| **6998-9999** | **TOTAL OPERATING EXPENSES** | **11,946.28** | **43.51** | **122,757.17** | **79.19** |
| **6999-9999** | **NET OPERATING INCOME** | **15,508.92** | **56.49** | **32,266.71** | **20.81** |
| **7000-0000** | **NON-OPERATING EXPENSES** |  |  |  |  |
| **7900-0000** | **PROFESSIONAL OTHER** |  |  |  |  |
| 7905-0000 | Legal | 0.00 | 0.00 | 1,563.57 | 1.01 |
| **7949-9999** | **TOTAL PROFESSIONAL OTHER** | **0.00** | **0.00** | **1,563.57** | **1.01** |
| **9399-9999** | **TOTAL NON-OPERATING EXPENSES** | **0.00** | **0.00** | **1,563.57** | **1.01** |
| **9496-9999** | **NET INCOME** | **15,508.92** | **56.49** | **30,703.14** | **19.81** |

Thursday, September 09, 2021
11:27 AM

9/9/2021 11:31 AM

190 Ackerman 286 Parker 77 Randolph Ave's (1701-nj)

**Receipt Register**

For Period = Aug 2021

| Control | Batch | Period | Date | Person | Property | Cash Acct | Account | Amount | Reference | Check # | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| R-1323931 | 505583 | 08/2021 | 8/4/2021 | Nancy McShane(mcsh1701) | 1701-nj | 1020-0000 | | 877.91 | | 2259 | |
| R-1323932 | 505583 | 08/2021 | 8/4/2021 | Clinton Jones(jone1701) | 1701-nj | 1020-0000 | | 922.61 | | 71007 | |
| R-1325801 | 506380 | 08/2021 | 8/9/2021 | Ismari Rojas (roja1701) | 1701-nj | 1020-0000 | | 994.15 | | 1117 | |
| R-1325802 | 506380 | 08/2021 | 8/9/2021 | Felipe Martinez & Marie Ruiz (mart1701) | 1701-nj | 1020-0000 | | 950.60 | | 27609055626 | |
| R-1325804 | 506380 | 08/2021 | 8/9/2021 | Evaristo Rodriguez(rodr1701) | 1701-nj | 1020-0000 | | 1,002.17 | | 1273 | |
| R-1330209 | 508094 | 08/2021 | 8/20/2021 | Alejandro Ivan Granados Chacon, Jannet Victoria Espichan Escobar, and Angelhy Luciana Granados Espichan(espi1701) | 1701-nj | 1020-0000 | | 1,100.00 | | 6895 | |
| R-1330210 | 508094 | 08/2021 | 8/20/2021 | Alicia Ponce & Abel Cavero(alic1701) | 1701-nj | 1020-0000 | | 1,015.00 | | 120 | |
| R-1330212 | 508094 | 08/2021 | 8/20/2021 | Pepe Appliances, Storage(berm1701) | 1701-nj | 1020-0000 | | 650.00 | | 305 | |
| R-1330213 | 508094 | 08/2021 | 8/20/2021 | Rudolf Corny & Jakub Hierman (corn1701) | 1701-nj | 1020-0000 | | 803.08 | | 206 | |
| R-1330215 | 508094 | 08/2021 | 8/20/2021 | Vianey Perez(pier1701) | 1701-nj | 1020-0000 | | 361.80 | | 108786634870 | |
| R-1330216 | 508094 | 08/2021 | 8/20/2021 | Vianey Perez(pier1701) | 1701-nj | 1020-0000 | | 750.00 | | 108786634869 | |
| R-1330218 | 508094 | 08/2021 | 8/20/2021 | Reggie Brown & Josefina Ortiz(brow1701) | 1701-nj | 1020-0000 | | 1,033.35 | | 727530290 | |
| R-1330221 | 508094 | 08/2021 | 8/20/2021 | Pepe Appliance-Apt(pep1701) | 1701-nj | 1020-0000 | | 1,300.00 | | 306 | |
| R-1332776 | 509112 | 08/2021 | 8/27/2021 | Rosanna Rivera(rive1701) | 1701-nj | 1020-0000 | | 2,673.87 | | 2102670873 | Reversed by ctrl# 1339362 |
| R-1332778 | 509112 | 08/2021 | 8/27/2021 | Rosanna Rivera(rive1701) | 1701-nj | 1020-0000 | | 8,912.90 | | 2102670874 | |
| R-1332804 | 509119 | 08/2021 | 8/30/2021 | Maria Falcan(mari1701) | 1701-nj | 1020-0000 | | 807.20 | | 671 | |
| R-1339361 | | 08/2021 | 6/11/2021 | Rosanna Rivera(rive1701) | 1701-nj | 1020-0000 | | -5,535.66 | | 69943 | :Prog Gen Reverses receipt Ctrl# 1297890 Posted to wrong tenant |
| R-1339362 | | 08/2021 | 6/11/2021 | Rosanna Rivera(rive1701) | 1701-nj | 1020-0000 | | -2,673.87 | | 2102670873 | :Prog Gen Reverses receipt Ctrl# 1332776 |
| R-1339364 | 511547 | 08/2021 | 6/11/2021 | Clinton Jones(jone1701) | 1701-nj | 1020-0000 | | 5,535.66 | | 69943 | |
| R-1339849 | 511755 | 08/2021 | 8/27/2021 | Rosanna Rivera(rive1701) | 1701-nj | 1020-0000 | | 2,673.87 | | 2102670873 | |
| R-1339872 | 511767 | 08/2021 | 8/23/2021 | Benito Vasquez & Maria Gutierrez(vasq1701) | 1701-nj | 1020-0000 | | 3,300.00 | | ACH - ERAP 08232021 | |
| | | | | | | | **Total** | 27,454.64 | | | |

**9/9/2021 11:30 AM**

| 190 Ackerman 286 Parker 77 Randolph Ave's (1701-nj) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Check Register** | | | | | | | | | |
| For Period = Aug 2021 | | | | | | | | | |
| **Control** | **Batch** | **Period** | **Date** | **Person** | **Property** | **Account** | **Amount** | **Reference** | **Notes** |
| K-1464403 | 298767 | 08/2021 | 8/4/2021 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 1701-nj | | 236.80 | 409 | |
| K-1464404 | 298767 | 08/2021 | 8/4/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1701-nj | | 1,759.31 | 410 | |
| K-1467334 | 299520 | 08/2021 | 8/10/2021 | EMCOR Services Fluidics (emco9815) | 1701-nj | | 1,728.54 | 411 | |
| K-1470318 | 300215 | 08/2021 | 8/17/2021 | COLLIERS INT'L HLDG (coll1625) (coll1625) | 1701-nj | | 3,500.00 | 412 | |
| K-1470319 | 300215 | 08/2021 | 8/17/2021 | EMCOR Services Fluidics (emco9815) | 1701-nj | | 1,728.54 | 413 | |
| K-1473380 | 301047 | 08/2021 | 8/24/2021 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 1701-nj | | 65.60 | 414 | |
| K-1473381 | 301047 | 08/2021 | 8/24/2021 | PSE&G Co. (pseg1444) | 1701-nj | | 150.91 | 415 | |
| K-1473382 | 301047 | 08/2021 | 8/24/2021 | PSE&G Co. (pseg1444) | 1701-nj | | 114.66 | 416 | |
| K-1473383 | 301047 | 08/2021 | 8/24/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1701-nj | | 906.31 | 417 | |
| K-1476074 | 301767 | 08/2021 | 8/31/2021 | CITY OF CLIFTON (citcli9) | 1701-nj | | 443.56 | 418 | |
| K-1476075 | 301767 | 08/2021 | 8/31/2021 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 1701-nj | | 245.80 | 419 | |
| K-1476076 | 301767 | 08/2021 | 8/31/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1701-nj | | 906.31 | 420 | |
| K-1476077 | 301767 | 08/2021 | 8/31/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1701-nj | | 159.94 | 421 | |
| | | | | | | **Total** | 11,946.28 | | |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1701-nj  Status: Current, Past, Future  Age As Of: 08/31/2021  Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **190 Ackerman 286 Parker 77 Randolph Ave's (1701-nj)** | | | | | | | | | | | | | | |
| **Barbina Peralta & Jose Adames (pera1701)** | | | | | | | | | | | | | | |
| 1701-nj | | Barbina Peralta & Jose Adames | Current | C-2416403 | rent | 12/01/2020 | 12/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1701-nj | | Barbina Peralta & Jose Adames | Current | C-2468915 | rent | 02/01/2021 | 02/2021 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1701-nj | | Barbina Peralta & Jose Adames | Current | C-2497086 | rent | 03/01/2021 | 03/2021 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1701-nj | | Barbina Peralta & Jose Adames | Current | C-2523587 | rent | 04/01/2021 | 04/2021 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1701-nj | | Barbina Peralta & Jose Adames | Current | R-1297885 | Prepay | 06/11/2021 | 06/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -100.00 | -100.00 |
| 1701-nj | | Barbina Peralta & Jose Adames | Current | C-2618017 | rent | 07/01/2021 | 07/2021 | 700.00 | 0.00 | 0.00 | 700.00 | 0.00 | 0.00 | 700.00 |
| 1701-nj | | Barbina Peralta & Jose Adames | Current | C-2649815 | rent | 08/01/2021 | 08/2021 | 700.00 | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 |
| | | **Barbina Peralta & Jose Adames** | | | | | | **4,200.00** | **700.00** | **0.00** | **700.00** | **2,800.00** | **-100.00** | **4,100.00** |
| **BB&C Travel Multiservices LLC, Alicia Ponce (bbct1701)** | | | | | | | | | | | | | | |
| 1701-nj | | BB&C Travel Multiservices LLC, Alicia Ponce | Current | C-2197609 | rent | 02/01/2020 | 02/2020 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 | 800.00 |
| 1701-nj | | BB&C Travel Multiservices LLC, Alicia Ponce | Current | C-2618005 | rent | 07/01/2021 | 07/2021 | 800.00 | 0.00 | 0.00 | 800.00 | 0.00 | 0.00 | 800.00 |
| 1701-nj | | BB&C Travel Multiservices LLC, Alicia Ponce | Current | C-2649803 | rent | 08/01/2021 | 08/2021 | 800.00 | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| | | **BB&C Travel Multiservices LLC, Alicia Ponce** | | | | | | **2,400.00** | **800.00** | **0.00** | **800.00** | **800.00** | **0.00** | **2,400.00** |
| **Beatriz Chahua (chah1701)** | | | | | | | | | | | | | | |
| 1701-nj | | Beatriz Chahua | Current | C-2197595 | rent | 10/01/2019 | 02/2020 | 13.77 | 0.00 | 0.00 | 0.00 | 13.77 | 0.00 | 13.77 |
| 1701-nj | | Beatriz Chahua | Current | C-2197596 | rent | 11/01/2019 | 02/2020 | 1,013.77 | 0.00 | 0.00 | 0.00 | 1,013.77 | 0.00 | 1,013.77 |
| 1701-nj | | Beatriz Chahua | Current | C-2197597 | rent | 12/01/2019 | 02/2020 | 1,013.77 | 0.00 | 0.00 | 0.00 | 1,013.77 | 0.00 | 1,013.77 |
| 1701-nj | | Beatriz Chahua | Current | C-2197598 | rent | 01/01/2020 | 02/2020 | 13.77 | 0.00 | 0.00 | 0.00 | 13.77 | 0.00 | 13.77 |
| 1701-nj | | Beatriz Chahua | Current | C-2197599 | rent | 02/01/2020 | 02/2020 | 13.77 | 0.00 | 0.00 | 0.00 | 13.77 | 0.00 | 13.77 |
| 1701-nj | | Beatriz Chahua | Current | C-2203471 | rent | 03/01/2020 | 03/2020 | 13.77 | 0.00 | 0.00 | 0.00 | 13.77 | 0.00 | 13.77 |
| 1701-nj | | Beatriz Chahua | Current | C-2202892 | rent | 04/01/2020 | 04/2020 | 1,013.77 | 0.00 | 0.00 | 0.00 | 1,013.77 | 0.00 | 1,013.77 |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1701-nj  Status: Current, Past, Future  Age As Of: 08/31/2021  Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1701-nj | | Beatriz Chahua | Current | C-2230217 | rent | 05/01/2020 | 05/2020 | 13.77 | 0.00 | 0.00 | 0.00 | 13.77 | 0.00 | 13.77 |
| 1701-nj | | Beatriz Chahua | Current | C-2259305 | rent | 06/01/2020 | 06/2020 | 13.77 | 0.00 | 0.00 | 0.00 | 13.77 | 0.00 | 13.77 |
| 1701-nj | | Beatriz Chahua | Current | C-2287060 | rent | 07/01/2020 | 07/2020 | 13.77 | 0.00 | 0.00 | 0.00 | 13.77 | 0.00 | 13.77 |
| 1701-nj | | Beatriz Chahua | Current | C-2323343 | rent | 08/01/2020 | 08/2020 | 13.77 | 0.00 | 0.00 | 0.00 | 13.77 | 0.00 | 13.77 |
| 1701-nj | | Beatriz Chahua | Current | C-2338559 | rent | 09/01/2020 | 09/2020 | 13.77 | 0.00 | 0.00 | 0.00 | 13.77 | 0.00 | 13.77 |
| 1701-nj | | Beatriz Chahua | Current | C-2363176 | rent | 10/01/2020 | 10/2020 | 13.77 | 0.00 | 0.00 | 0.00 | 13.77 | 0.00 | 13.77 |
| 1701-nj | | Beatriz Chahua | Current | C-2392828 | rent | 11/01/2020 | 11/2020 | 13.77 | 0.00 | 0.00 | 0.00 | 13.77 | 0.00 | 13.77 |
| 1701-nj | | Beatriz Chahua | Current | C-2416398 | rent | 12/01/2020 | 12/2020 | 13.77 | 0.00 | 0.00 | 0.00 | 13.77 | 0.00 | 13.77 |
| 1701-nj | | Beatriz Chahua | Current | C-2446688 | rent | 01/01/2021 | 01/2021 | 13.77 | 0.00 | 0.00 | 0.00 | 13.77 | 0.00 | 13.77 |
| 1701-nj | | Beatriz Chahua | Current | C-2468910 | rent | 02/01/2021 | 02/2021 | 13.77 | 0.00 | 0.00 | 0.00 | 13.77 | 0.00 | 13.77 |
| 1701-nj | | Beatriz Chahua | Current | C-2497081 | rent | 03/01/2021 | 03/2021 | 0.77 | 0.00 | 0.00 | 0.00 | 0.77 | 0.00 | 0.77 |
| 1701-nj | | Beatriz Chahua | Current | C-2523582 | rent | 04/01/2021 | 04/2021 | 0.77 | 0.00 | 0.00 | 0.00 | 0.77 | 0.00 | 0.77 |
| 1701-nj | | Beatriz Chahua | Current | C-2553047 | rent | 05/01/2021 | 05/2021 | 0.77 | 0.00 | 0.00 | 0.00 | 0.77 | 0.00 | 0.77 |
| 1701-nj | | Beatriz Chahua | Current | C-2576974 | rent | 06/01/2021 | 06/2021 | 0.77 | 0.00 | 0.00 | 0.00 | 0.77 | 0.00 | 0.77 |
| 1701-nj | | Beatriz Chahua | Current | C-2618012 | rent | 07/01/2021 | 07/2021 | 0.77 | 0.00 | 0.00 | 0.77 | 0.00 | 0.00 | 0.77 |
| 1701-nj | | Beatriz Chahua | Current | C-2649810 | rent | 08/01/2021 | 08/2021 | 1,013.77 | 1,013.77 | 0.00 | 0.00 | 0.00 | 0.00 | 1,013.77 |
| | | **Beatriz Chahua** | | | | | | **4,251.71** | **1,013.77** | **0.00** | **0.77** | **3,237.17** | **0.00** | **4,251.71** |
| **Benito Vasquez & Maria Gutierrez (vasq1701)** | | | | | | | | | | | | | | |
| 1701-nj | | Benito Vasquez & Maria Gutierrez | Current | C-2197675 | rent | 10/01/2019 | 02/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1701-nj | | Benito Vasquez & Maria Gutierrez | Current | C-2197679 | rent | 02/01/2020 | 02/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1701-nj | | Benito Vasquez & Maria Gutierrez | Current | C-2203478 | rent | 03/01/2020 | 03/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1701-nj | | Benito Vasquez & Maria Gutierrez | Current | C-2202899 | rent | 04/01/2020 | 04/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1701-nj | | Benito Vasquez & Maria Gutierrez | Current | C-2230224 | rent | 05/01/2020 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1701-nj | | Benito Vasquez & Maria Gutierrez | Current | C-2576981 | rent | 06/01/2021 | 06/2021 | 1,100.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 1,100.00 |
| 1701-nj | | Benito Vasquez & Maria Gutierrez | Current | C-2618019 | rent | 07/01/2021 | 07/2021 | 1,200.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 0.00 | 1,200.00 |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1701-nj  Status: Current, Past, Future   Age As Of: 08/31/2021  Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1701-nj | | Benito Vasquez & Maria Gutierrez | Current | C-2649817 | rent | 08/01/2021 | 08/2021 | 1,200.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| | | **Benito Vasquez & Maria Gutierrez** | | | | | | **9,500.00** | **1,200.00** | **0.00** | **1,200.00** | **7,100.00** | **0.00** | **9,500.00** |
| | | | | | | | | | | | | | | |
| **Carola Guerrero & Milko Alcalde (guer1701)** | | | | | | | | | | | | | | |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2197565 | rent | 10/01/2019 | 02/2020 | 1,160.53 | 0.00 | 0.00 | 0.00 | 1,160.53 | 0.00 | 1,160.53 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2197566 | rent | 11/01/2019 | 02/2020 | 34.53 | 0.00 | 0.00 | 0.00 | 34.53 | 0.00 | 34.53 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2197567 | rent | 12/01/2019 | 02/2020 | 1,160.53 | 0.00 | 0.00 | 0.00 | 1,160.53 | 0.00 | 1,160.53 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2197568 | rent | 01/01/2020 | 02/2020 | 33.75 | 0.00 | 0.00 | 0.00 | 33.75 | 0.00 | 33.75 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2197569 | rent | 02/01/2020 | 02/2020 | 34.53 | 0.00 | 0.00 | 0.00 | 34.53 | 0.00 | 34.53 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2203475 | rent | 03/01/2020 | 03/2020 | 96.71 | 0.00 | 0.00 | 0.00 | 96.71 | 0.00 | 96.71 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2202896 | rent | 04/01/2020 | 04/2020 | 96.71 | 0.00 | 0.00 | 0.00 | 96.71 | 0.00 | 96.71 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2230221 | rent | 05/01/2020 | 05/2020 | 96.71 | 0.00 | 0.00 | 0.00 | 96.71 | 0.00 | 96.71 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2259309 | rent | 06/01/2020 | 06/2020 | 96.71 | 0.00 | 0.00 | 0.00 | 96.71 | 0.00 | 96.71 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2312414 | rent | 03/01/2020 | 07/2020 | 1,063.82 | 0.00 | 0.00 | 0.00 | 1,063.82 | 0.00 | 1,063.82 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2312415 | rent | 04/01/2020 | 07/2020 | 1,063.82 | 0.00 | 0.00 | 0.00 | 1,063.82 | 0.00 | 1,063.82 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2312416 | rent | 05/01/2020 | 07/2020 | 1,063.82 | 0.00 | 0.00 | 0.00 | 1,063.82 | 0.00 | 1,063.82 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2312417 | rent | 06/01/2020 | 07/2020 | 1,063.82 | 0.00 | 0.00 | 0.00 | 1,063.82 | 0.00 | 1,063.82 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2287064 | rent | 07/01/2020 | 07/2020 | 96.71 | 0.00 | 0.00 | 0.00 | 96.71 | 0.00 | 96.71 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2312418 | rent | 07/01/2020 | 07/2020 | 1,063.82 | 0.00 | 0.00 | 0.00 | 1,063.82 | 0.00 | 1,063.82 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2323347 | rent | 08/01/2020 | 08/2020 | 1,160.53 | 0.00 | 0.00 | 0.00 | 1,160.53 | 0.00 | 1,160.53 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2338563 | rent | 09/01/2020 | 09/2020 | 0.53 | 0.00 | 0.00 | 0.00 | 0.53 | 0.00 | 0.53 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2363180 | rent | 10/01/2020 | 10/2020 | 1,160.53 | 0.00 | 0.00 | 0.00 | 1,160.53 | 0.00 | 1,160.53 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2392832 | rent | 11/01/2020 | 11/2020 | 1,160.53 | 0.00 | 0.00 | 0.00 | 1,160.53 | 0.00 | 1,160.53 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2416402 | rent | 12/01/2020 | 12/2020 | 1,160.53 | 0.00 | 0.00 | 0.00 | 1,160.53 | 0.00 | 1,160.53 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2446692 | rent | 01/01/2021 | 01/2021 | 1,160.53 | 0.00 | 0.00 | 0.00 | 1,160.53 | 0.00 | 1,160.53 |

# Aging Detail

DB Caption: USA LIVE 7s   Property: 1701-nj   Status: Current, Past, Future   Age As Of: 08/31/2021   Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2468914 | rent | 02/01/2021 | 02/2021 | 1,160.53 | 0.00 | 0.00 | 0.00 | 1,160.53 | 0.00 | 1,160.53 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2497085 | rent | 03/01/2021 | 03/2021 | 1,160.53 | 0.00 | 0.00 | 0.00 | 1,160.53 | 0.00 | 1,160.53 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2523586 | rent | 04/01/2021 | 04/2021 | 1,160.53 | 0.00 | 0.00 | 0.00 | 1,160.53 | 0.00 | 1,160.53 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2553051 | rent | 05/01/2021 | 05/2021 | 1,160.53 | 0.00 | 0.00 | 0.00 | 1,160.53 | 0.00 | 1,160.53 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2576978 | rent | 06/01/2021 | 06/2021 | 1,160.53 | 0.00 | 0.00 | 0.00 | 1,160.53 | 0.00 | 1,160.53 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2618016 | rent | 07/01/2021 | 07/2021 | 1,160.53 | 0.00 | 0.00 | 1,160.53 | 0.00 | 0.00 | 1,160.53 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2649814 | rent | 08/01/2021 | 08/2021 | 1,160.53 | 1,160.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,160.53 |
| | | **Carola Guerrero & Milko Alcalde** | | | | | | **22,153.41** | **1,160.53** | **0.00** | **1,160.53** | **19,832.35** | **0.00** | **22,153.41** |

**Elizabeth Gutierrez & Sergio O. Ceballos (guti1701)**

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Past | C-2197670 | rent | 10/01/2019 | 02/2020 | 1.39 | 0.00 | 0.00 | 0.00 | 1.39 | 0.00 | 1.39 |
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Past | C-2197671 | rent | 11/01/2019 | 02/2020 | 1.39 | 0.00 | 0.00 | 0.00 | 1.39 | 0.00 | 1.39 |
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Past | C-2197672 | rent | 12/01/2019 | 02/2020 | 11.39 | 0.00 | 0.00 | 0.00 | 11.39 | 0.00 | 11.39 |
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Past | C-2197673 | rent | 01/01/2020 | 02/2020 | 11.39 | 0.00 | 0.00 | 0.00 | 11.39 | 0.00 | 11.39 |
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Past | C-2197674 | rent | 02/01/2020 | 02/2020 | 11.39 | 0.00 | 0.00 | 0.00 | 11.39 | 0.00 | 11.39 |
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Past | C-2203460 | rent | 03/01/2020 | 03/2020 | 11.39 | 0.00 | 0.00 | 0.00 | 11.39 | 0.00 | 11.39 |
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Past | C-2202881 | rent | 04/01/2020 | 04/2020 | 6.39 | 0.00 | 0.00 | 0.00 | 6.39 | 0.00 | 6.39 |
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Past | C-2230206 | rent | 05/01/2020 | 05/2020 | 1.39 | 0.00 | 0.00 | 0.00 | 1.39 | 0.00 | 1.39 |
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Past | C-2259294 | rent | 06/01/2020 | 06/2020 | 1.39 | 0.00 | 0.00 | 0.00 | 1.39 | 0.00 | 1.39 |
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Past | C-2287049 | rent | 07/01/2020 | 07/2020 | 1.39 | 0.00 | 0.00 | 0.00 | 1.39 | 0.00 | 1.39 |
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Past | C-2323332 | rent | 08/01/2020 | 08/2020 | 1.39 | 0.00 | 0.00 | 0.00 | 1.39 | 0.00 | 1.39 |
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Past | C-2338548 | rent | 09/01/2020 | 09/2020 | 1.39 | 0.00 | 0.00 | 0.00 | 1.39 | 0.00 | 1.39 |
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Past | C-2363165 | rent | 10/01/2020 | 10/2020 | 896.39 | 0.00 | 0.00 | 0.00 | 896.39 | 0.00 | 896.39 |
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Past | C-2392817 | rent | 11/01/2020 | 11/2020 | 896.39 | 0.00 | 0.00 | 0.00 | 896.39 | 0.00 | 896.39 |
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Past | C-2416387 | rent | 12/01/2020 | 12/2020 | 896.39 | 0.00 | 0.00 | 0.00 | 896.39 | 0.00 | 896.39 |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1701-nj  Status: Current, Past, Future   Age As Of: 08/31/2021  Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Past | C-2446677 | rent | 01/01/2021 | 01/2021 | 896.39 | 0.00 | 0.00 | 0.00 | 896.39 | 0.00 | 896.39 |
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Past | C-2468899 | rent | 02/01/2021 | 02/2021 | 896.39 | 0.00 | 0.00 | 0.00 | 896.39 | 0.00 | 896.39 |
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Past | C-2497071 | rent | 03/01/2021 | 03/2021 | 896.39 | 0.00 | 0.00 | 0.00 | 896.39 | 0.00 | 896.39 |
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Past | C-2523572 | rent | 04/01/2021 | 04/2021 | 896.39 | 0.00 | 0.00 | 0.00 | 896.39 | 0.00 | 896.39 |
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Past | C-2553037 | rent | 05/01/2021 | 05/2021 | 896.39 | 0.00 | 0.00 | 0.00 | 896.39 | 0.00 | 896.39 |
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Past | C-2576964 | rent | 06/01/2021 | 06/2021 | 896.39 | 0.00 | 0.00 | 0.00 | 896.39 | 0.00 | 896.39 |
| | | Elizabeth Gutierrez & Sergio O. Ceballos | | | | | | 8,129.19 | 0.00 | 0.00 | 0.00 | 8,129.19 | 0.00 | 8,129.19 |

**Geovanna Pauuelo & Kavthel Herrera (pauu1701)**

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2197570 | rent | 10/01/2019 | 02/2020 | 966.87 | 0.00 | 0.00 | 0.00 | 966.87 | 0.00 | 966.87 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2197571 | rent | 11/01/2019 | 02/2020 | 966.87 | 0.00 | 0.00 | 0.00 | 966.87 | 0.00 | 966.87 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2197572 | rent | 12/01/2019 | 02/2020 | 966.87 | 0.00 | 0.00 | 0.00 | 966.87 | 0.00 | 966.87 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2197573 | rent | 01/01/2020 | 02/2020 | 966.87 | 0.00 | 0.00 | 0.00 | 966.87 | 0.00 | 966.87 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2197574 | rent | 02/01/2020 | 02/2020 | 966.87 | 0.00 | 0.00 | 0.00 | 966.87 | 0.00 | 966.87 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2203477 | rent | 03/01/2020 | 03/2020 | 80.57 | 0.00 | 0.00 | 0.00 | 80.57 | 0.00 | 80.57 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2202898 | rent | 04/01/2020 | 04/2020 | 80.57 | 0.00 | 0.00 | 0.00 | 80.57 | 0.00 | 80.57 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2230223 | rent | 05/01/2020 | 05/2020 | 80.57 | 0.00 | 0.00 | 0.00 | 80.57 | 0.00 | 80.57 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2259311 | rent | 06/01/2020 | 06/2020 | 80.57 | 0.00 | 0.00 | 0.00 | 80.57 | 0.00 | 80.57 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2325732 | rent | 03/01/2020 | 07/2020 | 886.30 | 0.00 | 0.00 | 0.00 | 886.30 | 0.00 | 886.30 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2325733 | rent | 04/01/2020 | 07/2020 | 886.30 | 0.00 | 0.00 | 0.00 | 886.30 | 0.00 | 886.30 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2325734 | rent | 05/01/2020 | 07/2020 | 886.30 | 0.00 | 0.00 | 0.00 | 886.30 | 0.00 | 886.30 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2325735 | rent | 06/01/2020 | 07/2020 | 886.30 | 0.00 | 0.00 | 0.00 | 886.30 | 0.00 | 886.30 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2287066 | rent | 07/01/2020 | 07/2020 | 80.57 | 0.00 | 0.00 | 0.00 | 80.57 | 0.00 | 80.57 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2325736 | rent | 07/01/2020 | 07/2020 | 886.30 | 0.00 | 0.00 | 0.00 | 886.30 | 0.00 | 886.30 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2323349 | rent | 08/01/2020 | 08/2020 | 80.57 | 0.00 | 0.00 | 0.00 | 80.57 | 0.00 | 80.57 |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1701-nj  Status: Current, Past, Future   Age As Of: 08/31/2021  Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2325738 | rent | 08/01/2020 | 08/2020 | 886.30 | 0.00 | 0.00 | 0.00 | 886.30 | 0.00 | 886.30 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2338565 | rent | 09/01/2020 | 09/2020 | 966.87 | 0.00 | 0.00 | 0.00 | 966.87 | 0.00 | 966.87 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2363182 | rent | 10/01/2020 | 10/2020 | 966.87 | 0.00 | 0.00 | 0.00 | 966.87 | 0.00 | 966.87 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2392834 | rent | 11/01/2020 | 11/2020 | 966.87 | 0.00 | 0.00 | 0.00 | 966.87 | 0.00 | 966.87 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2416404 | rent | 12/01/2020 | 12/2020 | 966.87 | 0.00 | 0.00 | 0.00 | 966.87 | 0.00 | 966.87 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2446694 | rent | 01/01/2021 | 01/2021 | 966.87 | 0.00 | 0.00 | 0.00 | 966.87 | 0.00 | 966.87 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2468916 | rent | 02/01/2021 | 02/2021 | 966.87 | 0.00 | 0.00 | 0.00 | 966.87 | 0.00 | 966.87 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2497087 | rent | 03/01/2021 | 03/2021 | 966.87 | 0.00 | 0.00 | 0.00 | 966.87 | 0.00 | 966.87 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2523588 | rent | 04/01/2021 | 04/2021 | 966.87 | 0.00 | 0.00 | 0.00 | 966.87 | 0.00 | 966.87 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2553053 | rent | 05/01/2021 | 05/2021 | 966.87 | 0.00 | 0.00 | 0.00 | 966.87 | 0.00 | 966.87 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2576980 | rent | 06/01/2021 | 06/2021 | 966.87 | 0.00 | 0.00 | 0.00 | 966.87 | 0.00 | 966.87 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2618018 | rent | 07/01/2021 | 07/2021 | 966.87 | 0.00 | 0.00 | 966.87 | 0.00 | 0.00 | 966.87 |
| 1701-nj | | Geovanna Pauuelo & Kavthel Herrera | Current | C-2649816 | rent | 08/01/2021 | 08/2021 | 966.87 | 966.87 | 0.00 | 0.00 | 0.00 | 0.00 | 966.87 |
| | | **Geovanna Pauuelo & Kavthel Herrera** | | | | | | **22,238.01** | **966.87** | **0.00** | **966.87** | **20,304.27** | **0.00** | **22,238.01** |

**Jimy Vargas & Myriam Acevedo (acee1701)**

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1701-nj | | Jimy Vargas & Myriam Acevedo | Current | C-2446682 | rent | 01/01/2021 | 01/2021 | 785.08 | 0.00 | 0.00 | 0.00 | 785.08 | 0.00 | 785.08 |
| 1701-nj | | Jimy Vargas & Myriam Acevedo | Current | C-2468904 | rent | 02/01/2021 | 02/2021 | 785.08 | 0.00 | 0.00 | 0.00 | 785.08 | 0.00 | 785.08 |
| 1701-nj | | Jimy Vargas & Myriam Acevedo | Current | C-2497075 | rent | 03/01/2021 | 03/2021 | 785.08 | 0.00 | 0.00 | 0.00 | 785.08 | 0.00 | 785.08 |
| 1701-nj | | Jimy Vargas & Myriam Acevedo | Current | C-2523576 | rent | 04/01/2021 | 04/2021 | 785.08 | 0.00 | 0.00 | 0.00 | 785.08 | 0.00 | 785.08 |
| 1701-nj | | Jimy Vargas & Myriam Acevedo | Current | C-2553041 | rent | 05/01/2021 | 05/2021 | 785.08 | 0.00 | 0.00 | 0.00 | 785.08 | 0.00 | 785.08 |
| 1701-nj | | Jimy Vargas & Myriam Acevedo | Current | C-2576968 | rent | 06/01/2021 | 06/2021 | 785.08 | 0.00 | 0.00 | 0.00 | 785.08 | 0.00 | 785.08 |
| 1701-nj | | Jimy Vargas & Myriam Acevedo | Current | C-2618006 | rent | 07/01/2021 | 07/2021 | 785.08 | 0.00 | 0.00 | 785.08 | 0.00 | 0.00 | 785.08 |
| 1701-nj | | Jimy Vargas & Myriam Acevedo | Current | C-2649804 | rent | 08/01/2021 | 08/2021 | 785.08 | 785.08 | 0.00 | 0.00 | 0.00 | 0.00 | 785.08 |
| | | **Jimy Vargas & Myriam Acevedo** | | | | | | **6,280.64** | **785.08** | **0.00** | **785.08** | **4,710.48** | **0.00** | **6,280.64** |

Thursday, September 09, 2021
11:26 AM

# Aging Detail

DB Caption: USA LIVE 7s   Property: 1701-nj   Status: Current, Past, Future   Age As Of: 08/31/2021   Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Maria Falcan (mari1701)** | | | | | | | | | | | | | | |
| 1701-nj | | Maria Falcan | Current | R-1332804 | Prepay | 08/30/2021 | 08/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -807.20 | -807.20 |
| | | **Maria Falcan** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-807.20** | **-807.20** |
| | | | | | | | | | | | | | | |
| **Mariel Gonzalez (gonz1701)** | | | | | | | | | | | | | | |
| 1701-nj | | Mariel Gonzalez | Current | C-2360182 | rent | 08/01/2020 | 09/2020 | 17.74 | 0.00 | 0.00 | 0.00 | 17.74 | 0.00 | 17.74 |
| 1701-nj | | Mariel Gonzalez | Current | C-2363185 | rent | 10/01/2020 | 10/2020 | 1,100.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 1,100.00 |
| 1701-nj | | Mariel Gonzalez | Current | C-2392837 | rent | 11/01/2020 | 11/2020 | 1,100.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 1,100.00 |
| 1701-nj | | Mariel Gonzalez | Current | C-2497090 | rent | 03/01/2021 | 03/2021 | 1,100.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 1,100.00 |
| 1701-nj | | Mariel Gonzalez | Current | C-2553056 | rent | 05/01/2021 | 05/2021 | 1,100.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 1,100.00 |
| 1701-nj | | Mariel Gonzalez | Current | C-2576983 | rent | 06/01/2021 | 06/2021 | 1,100.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 1,100.00 |
| 1701-nj | | Mariel Gonzalez | Current | C-2618021 | rent | 07/01/2021 | 07/2021 | 1,100.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 0.00 | 1,100.00 |
| | | **Mariel Gonzalez** | | | | | | **6,617.74** | **0.00** | **0.00** | **1,100.00** | **5,517.74** | **0.00** | **6,617.74** |
| | | | | | | | | | | | | | | |
| **Melvin Lopez (falc1701)** | | | | | | | | | | | | | | |
| 1701-nj | | Melvin Lopez | Current | C-2363179 | rent | 10/01/2020 | 10/2020 | 950.85 | 0.00 | 0.00 | 0.00 | 950.85 | 0.00 | 950.85 |
| 1701-nj | | Melvin Lopez | Current | C-2618015 | rent | 07/01/2021 | 07/2021 | 950.85 | 0.00 | 0.00 | 950.85 | 0.00 | 0.00 | 950.85 |
| 1701-nj | | Melvin Lopez | Current | C-2649813 | rent | 08/01/2021 | 08/2021 | 950.85 | 950.85 | 0.00 | 0.00 | 0.00 | 0.00 | 950.85 |
| | | **Melvin Lopez** | | | | | | **2,852.55** | **950.85** | **0.00** | **950.85** | **950.85** | **0.00** | **2,852.55** |
| | | | | | | | | | | | | | | |
| **Miguel Cisneros Dlila Cisneros (migu1701)** | | | | | | | | | | | | | | |
| 1701-nj | | Miguel Cisneros Dlila Cisneros | Past | C-2197594 | rent | 02/01/2020 | 02/2020 | 1,020.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 0.00 | 1,020.00 |
| 1701-nj | | Miguel Cisneros Dlila Cisneros | Past | C-2202885 | rent | 04/01/2020 | 04/2020 | 1,020.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 0.00 | 1,020.00 |
| 1701-nj | | Miguel Cisneros Dlila Cisneros | Past | C-2230210 | rent | 05/01/2020 | 05/2020 | 1,020.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 0.00 | 1,020.00 |
| 1701-nj | | Miguel Cisneros Dlila Cisneros | Past | C-2259298 | rent | 06/01/2020 | 06/2020 | 1,020.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 0.00 | 1,020.00 |
| 1701-nj | | Miguel Cisneros Dlila Cisneros | Past | C-2287053 | rent | 07/01/2020 | 07/2020 | 1,020.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 0.00 | 1,020.00 |
| 1701-nj | | Miguel Cisneros Dlila Cisneros | Past | C-2323336 | rent | 08/01/2020 | 08/2020 | 1,020.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 0.00 | 1,020.00 |
| 1701-nj | | Miguel Cisneros Dlila Cisneros | Past | C-2338552 | rent | 09/01/2020 | 09/2020 | 1,020.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 0.00 | 1,020.00 |
| 1701-nj | | Miguel Cisneros Dlila Cisneros | Past | C-2363169 | rent | 10/01/2020 | 10/2020 | 1,020.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 0.00 | 1,020.00 |

# Aging Detail

DB Caption: USA LIVE 7s   Property: 1701-nj   Status: Current, Past, Future   Age As Of: 08/31/2021   Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1701-nj | | Miguel Cisneros Dlila Cisneros | Past | C-2392821 | rent | 11/01/2020 | 11/2020 | 1,020.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 0.00 | 1,020.00 |
| | | **Miguel Cisneros Dlila Cisneros** | | | | | | **9,180.00** | **0.00** | **0.00** | **0.00** | **9,180.00** | **0.00** | **9,180.00** |
| **Pepe Appliance-Apt (pep1701)** | | | | | | | | | | | | | | |
| 1701-nj | | Pepe Appliance-Apt | Current | R-1125935 | Prepay | 04/30/2020 | 04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -32.16 | -32.16 |
| 1701-nj | | Pepe Appliance-Apt | Current | R-1135979 | Prepay | 05/22/2020 | 05/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -37.08 | -37.08 |
| 1701-nj | | Pepe Appliance-Apt | Current | R-1146469 | Prepay | 06/15/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -37.08 | -37.08 |
| 1701-nj | | Pepe Appliance-Apt | Current | R-1161443 | Prepay | 07/27/2020 | 07/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -37.08 | -37.08 |
| 1701-nj | | Pepe Appliance-Apt | Current | R-1169360 | Prepay | 08/12/2020 | 08/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -37.08 | -37.08 |
| 1701-nj | | Pepe Appliance-Apt | Current | C-2338567 | rent | 09/01/2020 | 09/2020 | 1,236.00 | 0.00 | 0.00 | 0.00 | 1,236.00 | 0.00 | 1,236.00 |
| 1701-nj | | Pepe Appliance-Apt | Current | R-1195715 | Prepay | 10/13/2020 | 10/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -37.08 | -37.08 |
| 1701-nj | | Pepe Appliance-Apt | Current | R-1207427 | Prepay | 11/11/2020 | 11/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -37.08 | -37.08 |
| 1701-nj | | Pepe Appliance-Apt | Current | R-1221214 | Prepay | 12/15/2020 | 12/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -37.08 | -37.08 |
| 1701-nj | | Pepe Appliance-Apt | Current | R-1235252 | Prepay | 01/21/2021 | 01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -37.08 | -37.08 |
| 1701-nj | | Pepe Appliance-Apt | Current | R-1247024 | Prepay | 02/18/2021 | 02/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -37.08 | -37.08 |
| 1701-nj | | Pepe Appliance-Apt | Current | R-1256511 | Prepay | 03/11/2021 | 03/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -100.73 | -100.73 |
| 1701-nj | | Pepe Appliance-Apt | Current | R-1271356 | Prepay | 04/14/2021 | 04/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -100.73 | -100.73 |
| 1701-nj | | Pepe Appliance-Apt | Current | R-1285966 | Prepay | 05/11/2021 | 05/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -100.73 | -100.73 |
| 1701-nj | | Pepe Appliance-Apt | Current | R-1297841 | Prepay | 06/10/2021 | 06/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -100.73 | -100.73 |
| 1701-nj | | Pepe Appliance-Apt | Current | R-1310526 | Prepay | 07/07/2021 | 07/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -100.73 | -100.73 |
| 1701-nj | | Pepe Appliance-Apt | Current | R-1330221 | Prepay | 08/20/2021 | 08/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -64.00 | -64.00 |
| | | **Pepe Appliance-Apt** | | | | | | **1,236.00** | **0.00** | **0.00** | **0.00** | **1,236.00** | **-933.53** | **302.47** |
| **Pepe Appliances, Storage (berm1701)** | | | | | | | | | | | | | | |
| 1701-nj | | Pepe Appliances, Storage | Current | R-1182811 | Prepay | 09/16/2020 | 09/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -623.08 | -623.08 |
| 1701-nj | | Pepe Appliances, Storage | Current | R-1235253 | Prepay | 01/21/2021 | 01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 | -50.00 |
| 1701-nj | | Pepe Appliances, Storage | Current | R-1241187 | Prepay | 12/15/2020 | 02/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -600.00 | -600.00 |

# Aging Detail

DB Caption: USA LIVE 7s   Property: 1701-nj   Status: Current, Past, Future   Age As Of: 08/31/2021   Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Pepe Appliances, Storage | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,273.08 | -1,273.08 |
| **Rosanna Rivera (rive1701)** | | | | | | | | | | | | | | |
| 1701-nj | | Rosanna Rivera | Current | R-1053719 | Prepay | 10/18/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.39 | -2.39 |
| 1701-nj | | Rosanna Rivera | Current | R-1070114 | Prepay | 12/16/2019 | 12/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.78 | -4.78 |
| 1701-nj | | Rosanna Rivera | Current | R-1080206 | Prepay | 01/13/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.39 | -2.39 |
| 1701-nj | | Rosanna Rivera | Current | R-1096236 | Prepay | 02/20/2020 | 02/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.71 | -2.71 |
| 1701-nj | | Rosanna Rivera | Current | R-1109746 | Prepay | 03/17/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.71 | -2.71 |
| 1701-nj | | Rosanna Rivera | Current | R-1146465 | Prepay | 06/11/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.71 | -2.71 |
| 1701-nj | | Rosanna Rivera | Current | R-1146466 | Prepay | 06/11/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.71 | -2.71 |
| 1701-nj | | Rosanna Rivera | Current | R-1159721 | Prepay | 07/16/2020 | 07/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.71 | -2.71 |
| 1701-nj | | Rosanna Rivera | Current | R-1159722 | Prepay | 07/16/2020 | 07/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.71 | -2.71 |
| 1701-nj | | Rosanna Rivera | Current | C-2323340 | rent | 08/01/2020 | 08/2020 | 891.29 | 0.00 | 0.00 | 0.00 | 891.29 | 0.00 | 891.29 |
| 1701-nj | | Rosanna Rivera | Current | R-1188725 | Prepay | 09/30/2020 | 09/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.71 | -2.71 |
| 1701-nj | | Rosanna Rivera | Current | C-2363173 | rent | 10/01/2020 | 10/2020 | 891.29 | 0.00 | 0.00 | 0.00 | 891.29 | 0.00 | 891.29 |
| 1701-nj | | Rosanna Rivera | Current | C-2392825 | rent | 11/01/2020 | 11/2020 | 891.29 | 0.00 | 0.00 | 0.00 | 891.29 | 0.00 | 891.29 |
| 1701-nj | | Rosanna Rivera | Current | C-2416395 | rent | 12/01/2020 | 12/2020 | 891.29 | 0.00 | 0.00 | 0.00 | 891.29 | 0.00 | 891.29 |
| 1701-nj | | Rosanna Rivera | Current | C-2446685 | rent | 01/01/2021 | 01/2021 | 0.08 | 0.00 | 0.00 | 0.00 | 0.08 | 0.00 | 0.08 |
| 1701-nj | | Rosanna Rivera | Current | C-2468907 | rent | 02/01/2021 | 02/2021 | 0.08 | 0.00 | 0.00 | 0.00 | 0.08 | 0.00 | 0.08 |
| 1701-nj | | Rosanna Rivera | Current | C-2497078 | rent | 03/01/2021 | 03/2021 | 891.29 | 0.00 | 0.00 | 0.00 | 891.29 | 0.00 | 891.29 |
| 1701-nj | | Rosanna Rivera | Current | C-2523579 | rent | 04/01/2021 | 04/2021 | 891.29 | 0.00 | 0.00 | 0.00 | 891.29 | 0.00 | 891.29 |
| 1701-nj | | Rosanna Rivera | Current | C-2553044 | rent | 05/01/2021 | 05/2021 | 216.29 | 0.00 | 0.00 | 0.00 | 216.29 | 0.00 | 216.29 |
| 1701-nj | | Rosanna Rivera | Current | R-1332778 | Prepay | 08/27/2021 | 08/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -7,346.61 | -7,346.61 |
| 1701-nj | | Rosanna Rivera | Current | R-1332778 | Prepay | 08/27/2021 | 08/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -891.29 | -891.29 |
| | | **Rosanna Rivera** | | | | | | 5,564.19 | 0.00 | 0.00 | 0.00 | 5,564.19 | -8,266.43 | -2,702.24 |
| **Simona De Leon & Reynaldo (simo1701)** | | | | | | | | | | | | | | |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1701-nj  Status: Current, Past, Future   Age As Of: 08/31/2021  Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1701-nj | | Simona De Leon & Reynaldo | Past | C-2497068 | rent | 03/01/2021 | 03/2021 | 993.07 | 0.00 | 0.00 | 0.00 | 993.07 | 0.00 | 993.07 |
| 1701-nj | | Simona De Leon & Reynaldo | Past | C-2523569 | rent | 04/01/2021 | 04/2021 | 993.07 | 0.00 | 0.00 | 0.00 | 993.07 | 0.00 | 993.07 |
| 1701-nj | | Simona De Leon & Reynaldo | Past | C-2553034 | rent | 05/01/2021 | 05/2021 | 993.07 | 0.00 | 0.00 | 0.00 | 993.07 | 0.00 | 993.07 |
| 1701-nj | | Simona De Leon & Reynaldo | Past | C-2576961 | rent | 06/01/2021 | 06/2021 | 993.07 | 0.00 | 0.00 | 0.00 | 993.07 | 0.00 | 993.07 |
| | | **Simona De Leon & Reynaldo** | | | | | | **3,972.28** | **0.00** | **0.00** | **0.00** | **3,972.28** | **0.00** | **3,972.28** |
| | | | | | | | | | | | | | | |
| **Vianey Perez (pier1701)** | | | | | | | | | | | | | | |
| 1701-nj | | Vianey Perez | Current | C-2197602 | rent | 12/01/2019 | 02/2020 | 1,009.72 | 0.00 | 0.00 | 0.00 | 1,009.72 | 0.00 | 1,009.72 |
| 1701-nj | | Vianey Perez | Current | C-2197604 | rent | 02/01/2020 | 02/2020 | 1,011.18 | 0.00 | 0.00 | 0.00 | 1,011.18 | 0.00 | 1,011.18 |
| 1701-nj | | Vianey Perez | Current | C-2203472 | rent | 03/01/2020 | 03/2020 | 1,011.18 | 0.00 | 0.00 | 0.00 | 1,011.18 | 0.00 | 1,011.18 |
| 1701-nj | | Vianey Perez | Current | C-2202893 | rent | 04/01/2020 | 04/2020 | 810.74 | 0.00 | 0.00 | 0.00 | 810.74 | 0.00 | 810.74 |
| | | **Vianey Perez** | | | | | | **3,842.82** | **0.00** | **0.00** | **0.00** | **3,842.82** | **0.00** | **3,842.82** |
| | | | | | | | | | | | | | | |
| **1701-nj** | | | | | | | | **112,418.54** | **7,577.10** | **0.00** | **7,664.10** | **97,177.34** | **-11,380.24** | **101,038.30** |
| | | | | | | | | | | | | | | |
| **Grand Total** | | | | | | | | **112,418.54** | **7,577.10** | **0.00** | **7,664.10** | **97,177.34** | **-11,380.24** | **101,038.30** |

UserId : samanthadavis Date : 9/9/2021 Time : 11:26 AM

# Payables Aging Report

1701-nj

Period: 08/2021

As of : 08/31/2021

| Payee Code | Payee Name | Doc Seq # | Control | Batch Id | Property | Invoice Date | Due Date | Post Month | Account | Invoice # | Base Currency | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice Owed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

# Rent Roll

190 Ackerman 286 Parker 77 Randolph Ave's (1701-nj )
August 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| 190APT1 | Felipe Martinez & Marie Ruiz | 450 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 950.60 | 2.11 | 10/1/19 | $950.60 | |
| 190APT2 | Clinton Jones | 450 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent subsidre | 0.00 922.61 | 0.00 2.05 | 10/1/19 | $922.61 | |
| 190APT3 | Benito Vasquez & Maria Gutierrez | 620 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1.200.00 | 1.94 | 10/1/19 | $1.200.00 | |
| 190APT4 | Ismari Rojas | 620 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 994.15 | 1.60 | 10/1/19 | $994.15 | |
| 190APT5 | Nancy McShane | 450 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 877.91 | 1.95 | 10/1/19 | $877.91 | |
| 190APT6 | Rudolf Corny & Jakub Hierman | 450 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 803.08 | 1.78 | 10/1/19 | $803.08 | |
| 286APT1 | Carola Guerrero & Milko Alcalde | 720 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,160.53 | 1.61 | 10/1/19 | $1,160.53 | |
| 286APT10 | Maria Falcan | 385 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 807.20 | 2.10 | 10/1/19 | $807.20 | |
| 286APT11 | Alejandro Ivan Granados Chacon, Jannet Victoria Espichan Escobar, and Angelhy Luciana Granados Espichan | | 01/01/21 to 12/31/21 *Original Lease 01/01/21 to 12/31/21* | $1,650.00 | rent | 1,100.00 | | 1/1/21 | $1,100.00 | |
| 286APT12 | Beatriz Chahua | 625 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,013.77 | 1.62 | 10/1/19 | $1,013.77 | |

# Rent Roll

190 Ackerman 286 Parker 77 Randolph Ave's (1701-nj )
August 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| 286APT14 | Alicia Ponce & Abel Cavero | 550 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,015.00 | 1.85 | 10/1/19 | $1,015.00 | |
| 286APT15 | Vianey Perez | 720 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,011.18 | 1.40 | 10/1/19 | $1,011.18 | |
| 286APT16 | Alejandro Alvarez | 325 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | | | | | | |
| 286APT2 | Geovanna Pauuelo & Kavthel Herrera | 450 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 966.87 | 2.15 | 10/1/19 | $966.87 | |
| 286APT3 | Barbina Peralta & Jose Adames | 385 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 700.00 | 1.82 | 10/1/19 | $700.00 | |
| 286APT4 | Reggie Brown & Josefina Ortiz | 550 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,033.35 | 1.88 | 10/1/19 | $1,033.35 | |
| 286APT5 | Jimy Vargas & Myriam Acevedo | 550 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 785.08 | 1.43 | 10/1/19 | $785.08 | |
| 286APT6 | Evaristo Rodriguez | 550 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,002.17 | 1.82 | 10/1/19 | $1,002.17 | |
| 286APT8 | Rosanna Rivera | 720 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 891.29 | 1.24 | 10/1/19 | $891.29 | |
| 286APT9 | Melvin Lopez | 450 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 950.85 | 2.11 | 10/1/19 | $950.85 | |
| 286APTS1 | Pepe Appliance-Apt | 1,100 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,236.00 | 1.12 | 10/1/19 | $1,236.00 | |

# Rent Roll
190 Ackerman 286 Parker 77 Randolph Ave's (1701-nj )
August 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
|---|---|---|---|---|---|---|---|---|---|---|
| 286APTS2 | BB&C Travel Multiservices LLC, Alicia Ponce | 350 | 10/01/19 to _Original Lease 10/01/19 to_ | $0.00 | rent | 800.00 | 2.29 | 10/1/19 | $800.00 | |
| 286APTS3 | Pepe Appliances, Storage | 350 | 10/01/19 to _Original Lease 10/01/19 to_ | $0.00 | rent | 650.00 | 1.86 | 10/1/19 | $650.00 | |
| 190APT7 | VACANT | 450 | | $0.00 | | | | | $0.00 | |
| 190APT8 | VACANT | 0 | | $0.00 | | | | | $0.00 | |
| 190APT9 | VACANT | 0 | | $0.00 | | | | | $0.00 | |
| 286APT17 | VACANT | 670 | | $0.00 | | | | | $0.00 | |
| 286APT7 | VACANT | 450 | | $0.00 | | | | | $0.00 | |

| Totals for 190 Ackerman 286 Parker 77 | 13,390 | | $1,650.00 |
|---|---|---|---|
| **Vacant:** | 1,570 | 11.73 % | |
| **Occupied:** | 11,820 | 88.27 % | |

Current Monthly Charges

| rent | 19,949.03 |
|---|---|
| subsidre | 922.61 |

**190 Akerman, 286 Parker Operat**

9/9/2021

**Bank Reconciliation Report**

**8/31/2021**

███████

**Posted by: DBO**

**Balance Per Bank Statement as of 8/31/2021**                 **48,592.72**

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 7/27/2021 | 407 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 |
| 8/24/2021 | 417 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 906.31 |
| 8/31/2021 | 418 | citcli9 - CITY OF CLIFTON | 443.56 |
| 8/31/2021 | 419 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 245.80 |
| 8/31/2021 | 420 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 906.31 |
| 8/31/2021 | 421 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 159.94 |
| **Less:** | **Outstanding Checks** | | **2,727.52** |
| | **Reconciled Bank Balance** | | **45,865.20** |

**Balance per GL as of 8/31/2021**                 **45,865.20**

           **Reconciled Balance Per G/L**                 **45,865.20**

**Difference**       (Reconciled Bank Balance And Reconciled Balance Per G/L)                 **0.00**

*Samantha Davis*

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 7/20/2021 | 406 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 266.56 | 8/31/2021 |
| 7/27/2021 | 408 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 1,279.50 | 8/31/2021 |
| 8/4/2021 | 409 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 236.80 | 8/31/2021 |
| 8/4/2021 | 410 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 1,759.31 | 8/31/2021 |
| 8/10/2021 | 411 | emco9815 - EMCOR Services Fluidics | 1,728.54 | 8/31/2021 |
| 8/17/2021 | 412 | coll1625 - COLLIERS INT'L HLDG (coll1625) | 3,500.00 | 8/31/2021 |
| 8/17/2021 | 413 | emco9815 - EMCOR Services Fluidics | 1,728.54 | 8/31/2021 |
| 8/24/2021 | 414 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 8/31/2021 |
| 8/24/2021 | 415 | pseg1444 - PSE&G Co. | 150.91 | 8/31/2021 |
| 8/24/2021 | 416 | pseg1444 - PSE&G Co. | 114.66 | 8/31/2021 |
| **Total Cleared Checks** | | | **10,830.42** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 8/4/2021 | 196 | | 1,800.52 | 8/31/2021 |
| 8/9/2021 | 197 | | 2,946.92 | 8/31/2021 |
| 8/20/2021 | 198 | | 7,013.23 | 8/31/2021 |
| 8/23/2021 | 203 | | 3,300.00 | 8/31/2021 |
| 8/27/2021 | 199 | | 8,912.90 | 8/31/2021 |
| 8/27/2021 | 202 | | 2,673.87 | 8/31/2021 |
| 8/30/2021 | 200 | | 807.20 | 8/31/2021 |
| **Total Cleared Deposits** | | | **27,454.64** | |

# Capital One Bank
### Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

CLIFTON DL VENTURES LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY     FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

**Blended Checking** ▮▮▮▮▮▮▮▮                                         **CLIFTON DL VENTURES LLC**

| | | | |
|---|---|---|---|
| Previous Balance  07/31/21 | $31,968.50 | Number of Days in Cycle | 31 |
| 6 Deposits/Credits | $27,454.64 | Minimum Balance This Cycle | $31,445.23 |
| 10 Checks/Debits | ($10,830.42) | Average Collected Balance | $34,654.01 |
| Service Charges | $0.00 | | |
| Ending Balance 08/31/21 | $48,592.72 | | |

## ACCOUNT DETAIL     FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

**Blended Checking** ▮▮▮▮▮▮                                         **CLIFTON DL VENTURES LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 08/02 | Check      406 | | $266.56 | $31,701.94 |
| 08/04 | Customer Deposit | $1,800.52 | | $33,502.46 |
| 08/04 | Check      408 | | $1,279.50 | $32,222.96 |
| 08/09 | Customer Deposit | $2,946.92 | | $35,169.88 |
| 08/09 | Check      409 | | $236.80 | $34,933.08 |
| 08/10 | Check      410 | | $1,759.31 | $33,173.77 |
| 08/16 | Check      411 | | $1,728.54 | $31,445.23 |
| 08/20 | Customer Deposit | $7,013.23 | | $38,458.46 |
| 08/23 | ACH deposit PASSAIC ERAP     TRADE PAY 082321 CONNOR NOONAN PS00578 | $3,300.00 | | $41,758.46 |
| 08/23 | Check      413 | | $1,728.54 | $40,029.92 |
| 08/26 | Check      412 | | $3,500.00 | $36,529.92 |
| 08/27 | Customer Deposit | $11,586.77 | | $48,116.69 |
| 08/30 | Customer Deposit | $807.20 | | $48,923.89 |
| 08/30 | Check      415 | | $150.91 | $48,772.98 |
| 08/30 | Check      416 | | $114.66 | $48,658.32 |
| 08/30 | Check      414 | | $65.60 | $48,592.72 |
| *Total* | | $27,454.64 | $10,830.42 | |

*Thank you for banking with us.*                                    PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.



ACCOUNT DETAIL   CONTINUED FOR PERIOD  AUGUST 01, 2021   -   AUGUST 31, 2021

**Blended Checking** ▮▮▮▮▮▮▮                                    **CLIFTON DL VENTURES LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 406 | 08/02 | $266.56 | 411 | 08/16 | $1,728.54 | 414 | 08/30 | $65.60 |
| 408* | 08/04 | $1,279.50 | 412 | 08/26 | $3,500.00 | 415 | 08/30 | $150.91 |
| 409 | 08/09 | $236.80 | 413 | 08/23 | $1,728.54 | 416 | 08/30 | $114.66 |
| 410 | 08/10 | $1,759.31 | | | | | | |

PAGE 2 OF 2

PSI: 1 / SHC: 0 / LOB :C

**Clifton DL Sec Dep**

9/9/2021

**Bank Reconciliation Report**

**8/31/2021**



**Posted by: daviss   on 9/9/2021**

| | |
|---|---:|
| **Balance Per Bank Statement as of 8/31/2021** | **3,304.74** |
| **Reconciled Bank Balance** | **3,304.74** |
| | |
| **Balance per GL as of 8/31/2021** | **3,304.74** |
| **Reconciled Balance Per G/L** | **3,304.74** |
| | |
| **Difference**    (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

*Samantha Davis*

**Cleared Items:**

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---:|---|
| 8/31/2021 | JE 561156 | | 0.56 | 8/31/2021 |
| **Total Cleared Other Items** | | | **0.56** | |

# Capital One Bank
**Commercial Banking Group**

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

CLIFTON DL VENTURES LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

**Commercial Tower** ▆▆▆▆▆▆▆                                              **CLIFTON DL VENTURES LLC**

| | | | |
|---|---|---|---|
| Previous Balance  07/31/21 | $3,304.18 | Number of Days in Cycle | 31 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $3,304.18 |
| Interest Paid | $0.56 | Average Collected Balance | $3,304.18 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.56 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $3.77 |
| Ending Balance 08/31/21 | $3,304.74 | Annual Percentage Yield | 0.20% |
| | | (This Statement Period) | |

## ACCOUNT DETAIL    FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

**Commercial Tower** ▆▆▆▆▆▆▆                                              **CLIFTON DL VENTURES LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 08/31 | Interest paid | $0.56 | | $3,304.74 |
| **Total** | | $0.56 | $0.00 | |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.



PAGE 2 OF 2

PSI: 0 / SHC: 0 / LOB :C



# 123 Pierre Avenue, 132 Jewell Street a/k/a 113-115
Garfield Norse LLC

# U.S. Bank National Ass'n v. Englewood Funding, LLC, et al.
Civil Action No. 19-cv-17865 (MCA) (LDW)

August 2021

PREPARED BY:
Kirsten Cole
980-890-3127
kirsten.cole@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

<u>U.S. Bank Statement of the Case</u>: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

9/8/2021 9:45 AM

123 Pierre Avenue, 132 Jewell Street (1698-nj)

## Balance Sheet

Period = Aug 2021

Book = Cash ; Tree = ysi_bs

|  |  | Current Balance |
|---|---|---:|
| **1000-0000** | **ASSETS** | |
| | | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Cash-Operating | 31,712.03 |
| 1032-0200 | Cash-Security Deposits | 12,313.03 |
| | | |
| **1099-9999** | **TOTAL CASH & EQUIVALENTS** | **44,025.06** |
| | | |
| **1999-9999** | **TOTAL ASSETS** | **44,025.06** |
| | | |
| **2000-0000** | **LIABILITY AND EQUITY** | |
| | | |
| **2000-0001** | **LIABILITIES** | |
| | | |
| **2900-0000** | **OTHER LIABILITIES** | |
| 2910-0000 | Security Deposits | 12,300.00 |
| | | |
| **2999-8999** | **TOTAL OTHER LIABILITIES** | **12,300.00** |
| | | |
| **2999-9999** | **TOTAL LIABILITIES** | **12,300.00** |
| | | |
| **3000-0000** | **EQUITY** | |
| 3100-0300 | Funding from Loan Servicer | 21,711.42 |
| 3550-2700 | Distribution to Loan Servicer | -59,506.00 |
| 3800-0000 | Current Year Earnings | 33,742.37 |
| 3811-0000 | Prior Year Retained Earnings | 35,777.27 |
| | | |
| **3900-9999** | **TOTAL EQUITY** | **31,725.06** |
| | | |
| **3999-9999** | **TOTAL LIABILITY & EQUITY** | **44,025.06** |

9/8/2021 9:46 AM

123 Pierre Avenue, 132 Jewell Street (1698-nj)

# Income Statement

Period = Aug 2021

Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **4001-0000** | **REVENUE** | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | -996.60 | -5.39 | 1.55 | 0.00 |
| 4110-0000 | Rent | 19,489.89 | 105.38 | 178,029.28 | 99.99 |
| **4299-4999** | **TOTAL RENT** | **18,493.29** | **99.99** | **178,030.83** | **99.99** |
| **4800-0000** | **OTHER INCOME** | | | | |
| 4882-0000 | Interest Income - Security Deposits | 2.09 | 0.01 | 13.03 | 0.01 |
| **4899-9999** | **TOTAL OTHER INCOME** | **2.09** | **0.01** | **13.03** | **0.01** |
| **4998-9999** | **TOTAL REVENUE** | **18,495.38** | **100.00** | **178,043.86** | **100.00** |
| **5000-0000** | **OPERATING EXPENSES** | | | | |
| **5001-0000** | **RECOVERABLE EXPENSES** | | | | |
| **5002-0000** | **TAXES** | | | | |
| 5105-0000 | Real Estate Taxes | 15,434.00 | 83.45 | 29,466.00 | 16.55 |
| **5149-9999** | **TOTAL TAXES** | **15,434.00** | **83.45** | **29,466.00** | **16.55** |
| **5200-0000** | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 113.55 | 0.61 | 1,602.29 | 0.90 |
| 5215-0000 | Water | 519.00 | 2.81 | 1,852.31 | 1.04 |
| 5220-0000 | Sewer | 0.00 | 0.00 | 7,989.21 | 4.49 |
| **5249-9999** | **TOTAL UTILITIES** | **632.55** | **3.42** | **11,443.81** | **6.43** |
| **5250-0000** | **ENGINEERING** | | | | |
| 5255-0000 | Engineering Compensation | 2,590.18 | 14.00 | 19,043.27 | 10.70 |
| **5299-9999** | **TOTAL ENGINEERING** | **2,590.18** | **14.00** | **19,043.27** | **10.70** |

**Page 1 of 3**

9/8/2021 9:46 AM

123 Pierre Avenue, 132 Jewell Street (1698-nj)

# Income Statement

Period = Aug 2021

Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| **5300-0000** | **ELECTRICAL** | | | | |
| 5320-0000 | Electrical R & M | 0.00 | 0.00 | 11,995.30 | 6.74 |
| **5349-9999** | **TOTAL ELECTRICAL** | **0.00** | **0.00** | **11,995.30** | **6.74** |
| | | | | | |
| **5400-0000** | **PLUMBING** | | | | |
| 5405-0000 | Plumbing | 2,239.13 | 12.11 | 2,932.19 | 1.65 |
| 5420-0000 | Plumbing R & M | 2,063.20 | 11.16 | 9,127.11 | 5.13 |
| **5449-9999** | **TOTAL PLUMBING** | **4,302.33** | **23.26** | **12,059.30** | **6.77** |
| | | | | | |
| **5650-0000** | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5651-0000 | Fire Protection Building | 0.00 | 0.00 | 185.00 | 0.10 |
| 5652-3000 | General Repairs | 0.00 | 0.00 | 831.68 | 0.47 |
| 5655-0000 | General Building Expense | 175.60 | 0.95 | 10,863.71 | 6.10 |
| 5677-0000 | Signage | 0.00 | 0.00 | 26.13 | 0.01 |
| 5680-0000 | Pest Control | 103.96 | 0.56 | 1,801.96 | 1.01 |
| **5699-9999** | **TOTAL GEN BLDG REPAIR/MAINT.** | **279.56** | **1.51** | **13,708.48** | **7.70** |
| | | | | | |
| **5800-0000** | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 4,600.00 | 24.87 | 41,400.00 | 23.25 |
| 5810-0000 | Management Compensation | 482.60 | 2.61 | 1,884.50 | 1.06 |
| 5845-0000 | Telephone | 0.00 | 0.00 | 59.97 | 0.03 |
| 5850-0000 | Postage/Delivery | 0.00 | 0.00 | 33.58 | 0.02 |
| 5890-0001 | Office - Other | 0.00 | 0.00 | 90.26 | 0.05 |
| 5895-0000 | Miscellaneous Operating Expense | 65.60 | 0.35 | 590.40 | 0.33 |
| **5899-9999** | **TOTAL MANAGEMENT/ADMIN** | **5,148.20** | **27.84** | **44,058.71** | **24.75** |
| **5950-9999** | **TOTAL RECOVERABLE EXPENSES** | **28,386.82** | **153.48** | **141,774.87** | **79.63** |
| **6998-9999** | **TOTAL OPERATING EXPENSES** | **28,386.82** | **153.48** | **141,774.87** | **79.63** |
| **6999-9999** | **NET OPERATING INCOME** | **-9,891.44** | **-53.48** | **36,268.99** | **20.37** |

9/8/2021 9:46 AM

123 Pierre Avenue, 132 Jewell Street (1698-nj)

# Income Statement

Period = Aug 2021

Book = Cash ; Tree = ysi_is

|  |  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 7000-0000 | **NON-OPERATING EXPENSES** |  |  |  |  |
| 7900-0000 | **PROFESSIONAL OTHER** |  |  |  |  |
| 7914-0000 | Legal Fees | 0.00 | 0.00 | 2,526.62 | 1.42 |
| 7949-9999 | **TOTAL PROFESSIONAL OTHER** | **0.00** | **0.00** | **2,526.62** | **1.42** |
| 9399-9999 | **TOTAL NON-OPERATING EXPENSES** | **0.00** | **0.00** | **2,526.62** | **1.42** |
| 9496-9999 | **NET INCOME** | **-9,891.44** | **-53.48** | **33,742.37** | **18.95** |

9/8/2021 9:47 AM

123 Pierre Avenue, 132 Jewell Street (1698-nj)

**Receipt Register**

For Period = Aug 2021

| Control | Batch | Period | Date | Person | Property | Cash Acct | Account | Job Code | Interco | PAL/PFF | PCCI | Amount | Reference | Check # | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R-1323435 | S05423 | 08/2021 | 8/4/2021 | Carla Maguirre, Lindsay Maguirre and Sherry Maguirre(carl1698) | 1698-nj | 1020-0000 | 4110-0000 Rent | | | | | 1,000.00 | 106 | | |
| R-1323436 | S05423 | 08/2021 | 8/4/2021 | Selena Guzman(sele1698) | 1698-nj | 1020-0000 | 4110-0000 Rent | | | | | 1,200.00 | 6498 | | |
| R-1323437 | S05423 | 08/2021 | 8/4/2021 | Gordon Soloway(gord1698) | 1698-nj | 1020-0000 | 4110-0000 Rent | | | | | 187.00 | 139 | | |
| R-1323438 | S05423 | 08/2021 | 8/4/2021 | Robert Ciesla(robe1698) | 1698-nj | 1020-0000 | 4110-0000 Rent | | | | | 125.00 | 1710942003 | | |
| R-1323439 | S05423 | 08/2021 | 8/4/2021 | Robert Ciesla(robe1698) | 1698-nj | 1020-0000 | 4110-0000 Rent | | | | | 100.00 | 1710942012 | | |
| | | | | | 1698-nj | 1020-0000 | 4110-0000 Rent | | | | | 400.00 | 1710942012 | | |
| R-1323750 | S05541 | 08/2021 | 8/5/2021 | Gregorz Garczarek(greg1698) | 1698-nj | 1020-0000 | 4110-0000 Rent | | | | | 997.50 | APPLY080521 | | |
| | | | | | 1698-nj | 1020-0000 | 4006-0000 Prepaid Income | | | | | -997.50 | APPLY080521 | | |
| R-1326088 | S06467 | 08/2021 | 8/10/2021 | Francheska Geraldo(gera1698) | 1698-nj | 1020-0000 | 4110-0000 Rent | | | | | 1,200.00 | 102 | | |
| R-1326089 | S06467 | 08/2021 | 8/10/2021 | Jose E. Soto(soto1698) | 1698-nj | 1020-0000 | 4110-0000 Rent | | | | | 1,200.00 | 1086 | | |
| R-1326091 | S06467 | 08/2021 | 8/10/2021 | Sean Glanville(sean1698) | 1698-nj | 1020-0000 | 4110-0000 Rent | | | | | 945.00 | 2540 | | |
| R-1326093 | S06467 | 08/2021 | 8/10/2021 | Lizy Vazquez(vazq1698) | 1698-nj | 1020-0000 | 4110-0000 Rent | | | | | 3.00 | 1001 | | |
| | | | | | 1698-nj | 1020-0000 | 4110-0000 Rent | | | | | 997.00 | 1001 | | |
| R-1326897 | S06747 | 08/2021 | 8/11/2021 | Javier Man(mari1698) | 1698-nj | 1020-0000 | 4110-0000 Rent | | | | | 1,200.00 | 278 | | |
| R-1326906 | S06747 | 08/2021 | 8/11/2021 | Freddy Sanchez Contreras(cont1698) | 1698-nj | 1020-0000 | 4006-0000 Prepaid Income | | | | | 1,200.00 | 1020 | | |
| R-1327019 | S06777 | 08/2021 | 8/11/2021 | Freddy Sanchez Contreras(cont1698) | 1698-nj | 1020-0000 | 4006-0000 Prepaid Income | | | | | -1,200.00 | APPLY081121 | | |
| | | | | | 1698-nj | 1020-0000 | 4110-0000 Rent | | | | | 1,200.00 | APPLY081121 | | |
| R-1328267 | S07261 | 08/2021 | 8/13/2021 | Bogdan Koskoski(bogd1698) | 1698-nj | 1020-0000 | 4110-0000 Rent | | | | | 989.10 | 447 | | |
| | | | | | 1698-nj | 1020-0000 | 4006-0000 Prepaid Income | | | | | 0.90 | 447 | | |
| R-1328268 | S07261 | 08/2021 | 8/13/2021 | Ruth Cordero(cord1698) | 1698-nj | 1020-0000 | 4110-0000 Rent | | | | | 1,100.00 | 103 | | |
| R-1328270 | S07261 | 08/2021 | 8/13/2021 | Angel Aurelio Gonzalez, Maria Bobadilla de Gonzalez, Ariela Gonzalez Bobadilla and Tracy Mariet Ubaldo Gonzalez(gonz1698) | 1698-nj | 1020-0000 | 4110-0000 Rent | | | | | 1,200.00 | 1001 | | |
| R-1330102 | S08050 | 08/2021 | 8/20/2021 | Louis Champney & Valentina Saveska(cham1698) | 1698-nj | 1020-0000 | 4110-0000 Rent | | | | | 1,000.00 | 166 | | |
| R-1330103 | S08050 | 08/2021 | 8/20/2021 | Germania T Bonilla(boni1698) | 1698-nj | 1020-0000 | 4110-0000 Rent | | | | | 1,200.00 | 159 | | |
| R-1332546 | S09031 | 08/2021 | 8/27/2021 | Rafiel Valerio and Robelina Cruz Jorge(gley1698) | 1698-nj | 1020-0000 | 4110-0000 Rent | | | | | 1,200.00 | 115 | | |
| R-1332864 | S09163 | 08/2021 | 8/30/2021 | Om Shuri Namaha LLC(omsh1698) | 1698-nj | 1020-0000 | 4110-0000 Rent | | | | | 2,046.29 | 1 | | |
| | | | | | | | | | | | **Total** | 18,493.29 | | | |

9/8/2021 9:48 AM

123 Pierre Avenue, 132 Jewell Street (1698-nj)

**Check Register**

For Period = Aug 2021

| Control | Batch | Period | Date | Person | Property | Account | Job Code | Interco | PAL/PFF | PCCI | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| K-1463645 | 298556 | 08/2021 | 8/3/2021 | COLLIERS INT'L HOLDINGS (col6666a) (col6666a) | 1698-nj | 5810-0000 Management Compensation | | | | | 236.80 | 400 | |
| K-1463646 | 298556 | 08/2021 | 8/3/2021 | Di Dio Electric Inc. (didi1100) | 1698-nj | 5405-0000 Plumbing | | | | | 1,706.00 | 401 | PLUMBING SERVICE TO 77 PROSPECT ST GARFIELD APT 1 WATER HEATER REPLACEMENT |
| K-1463647 | 298556 | 08/2021 | 8/3/2021 | PSE&G Co. (pseg1444) | 1698-nj | 5205-0000 Electricity | | | | | 113.55 | 402 | ELECTRICITY CHARGES FOR 77 PROSPECT ST GARFIELD 06/22/21-07/21/21 |
| K-1463648 | 298556 | 08/2021 | 8/3/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1698-nj | 5420-0000 Plumbing R & M | | | | | 1,279.50 | 403 | 7/20/21 -PLUMBING R&M- 77 Prospect |
| K-1463649 | 298556 | 08/2021 | 8/3/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1698-nj | 5405-0000 Plumbing | | | | | 533.13 | 404 | PLUMBING SERVICES FOR 77 PROSPECT ST MAIN DRAIN CLOG |
| K-1466282 | 299265 | 08/2021 | 8/6/2021 | CITY OF GARFIELD (cityg111) | 1698-nj | 5105-0000 Real Estate Taxes | | | | | 5,497.00 | 80621 | 08.01 RE taxes - 132 Jewell St |
| | | | | | 1698-nj | 5105-0000 Real Estate Taxes | | | | | 3,421.00 | 80621 | 08.01 RE taxes - 123 Pierre Ave |
| | | | | | 1698-nj | 5105-0000 Real Estate Taxes | | | | | 6,516.00 | 80621 | 08.01 RE taxes - 77 Prospect |
| K-1466946 | 299456 | 08/2021 | 8/10/2021 | Cooper Pest Solutions, Inc. (coop351) | 1698-nj | 5680-0000 Pest Control | | | | | 103.96 | 405 | 8/2/21 -PEST CONTROL- 123 Pierre |
| K-1470619 | 300281 | 08/2021 | 8/17/2021 | EMCOR Services Fluidics (emco9815) | 1698-nj | 5255-0000 Engineering Compensation | | | | | 2,590.18 | 406 | JUL 2021 -ENGINEERG COMP- 123 Pierre |
| K-1473141 | 300983 | 08/2021 | 8/24/2021 | COLLIERS INT'L HLDG (col6125) (col6125) | 1698-nj | 5805-0000 Management Fees | | | | | 4,600.00 | 407 | 08.21 management fee |
| K-1473142 | 300983 | 08/2021 | 8/24/2021 | COLLIERS INT'L HOLDINGS (col6666a) (col6666a) | 1698-nj | 5895-0000 Miscellaneous Operating Expense | | | | | 65.60 | 408 | |
| K-1473143 | 300983 | 08/2021 | 8/24/2021 | EMCOR Services Fluidics (emco9815) | 1698-nj | 5655-0000 General Building Expense | | | | | 175.60 | 409 | JUL 2021 -GEN BLDG EXP- 123 Pierre |
| K-1476009 | 301749 | 08/2021 | 8/31/2021 | CITY OF GARFIELD WATER COLLECTOR (cigar57) | 1698-nj | 5215-0000 Water | | | | | 519.00 | 410 | 5/6/21-8/3/21 -WATER- 77 Prospect |
| K-1476010 | 301749 | 08/2021 | 8/31/2021 | COLLIERS INT'L HOLDINGS (col6666a) (col6666a) | 1698-nj | 5810-0000 Management Compensation | | | | | 245.80 | 411 | |
| K-1476011 | 301749 | 08/2021 | 8/31/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1698-nj | 5420-0000 Plumbing R & M | | | | | 197.26 | 412 | 8/17/21 -PLUMBING R&M- 77 Prospect |
| K-1476012 | 301749 | 08/2021 | 8/31/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1698-nj | 5420-0000 Plumbing R & M | | | | | 586.44 | 413 | 8/19/21 -PLUMBING R&M- 123 Pierre |
| | | | | | | | | | | Total | 28,386.82 | | |

9/7/2021 11:38 AM

## Aging Detail

DB Caption: USA LIVE 7s   Property: 1698-nj   Status: Current, Past, Future   Age As Of: 08/31/2021   Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **123 Pierre Avenue, 132 Jewell Street (1698-nj)** | | | | | | | | | | | | | | |
| **Angjel Badev (angj1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Angjel Badev | Current | R-1058014 | Prepay | 11/4/2019 | 11/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -493.50 | -493.50 |
| | | **Angjel Badev** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-493.50** | **-493.50** |
| **Bogdan Koskoski (bogd1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Bogdan Koskoski | Current | C-2258373 | rent | 11/1/2019 | 05/2020 | 385.60 | 0.00 | 0.00 | 0.00 | 385.60 | 0.00 | 385.60 |
| 1698-nj | | Bogdan Koskoski | Current | R-1130392 | Prepay | 5/6/2020 | 05/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.90 | -0.90 |
| 1698-nj | | Bogdan Koskoski | Current | R-1142671 | Prepay | 6/5/2020 | 06/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.90 | -0.90 |
| 1698-nj | | Bogdan Koskoski | Current | R-1157894 | Prepay | 7/14/2020 | 07/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.90 | -0.90 |
| 1698-nj | | Bogdan Koskoski | Current | R-1217142 | Prepay | 12/7/2020 | 12/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.90 | -0.90 |
| 1698-nj | | Bogdan Koskoski | Current | R-1310124 | Prepay | 7/7/2021 | 07/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.90 | -0.90 |
| 1698-nj | | Bogdan Koskoski | Current | R-1328267 | Prepay | 8/13/2021 | 08/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.90 | -0.90 |
| | | **Bogdan Koskoski** | | | | | | **385.60** | **0.00** | **0.00** | **0.00** | **385.60** | **-5.40** | **380.20** |
| **Carmen Ampie (ampl1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Carmen Ampie | Current | C-2198536 | rent | 11/1/2019 | 02/2020 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Carmen Ampie | Current | C-2198537 | rent | 12/1/2019 | 02/2020 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Carmen Ampie | Current | C-2198538 | rent | 1/1/2020 | 02/2020 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Carmen Ampie | Current | C-2198539 | rent | 2/1/2020 | 02/2020 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Carmen Ampie | Current | C-2203450 | rent | 3/1/2020 | 03/2020 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Carmen Ampie | Current | C-2202871 | rent | 4/1/2020 | 04/2020 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Carmen Ampie | Current | C-2230501 | rent | 5/1/2020 | 05/2020 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Carmen Ampie | Current | C-2259665 | rent | 6/1/2020 | 06/2020 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Carmen Ampie | Current | C-2287011 | rent | 7/1/2020 | 07/2020 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Carmen Ampie | Current | C-2323295 | rent | 8/1/2020 | 08/2020 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Carmen Ampie | Current | C-2338509 | rent | 9/1/2020 | 09/2020 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Carmen Ampie | Current | C-2363552 | rent | 10/1/2020 | 10/2020 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Carmen Ampie | Current | C-2393807 | rent | 11/1/2020 | 11/2020 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Carmen Ampie | Current | C-2416345 | rent | 12/1/2020 | 12/2020 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Carmen Ampie | Current | C-2441864 | rent | 1/1/2021 | 01/2021 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Carmen Ampie | Current | C-2464063 | rent | 2/1/2021 | 02/2021 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Carmen Ampie | Current | C-2491359 | rent | 3/1/2021 | 03/2021 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Carmen Ampie | Current | C-2523791 | rent | 4/1/2021 | 04/2021 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Carmen Ampie | Current | C-2551613 | rent | 5/1/2021 | 05/2021 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Carmen Ampie | Current | C-2576864 | rent | 6/1/2021 | 06/2021 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Carmen Ampie | Current | C-2617868 | rent | 7/1/2021 | 07/2021 | 1,023.75 | 0.00 | 0.00 | 1,023.75 | 0.00 | 0.00 | 1,023.75 |
| 1698-nj | | Carmen Ampie | Current | C-2652086 | rent | 8/1/2021 | 08/2021 | 1,023.75 | 1,023.75 | 0.00 | 0.00 | 0.00 | 0.00 | 1,023.75 |
| | | **Carmen Ampie** | | | | | | **22,522.50** | **1,023.75** | **0.00** | **1,023.75** | **20,475.00** | **0.00** | **22,522.50** |
| **Charmaine Jones (jone1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Charmaine Jones | Current | C-2203453 | rent | 3/1/2020 | 03/2020 | 336.50 | 0.00 | 0.00 | 0.00 | 336.50 | 0.00 | 336.50 |
| 1698-nj | | Charmaine Jones | Current | C-2202874 | rent | 4/1/2020 | 04/2020 | 790.25 | 0.00 | 0.00 | 0.00 | 790.25 | 0.00 | 790.25 |
| | | **Charmaine Jones** | | | | | | **1,126.75** | **0.00** | **0.00** | **0.00** | **1,126.75** | **0.00** | **1,126.75** |
| **Dejan Petrusev (deja1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Dejan Petrusev | Current | C-2265508 | rent | 11/1/2019 | 05/2020 | 987.00 | 0.00 | 0.00 | 0.00 | 987.00 | 0.00 | 987.00 |
| 1698-nj | | Dejan Petrusev | Current | C-2285435 | rent | 12/1/2019 | 06/2020 | 987.00 | 0.00 | 0.00 | 0.00 | 987.00 | 0.00 | 987.00 |
| 1698-nj | | Dejan Petrusev | Current | C-2285436 | rent | 1/1/2020 | 06/2020 | 774.00 | 0.00 | 0.00 | 0.00 | 774.00 | 0.00 | 774.00 |
| | | **Dejan Petrusev** | | | | | | **2,748.00** | **0.00** | **0.00** | **0.00** | **2,748.00** | **0.00** | **2,748.00** |
| **Ergys Korcari (ergy1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Ergys Korcari | Past | C-2258356 | rent | 10/1/2019 | 05/2020 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| 1698-nj | | Ergys Korcari | Past | C-2258358 | rent | 12/1/2019 | 05/2020 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| 1698-nj | | Ergys Korcari | Past | C-2258359 | rent | 1/1/2020 | 05/2020 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| 1698-nj | | Ergys Korcari | Past | C-2258360 | rent | 2/1/2020 | 05/2020 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| 1698-nj | | Ergys Korcari | Past | C-2258361 | rent | 3/1/2020 | 05/2020 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| 1698-nj | | Ergys Korcari | Past | C-2258362 | rent | 4/1/2020 | 05/2020 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| 1698-nj | | Ergys Korcari | Past | C-2258363 | rent | 5/1/2020 | 05/2020 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| 1698-nj | | Ergys Korcari | Past | C-2259661 | rent | 6/1/2020 | 06/2020 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| 1698-nj | | Ergys Korcari | Past | C-2287007 | rent | 7/1/2020 | 07/2020 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| 1698-nj | | Ergys Korcari | Past | C-2323291 | rent | 8/1/2020 | 08/2020 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| 1698-nj | | Ergys Korcari | Past | C-2338505 | rent | 9/1/2020 | 09/2020 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| 1698-nj | | Ergys Korcari | Past | C-2363548 | rent | 10/1/2020 | 10/2020 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| 1698-nj | | Ergys Korcari | Past | C-2393803 | rent | 11/1/2020 | 11/2020 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| 1698-nj | | Ergys Korcari | Past | C-2416341 | rent | 12/1/2020 | 12/2020 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| 1698-nj | | Ergys Korcari | Past | C-2441860 | rent | 1/1/2021 | 01/2021 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| | | **Ergys Korcari** | | | | | | **18,750.00** | **0.00** | **0.00** | **0.00** | **18,750.00** | **0.00** | **18,750.00** |
| **Germania T Bonilla (boni1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Germania T Bonilla | Current | C-2652100 | rent | 8/1/2021 | 08/2021 | 1,200.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |

9/7/2021 11:38 AM

## Aging Detail

DB Caption: USA LIVE 7s   Property: 1698-nj   Status: Current, Past, Future   Age As Of: 08/31/2021   Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Germania T Bonilla | | | | | | 1,200.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| **Gordon Soloway (gord1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Gordon Soloway | Current | C-2338511 | subsidre | 9/1/2020 | 09/2020 | 753.00 | 0.00 | 0.00 | 0.00 | 753.00 | 0.00 | 753.00 |
| 1698-nj | | Gordon Soloway | Current | C-2363554 | subsidre | 10/1/2020 | 10/2020 | 753.00 | 0.00 | 0.00 | 0.00 | 753.00 | 0.00 | 753.00 |
| 1698-nj | | Gordon Soloway | Current | C-2393809 | subsidre | 11/1/2020 | 11/2020 | 753.00 | 0.00 | 0.00 | 0.00 | 753.00 | 0.00 | 753.00 |
| 1698-nj | | Gordon Soloway | Current | C-2416347 | subsidre | 12/1/2020 | 12/2020 | 753.00 | 0.00 | 0.00 | 0.00 | 753.00 | 0.00 | 753.00 |
| 1698-nj | | Gordon Soloway | Current | C-2441866 | subsidre | 1/1/2021 | 01/2021 | 753.00 | 0.00 | 0.00 | 0.00 | 753.00 | 0.00 | 753.00 |
| 1698-nj | | Gordon Soloway | Current | C-2464065 | subsidre | 2/1/2021 | 02/2021 | 753.00 | 0.00 | 0.00 | 0.00 | 753.00 | 0.00 | 753.00 |
| 1698-nj | | Gordon Soloway | Current | C-2491361 | subsidre | 3/1/2021 | 03/2021 | 753.00 | 0.00 | 0.00 | 0.00 | 753.00 | 0.00 | 753.00 |
| 1698-nj | | Gordon Soloway | Current | C-2523793 | subsidre | 4/1/2021 | 04/2021 | 753.00 | 0.00 | 0.00 | 0.00 | 753.00 | 0.00 | 753.00 |
| 1698-nj | | Gordon Soloway | Current | C-2551615 | subsidre | 5/1/2021 | 05/2021 | 753.00 | 0.00 | 0.00 | 0.00 | 753.00 | 0.00 | 753.00 |
| 1698-nj | | Gordon Soloway | Current | C-2576866 | subsidre | 6/1/2021 | 06/2021 | 753.00 | 0.00 | 0.00 | 0.00 | 753.00 | 0.00 | 753.00 |
| 1698-nj | | Gordon Soloway | Current | C-2617870 | subsidre | 7/1/2021 | 07/2021 | 753.00 | 0.00 | 0.00 | 753.00 | 0.00 | 0.00 | 753.00 |
| 1698-nj | | Gordon Soloway | Current | C-2652088 | subsidre | 8/1/2021 | 08/2021 | 753.00 | 753.00 | 0.00 | 0.00 | 0.00 | 0.00 | 753.00 |
| | | **Gordon Soloway** | | | | | | **9,036.00** | **753.00** | **0.00** | **753.00** | **7,530.00** | **0.00** | **9,036.00** |
| **Ivaylo Peltekov (ivay1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Ivaylo Peltekov | Current | C-2205381 | rent | 11/1/2019 | 02/2020 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2205383 | rent | 12/1/2019 | 02/2020 | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 | 0.00 | 45.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2205384 | rent | 1/1/2020 | 02/2020 | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 | 0.00 | 45.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2205385 | rent | 2/1/2020 | 02/2020 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2205379 | rent | 10/1/2020 | 02/2020 | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 | 0.00 | 45.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2205387 | rent | 3/1/2020 | 03/2020 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2205388 | rent | 4/1/2020 | 04/2020 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2249715 | rent | 5/1/2020 | 05/2020 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2259678 | rent | 6/1/2020 | 06/2020 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2287022 | rent | 7/1/2020 | 07/2020 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2323304 | rent | 8/1/2020 | 08/2020 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2338519 | rent | 9/1/2020 | 09/2020 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2363562 | rent | 10/1/2020 | 10/2020 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2393817 | rent | 11/1/2020 | 11/2020 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2416355 | rent | 12/1/2020 | 12/2020 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2441874 | rent | 1/1/2021 | 01/2021 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2464073 | rent | 2/1/2021 | 02/2021 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2491369 | rent | 3/1/2021 | 03/2021 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2523801 | rent | 4/1/2021 | 04/2021 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2551623 | rent | 5/1/2021 | 05/2021 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2576874 | rent | 6/1/2021 | 06/2021 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2617878 | rent | 7/1/2021 | 07/2021 | 945.00 | 0.00 | 0.00 | 945.00 | 0.00 | 0.00 | 945.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2652096 | rent | 8/1/2021 | 08/2021 | 945.00 | 945.00 | 0.00 | 0.00 | 0.00 | 0.00 | 945.00 |
| | | **Ivaylo Peltekov** | | | | | | **19,035.00** | **945.00** | **0.00** | **945.00** | **17,145.00** | **0.00** | **19,035.00** |
| **Jennifer Rodriguez (rodr1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Jennifer Rodriguez | Current | C-2198550 | rent | 10/1/2019 | 02/2020 | 1,034.25 | 0.00 | 0.00 | 0.00 | 1,034.25 | 0.00 | 1,034.25 |
| 1698-nj | | Jennifer Rodriguez | Current | C-2198551 | rent | 11/1/2019 | 02/2020 | 1,034.25 | 0.00 | 0.00 | 0.00 | 1,034.25 | 0.00 | 1,034.25 |
| 1698-nj | | Jennifer Rodriguez | Current | C-2198552 | rent | 12/1/2019 | 02/2020 | 1,034.25 | 0.00 | 0.00 | 0.00 | 1,034.25 | 0.00 | 1,034.25 |
| 1698-nj | | Jennifer Rodriguez | Current | C-2198553 | rent | 1/1/2020 | 02/2020 | 1,034.25 | 0.00 | 0.00 | 0.00 | 1,034.25 | 0.00 | 1,034.25 |
| 1698-nj | | Jennifer Rodriguez | Current | C-2198554 | rent | 2/1/2020 | 02/2020 | 1,034.25 | 0.00 | 0.00 | 0.00 | 1,034.25 | 0.00 | 1,034.25 |
| 1698-nj | | Jennifer Rodriguez | Current | C-2203455 | rent | 3/1/2020 | 03/2020 | 1,034.25 | 0.00 | 0.00 | 0.00 | 1,034.25 | 0.00 | 1,034.25 |
| 1698-nj | | Jennifer Rodriguez | Current | C-2202876 | rent | 4/1/2020 | 04/2020 | 1,034.25 | 0.00 | 0.00 | 0.00 | 1,034.25 | 0.00 | 1,034.25 |
| 1698-nj | | Jennifer Rodriguez | Current | C-2230507 | rent | 5/1/2020 | 05/2020 | 1,034.25 | 0.00 | 0.00 | 0.00 | 1,034.25 | 0.00 | 1,034.25 |
| 1698-nj | | Jennifer Rodriguez | Current | C-2259676 | rent | 6/1/2020 | 06/2020 | 1,034.25 | 0.00 | 0.00 | 0.00 | 1,034.25 | 0.00 | 1,034.25 |
| | | **Jennifer Rodriguez** | | | | | | **9,308.25** | **0.00** | **0.00** | **0.00** | **9,308.25** | **0.00** | **9,308.25** |
| **Jose Ampie (ampi1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Jose Ampie | Current | C-2198555 | rent | 10/1/2019 | 02/2020 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Jose Ampie | Current | C-2198557 | rent | 12/1/2019 | 02/2020 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Jose Ampie | Current | C-2198558 | rent | 1/1/2020 | 02/2020 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Jose Ampie | Current | C-2198559 | rent | 2/1/2020 | 02/2020 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Jose Ampie | Current | C-2203449 | rent | 3/1/2020 | 03/2020 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Jose Ampie | Current | C-2202870 | rent | 4/1/2020 | 04/2020 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Jose Ampie | Current | C-2230500 | rent | 5/1/2020 | 05/2020 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Jose Ampie | Current | C-2259663 | rent | 6/1/2020 | 06/2020 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Jose Ampie | Current | C-2287009 | rent | 7/1/2020 | 07/2020 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Jose Ampie | Current | C-2323293 | rent | 8/1/2020 | 08/2020 | 1,020.50 | 0.00 | 0.00 | 0.00 | 1,020.50 | 0.00 | 1,020.50 |
| 1698-nj | | Jose Ampie | Current | C-2338507 | rent | 9/1/2020 | 09/2020 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Jose Ampie | Current | C-2363550 | rent | 10/1/2020 | 10/2020 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Jose Ampie | Current | C-2393805 | rent | 11/1/2020 | 11/2020 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Jose Ampie | Current | C-2416343 | rent | 12/1/2020 | 12/2020 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Jose Ampie | Current | C-2441862 | rent | 1/1/2021 | 01/2021 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |

9/7/2021 11:38 AM

## Aging Detail

DB Caption: USA LIVE 7s   Property: 1698-nj   Status: Current, Past, Future   Age As Of: 08/31/2021   Post To: 08/2020

| Property | Customer | Lease | Status | Tran# | Date | Month | Charge Code | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1698-nj | | Jose Ampie | Current | C-2551611 | 5/1/2021 | 05/2021 | rent | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Jose Ampie | Current | C-2576862 | 6/1/2021 | 06/2021 | rent | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Jose Ampie | Current | C-2617866 | 7/1/2021 | 07/2021 | rent | 1,023.75 | 0.00 | 0.00 | 1,023.75 | 0.00 | 0.00 | 1,023.75 |
| 1698-nj | | Jose Ampie | Current | C-2652084 | 8/1/2021 | 08/2021 | rent | 1,023.75 | 1,023.75 | 0.00 | 0.00 | 0.00 | 0.00 | 1,023.75 |
| | | **Jose Ampie** | | | | | | **19,448.00** | **1,023.75** | **0.00** | **1,023.75** | **17,400.50** | **0.00** | **19,448.00** |
| | | | | | | | | | | | | | | |
| **Jose R Santana (sant1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Jose R Santana | Past | C-2551624 | 5/1/2021 | 05/2021 | rent | 1,022.00 | 0.00 | 0.00 | 0.00 | 1,022.00 | 0.00 | 1,022.00 |
| 1698-nj | | Jose R Santana | Past | C-2624422 | 6/1/2021 | 06/2021 | rent | 249.47 | 0.00 | 0.00 | 0.00 | 249.47 | 0.00 | 249.47 |
| | | **Jose R Santana** | | | | | | **1,271.47** | **0.00** | **0.00** | **0.00** | **1,271.47** | **0.00** | **1,271.47** |
| | | | | | | | | | | | | | | |
| **Lizy Vazquez (vazq1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Lizy Vazquez | Current | C-2249903 | 3/1/2020 | 04/2020 | rent | 294.00 | 0.00 | 0.00 | 0.00 | 294.00 | 0.00 | 294.00 |
| | | **Lizy Vazquez** | | | | | | **294.00** | **0.00** | **0.00** | **0.00** | **294.00** | **0.00** | **294.00** |
| | | | | | | | | | | | | | | |
| **Louis Champney & Valentina Saveska (cham1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Louis Champney & Valentina Saveska | Current | C-2258364 | 10/1/2019 | 05/2020 | rent | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| 1698-nj | | Louis Champney & Valentina Saveska | Current | C-2258365 | 11/1/2019 | 05/2020 | rent | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| 1698-nj | | Louis Champney & Valentina Saveska | Current | C-2258366 | 12/1/2019 | 05/2020 | rent | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 |
| 1698-nj | | Louis Champney & Valentina Saveska | Current | C-2258369 | 3/1/2020 | 05/2020 | rent | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 | 0.00 | 150.00 |
| 1698-nj | | Louis Champney & Valentina Saveska | Current | C-2323306 | 8/1/2020 | 08/2020 | rent | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 |
| 1698-nj | | Louis Champney & Valentina Saveska | Current | C-2338521 | 9/1/2020 | 09/2020 | rent | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 |
| 1698-nj | | Louis Champney & Valentina Saveska | Current | C-2363564 | 10/1/2020 | 10/2020 | rent | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 |
| 1698-nj | | Louis Champney & Valentina Saveska | Current | C-2393819 | 11/1/2020 | 11/2020 | rent | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 |
| 1698-nj | | Louis Champney & Valentina Saveska | Current | C-2416357 | 12/1/2020 | 12/2020 | rent | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 |
| 1698-nj | | Louis Champney & Valentina Saveska | Current | C-2441876 | 1/1/2021 | 01/2021 | rent | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 |
| 1698-nj | | Louis Champney & Valentina Saveska | Current | C-2464075 | 2/1/2021 | 02/2021 | rent | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 |
| 1698-nj | | Louis Champney & Valentina Saveska | Current | C-2491371 | 3/1/2021 | 03/2021 | rent | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 |
| 1698-nj | | Louis Champney & Valentina Saveska | Current | C-2523803 | 4/1/2021 | 04/2021 | rent | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 |
| 1698-nj | | Louis Champney & Valentina Saveska | Current | C-2551625 | 5/1/2021 | 05/2021 | rent | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 |
| 1698-nj | | Louis Champney & Valentina Saveska | Current | C-2576876 | 6/1/2021 | 06/2021 | rent | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 |
| 1698-nj | | Louis Champney & Valentina Saveska | Current | C-2617880 | 7/1/2021 | 07/2021 | rent | 250.00 | 0.00 | 0.00 | 250.00 | 0.00 | 0.00 | 250.00 |
| 1698-nj | | Louis Champney & Valentina Saveska | Current | C-2652097 | 8/1/2021 | 08/2021 | rent | 250.00 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 |
| | | **Louis Champney & Valentina Saveska** | | | | | | **6,150.00** | **250.00** | **0.00** | **250.00** | **5,650.00** | **0.00** | **6,150.00** |
| | | | | | | | | | | | | | | |
| **Moises A Acevedo-Nunez (nunz1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Moises A Acevedo-Nunez | Current | C-2285426 | 10/1/2019 | 06/2020 | rent | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 | 0.00 | 400.00 |
| 1698-nj | | Moises A Acevedo-Nunez | Current | C-2652098 | 8/1/2021 | 08/2021 | rent | 1,000.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| | | **Moises A Acevedo-Nunez** | | | | | | **1,400.00** | **1,000.00** | **0.00** | **0.00** | **400.00** | **0.00** | **1,400.00** |
| | | | | | | | | | | | | | | |
| **Monica Smith (moni1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Monica Smith | Current | C-2259673 | 6/1/2020 | 06/2020 | rent | 961.25 | 0.00 | 0.00 | 0.00 | 961.25 | 0.00 | 961.25 |
| 1698-nj | | Monica Smith | Current | R-1219493 | 12/9/2020 | 12/2020 | Prepay | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3.75 | -3.75 |
| 1698-nj | | Monica Smith | Current | R-1236981 | 1/27/2021 | 01/2021 | Prepay | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3.75 | -3.75 |
| 1698-nj | | Monica Smith | Current | C-2551621 | 5/1/2021 | 05/2021 | rent | 971.25 | 0.00 | 0.00 | 0.00 | 971.25 | 0.00 | 971.25 |
| 1698-nj | | Monica Smith | Current | C-2576872 | 6/1/2021 | 06/2021 | rent | 967.50 | 0.00 | 0.00 | 0.00 | 967.50 | 0.00 | 967.50 |
| 1698-nj | | Monica Smith | Current | C-2652094 | 8/1/2021 | 08/2021 | rent | 971.25 | 971.25 | 0.00 | 0.00 | 0.00 | 0.00 | 971.25 |
| | | **Monica Smith** | | | | | | **3,871.25** | **971.25** | **0.00** | **0.00** | **2,900.00** | **-7.50** | **3,863.75** |
| | | | | | | | | | | | | | | |
| **Rafiel Valerio and Robelina Cruz Jorge (gley1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Rafiel Valerio and Robelina Cruz Jorge | Current | C-2378537 | 8/15/2020 | 09/2020 | rent | 38.71 | 0.00 | 0.00 | 0.00 | 38.71 | 0.00 | 38.71 |
| | | **Rafiel Valerio and Robelina Cruz Jorge** | | | | | | **38.71** | **0.00** | **0.00** | **0.00** | **38.71** | **0.00** | **38.71** |
| | | | | | | | | | | | | | | |
| **Raquel Lisboa (lisb1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Raquel Lisboa | Past | C-2285417 | 10/1/2019 | 06/2020 | rent | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Raquel Lisboa | Past | C-2285418 | 11/1/2019 | 06/2020 | rent | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Raquel Lisboa | Past | C-2285419 | 12/1/2019 | 06/2020 | rent | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Raquel Lisboa | Past | C-2285420 | 1/1/2020 | 06/2020 | rent | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Raquel Lisboa | Past | C-2285421 | 2/1/2020 | 06/2020 | rent | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Raquel Lisboa | Past | C-2285422 | 3/1/2020 | 06/2020 | rent | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Raquel Lisboa | Past | C-2285423 | 4/1/2020 | 06/2020 | rent | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Raquel Lisboa | Past | C-2285424 | 5/1/2020 | 06/2020 | rent | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Raquel Lisboa | Past | C-2285425 | 6/1/2020 | 06/2020 | rent | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Raquel Lisboa | Past | C-2287026 | 7/1/2020 | 07/2020 | rent | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Raquel Lisboa | Past | C-2323308 | 8/1/2020 | 08/2020 | rent | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Raquel Lisboa | Past | C-2338523 | 9/1/2020 | 09/2020 | rent | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Raquel Lisboa | Past | C-2363566 | 10/1/2020 | 10/2020 | rent | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Raquel Lisboa | Past | C-2393821 | 11/1/2020 | 11/2020 | rent | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Raquel Lisboa | Past | C-2416359 | 12/1/2020 | 12/2020 | rent | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Raquel Lisboa | Past | C-2441878 | 1/1/2021 | 01/2021 | rent | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Raquel Lisboa | Past | C-2464077 | 2/1/2021 | 02/2021 | rent | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |

9/7/2021 11:38 AM

**Aging Detail**

DB Caption: USA LIVE 7s   Property: 1698-nj   Status: Current, Past, Future   Age As Of: 08/31/2021   Post To: 08/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1698-nj | | Raquel Lisboa | Past | C-2491373 | rent | 3/1/2021 | 03/2021 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Raquel Lisboa | Past | C-2523805 | rent | 4/1/2021 | 04/2021 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Raquel Lisboa | Past | C-2551627 | rent | 5/1/2021 | 05/2021 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Raquel Lisboa | Past | C-2576878 | rent | 6/1/2021 | 06/2021 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| | | **Raquel Lisboa** | | | | | | **25,200.00** | **0.00** | **0.00** | **0.00** | **25,200.00** | **0.00** | **25,200.00** |
| **Robert Ciesla (robe1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Robert Ciesla | Current | C-2576871 | rent | 6/1/2021 | 06/2021 | 125.00 | 0.00 | 0.00 | 0.00 | 125.00 | 0.00 | 125.00 |
| 1698-nj | | Robert Ciesla | Current | C-2617875 | rent | 7/1/2021 | 07/2021 | 525.00 | 0.00 | 0.00 | 525.00 | 0.00 | 0.00 | 525.00 |
| | | **Robert Ciesla** | | | | | | **650.00** | **0.00** | **0.00** | **525.00** | **125.00** | **0.00** | **650.00** |
| **Sean Glanville (sean1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Sean Glanville | Current | C-2258388 | rent | 10/1/2019 | 05/2020 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1698-nj | | Sean Glanville | Current | C-2258389 | rent | 11/1/2019 | 05/2020 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 | 0.00 | 150.00 |
| 1698-nj | | Sean Glanville | Current | C-2258390 | rent | 12/1/2019 | 05/2020 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1698-nj | | Sean Glanville | Current | C-2258391 | rent | 1/1/2020 | 05/2020 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1698-nj | | Sean Glanville | Current | C-2258395 | rent | 5/1/2020 | 05/2020 | 292.50 | 0.00 | 0.00 | 0.00 | 292.50 | 0.00 | 292.50 |
| 1698-nj | | Sean Glanville | Current | C-2338506 | rent | 9/1/2020 | 09/2020 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| | | **Sean Glanville** | | | | | | **4,222.50** | **0.00** | **0.00** | **0.00** | **4,222.50** | **0.00** | **4,222.50** |
| **Selena Guzman (sele1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Selena Guzman | Current | C-2258397 | rent | 11/1/2019 | 05/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1698-nj | | Selena Guzman | Current | C-2652090 | rent | 8/1/2021 | 08/2021 | 1,200.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| | | **Selena Guzman** | | | | | | **1,400.00** | **1,200.00** | **0.00** | **0.00** | **200.00** | **0.00** | **1,400.00** |
| **Shamir Cortorreal, Kelvin Nunez (nune1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Shamir Cortorreal, Kelvin Nunez | Current | C-2551619 | rent | 5/1/2021 | 05/2021 | 1,001.00 | 0.00 | 0.00 | 0.00 | 1,001.00 | 0.00 | 1,001.00 |
| 1698-nj | | Shamir Cortorreal, Kelvin Nunez | Current | C-2617874 | rent | 7/1/2021 | 07/2021 | 1,043.00 | 0.00 | 0.00 | 1,043.00 | 0.00 | 0.00 | 1,043.00 |
| 1698-nj | | Shamir Cortorreal, Kelvin Nunez | Current | C-2652092 | rent | 8/1/2021 | 08/2021 | 1,043.00 | 1,043.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,043.00 |
| | | **Shamir Cortorreal, Kelvin Nunez** | | | | | | **3,087.00** | **1,043.00** | **0.00** | **1,043.00** | **1,001.00** | **0.00** | **3,087.00** |
| **1698-nj** | | | | | | | | **151,145.03** | **9,409.75** | **0.00** | **5,563.50** | **136,171.78** | **-506.40** | **150,638.63** |
| **Grand Total** | | | | | | | | **151,145.03** | **9,409.75** | **0.00** | **5,563.50** | **136,171.78** | **-506.40** | **150,638.63** |

UserId : kirsten.cole@colliers.com Date : 9/7/2021 Time : 11:37 AM

9/8/2021 9:34 AM

**Payables Aging Report**

1698-nj

Period: 08/2021

As of : 08/31/2021

| Payee Code | Payee Name | Doc Seq # | Control | Batch Id | Property | Invoice Date | Due Date | Post Month | Account | Invoice # | Base Currency | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

# Rent Roll
123 Pierre Avenue, 132 Jewell Street (1698-nj )
August 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | Base Rent Inc. CPI or Step Up | | Comments |
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
|---|---|---|---|---|---|---|---|---|---|---|
| 113APT1 | Carmen Ampie | 500 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 1,023.75 | 2.05 | 10/1/19 | $1,023.75 | |
| 113APT4 | Jose Ampie | 500 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 1,023.75 | 2.05 | 10/1/19 | $1,023.75 | |
| 113APT5 | Ivaylo Peltekov | 500 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 945.00 | 1.89 | 10/1/19 | $945.00 | |
| 113APT6 | Robert Ciesla | 500 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 525.00 | 1.05 | 10/1/19 | $525.00 | |
| 115APT7 | Gordon Soloway | 375 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent<br>subsidre | 187.00<br>753.00 | 0.50<br>2.01 | 10/1/19 | $940.00 | |
| 115APT8 | Angel Aurelio Gonzalez, Maria Bobadilla de Gonzalez, Ariela Gonzalez Bobadilla and Tracy Mariet Ubaldo Gonzalez | 500 | 06/01/21 to 05/31/22<br>*Original Lease 06/01/21 to 05/31/22* | $1,800.00 | rent | 1,200.00 | 2.40 | 6/1/21 | $1,200.00 | |
| 115APT9 | Shamir Cortorreal, Kelvin Nunez | 500 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 1,043.00 | 2.09 | 10/1/19 | $1,043.00 | |
| 123APT1 | Ruth Cordero | 450 | 10/01/19 to 05/31/22<br>*Original Lease 10/01/19 to 09/30/20*<br>*Renewal 06/01/21 to 05/31/22* | $0.00 | rent | 1,100.00 | 2.44 | 6/1/21 | $1,100.00 | |
| 123APT2 | Monica Smith | 450 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 971.25 | 2.16 | 10/1/19 | $971.25 | |
| 123APT3 | Carla Maguirre, Lindsay Maguirre and Sherry Maguirre | 450 | 06/01/21 to 05/31/22<br>*Original Lease 06/01/21 to 05/31/22* | $1,500.00 | rent | 1,000.00 | 2.22 | 6/1/21 | $1,000.00 | |

# Rent Roll

123 Pierre Avenue, 132 Jewell Street (1698-nj )

August 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| 123APT4 | Javier Mari | 450 | 10/01/19 to 09/30/21 *Original Lease 10/01/19 to 09/30/20* *Renewal 10/01/20 to 09/30/21* | $0.00 | rent | 1,200.00 | 2.67 | 10/1/20 | $1,200.00 | |
| 123APT6 | Lizy Vazquez | 450 | 10/01/19 to 09/30/21 *Original Lease 10/01/19 to 09/30/20* *Renewal 10/01/20 to 09/30/21* | $0.00 | rent | 997.00 | 2.22 | 10/1/20 | $997.00 | |
| 132COMM | Om Shuri Namaha LLC | 600 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 2,046.29 | 3.41 | 10/1/19 | $2,046.29 | |
| 77APTA | Germania T Bonilla | 600 | 10/01/20 to 09/30/21 *Original Lease 10/01/20 to 09/30/21* | $1,800.00 | rent | 1,200.00 | 2.00 | 10/1/20 | $1,200.00 | |
| 77APTB | Francheska Geraldo | | 05/01/21 to 04/30/22 *Original Lease 05/01/21 to 04/30/22* | $1,800.00 | rent | 1,200.00 #Error | | 5/1/21 | $1,200.00 | |
| 77APTC | Jose E. Soto | | 05/01/21 to 04/30/22 *Original Lease 05/01/21 to 04/30/22* | $1,800.00 | rent | 1,200.00 #Error | | 5/1/21 | $1,200.00 | |
| 77APTD | Louis Champney & Valentina Saveska | 600 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,250.00 | 2.08 | 10/1/19 | $1,250.00 | |
| 77APTE | Bogdan Koskoski | 600 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 989.10 | 1.65 | 10/1/19 | $989.10 | |
| 77APTF | Gregorz Garczarek | 600 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 997.50 | 1.66 | 10/1/19 | $997.50 | |
| 77APTH | Sean Glanville | 600 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 945.00 | 1.58 | 10/1/19 | $945.00 | |

# Rent Roll

123 Pierre Avenue, 132 Jewell Street (1698-nj )

August 2021

Page: 3
Date: 09/07/2021
Time: 12:12 PM

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| 77APTJ | Moises A Acevedo-Nunez | 600 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,000.00 | 1.67 | 10/1/19 | $1,000.00 | |
| 77APTL | Selena Guzman | 600 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,200.00 | 2.00 | 10/1/19 | $1,200.00 | |
| 113APT2 | VACANT | 325 | | $0.00 | | | | | $0.00 | |
| 113APT3 | VACANT | 0 | | $0.00 | | | | | $0.00 | |
| 123APT5 | VACANT | 450 | | $0.00 | | | | | $0.00 | |
| 77APTG | VACANT | 600 | | $0.00 | | | | | $0.00 | |
| 77APTI | VACANT | 600 | | $0.00 | | | | | $0.00 | |
| 77APTK | VACANT | 600 | | $0.00 | | | | | $0.00 | |
| 95APT3 | VACANT | 375 | | $0.00 | | | | | $0.00 | |

| Totals for 123 Pierre Avenue, 132 Jewell | 13,375 | | $8,700.00 | | |
|---|---|---|---|---|---|
| Vacant: | 2,950 | 22.06 % | | | |
| Occupied: | 10,425 | 77.94 % | | | |

Current Monthly Charges

| | |
|---|---|
| rent | 23,243.64 |
| subsidre | 753.00 |

**123 Pierre, 132 Jewell Op**                                           9/8/2021

**Bank Reconciliation Report**

**8/31/2021**

██████ **- Capital One**

**Posted by: DBO**

**Balance Per Bank Statement as of 8/31/2021**                    **33,260.53**

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 8/31/2021 | 410 | cigar57 - CITY OF GARFIELD WATER COLLECTOR | 519.00 |
| 8/31/2021 | 411 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 245.80 |
| 8/31/2021 | 412 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 197.26 |
| 8/31/2021 | 413 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 586.44 |
| **Less:** | **Outstanding Checks** | | **1,548.50** |
| | **Reconciled Bank Balance** | | **31,712.03** |

**Balance per GL as of 8/31/2021**                                 **31,712.03**

**Reconciled Balance Per G/L**                      **31,712.03**

**Difference**          (Reconciled Bank Balance And Reconciled Balance Per G/L)          **0.00**

*Kirsten Cole*

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 7/27/2021 | 397 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 8/31/2021 |
| 7/27/2021 | 399 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 266.56 | 8/31/2021 |
| 8/3/2021 | 400 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 236.80 | 8/31/2021 |
| 8/3/2021 | 401 | didi1100 - Di Dio Electric Inc. | 1,706.00 | 8/31/2021 |
| 8/3/2021 | 402 | pseg1444 - PSE&G Co. | 113.55 | 8/31/2021 |
| 8/3/2021 | 403 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 1,279.50 | 8/31/2021 |
| 8/3/2021 | 404 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 533.13 | 8/31/2021 |
| 8/6/2021 | 80621 | cityg111 - CITY OF GARFIELD | 15,434.00 | 8/31/2021 |
| 8/10/2021 | 405 | coop351 - Cooper Pest Solutions, Inc. | 103.96 | 8/31/2021 |
| 8/17/2021 | 406 | emco9815 - EMCOR Services Fluidics | 2,590.18 | 8/31/2021 |
| 8/24/2021 | 407 | coll1625 - COLLIERS INT'L HLDG (coll1625) | 4,600.00 | 8/31/2021 |
| 8/24/2021 | 408 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 8/31/2021 |
| 8/24/2021 | 409 | emco9815 - EMCOR Services Fluidics | 175.60 | 8/31/2021 |
| **Total Cleared Checks** | | | **27,170.48** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 8/4/2021 | 178 | | 3,012.00 | 8/31/2021 |
| 8/10/2021 | 179 | | 4,345.00 | 8/31/2021 |
| 8/11/2021 | 180 | | 2,400.00 | 8/31/2021 |
| 8/13/2021 | 181 | | 3,290.00 | 8/31/2021 |
| 8/20/2021 | 182 | | 2,200.00 | 8/31/2021 |
| 8/27/2021 | 183 | | 1,200.00 | 8/31/2021 |
| 8/30/2021 | 184 | | 2,046.29 | 8/31/2021 |
| **Total Cleared Deposits** | | | **18,493.29** | |

**CapitalOne**®Bank
Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

GARFIELD NORSE, LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▶ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

| Blended Checking | | | GARFIELD NORSE, LLC |
|---|---|---|---|
| Previous Balance  07/31/21 | $41,937.72 | Number of Days in Cycle | 31 |
| 7 Deposits/Credits | $18,493.29 | Minimum Balance This Cycle | $27,192.81 |
| 15 Checks/Debits | ($27,170.48) | Average Collected Balance | $34,371.56 |
| Service Charges | $0.00 | | |
| Ending Balance 08/31/21 | $33,260.53 | | |

## ACCOUNT DETAIL    FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

| Blended Checking | | | | GARFIELD NORSE, LLC |
|---|---|---|---|---|
| *Date* | *Description* | *Deposits/Credits* | *Withdrawals/Debits* | *Resulting Balance* |
| 08/04 | Customer Deposit | $3,012.00 | | $44,949.72 |
| 08/04 | Check       399 | | $266.56 | $44,683.16 |
| 08/06 | ACH Withdrawal GARFIELD TAXQTR3 CR 080621 GARFIELD NORSE LL 149.02-44 | | $6,516.00 | $38,167.16 |
| 08/06 | ACH Withdrawal GARFIELD TAXQTR3 CR 080621 GARFIELD NORSE LL 192-27 | | $5,497.00 | $32,670.16 |
| 08/06 | ACH Withdrawal GARFIELD TAXQTR3 CR 080621 GARFIELD NORSE LL 75-35 | | $3,421.00 | $29,249.16 |
| 08/06 | Check       400 | | $236.80 | $29,012.36 |
| 08/06 | Check       402 | | $113.55 | $28,898.81 |
| 08/09 | Check       590 | | $1,706.00 | $27,192.81 |
| 08/10 | Customer Deposit | $4,345.00 | | $31,537.81 |
| 08/10 | Check       403 | | $1,279.50 | $30,258.31 |
| 08/10 | Check       404 | | $533.13 | $29,725.18 |
| 08/11 | Customer Deposit | $2,400.00 | | $32,125.18 |
| 08/13 | Customer Deposit | $3,290.00 | | $35,415.18 |
| 08/16 | Check       405 | | $103.96 | $35,311.22 |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.



MEMBER
FDIC

## ACCOUNT DETAIL   CONTINUED FOR PERIOD  AUGUST 01, 2021   -  AUGUST 31, 2021

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|-----------------:|-------------------:|------------------:|
| 08/16 | Check      397 | | $65.60 | $35,245.62 |
| 08/20 | Customer Deposit | $2,200.00 | | $37,445.62 |
| 08/23 | Check      406 | | $2,590.18 | $34,855.44 |
| 08/27 | Customer Deposit | $1,200.00 | | $36,055.44 |
| 08/27 | Check      409 | | $175.60 | $35,879.84 |
| 08/30 | Customer Deposit | $2,046.29 | | $37,926.13 |
| 08/30 | Check      407 | | $4,600.00 | $33,326.13 |
| 08/30 | Check      408 | | $65.60 | $33,260.53 |
| *Total* | | $18,493.29 | $27,170.48 | |

**Blended Checking** ████████████                                        **GARFIELD NORSE, LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|-------:|-----------|------|-------:|-----------|------|-------:|
| 397 | 08/16 | $65.60 | 403 | 08/10 | $1,279.50 | 407 | 08/30 | $4,600.00 |
| 399* | 08/04 | $266.56 | 404 | 08/10 | $533.13 | 408 | 08/30 | $65.60 |
| 400 | 08/06 | $236.80 | 405 | 08/16 | $103.96 | 409 | 08/27 | $175.60 |
| 402* | 08/06 | $113.55 | 406 | 08/23 | $2,590.18 | 590* | 08/09 | $1,706.00 |

PSI: 1 / SHC: 0 / LOB :C

**Garfield Norse Sec Dep**

9/8/2021

**Bank Reconciliation Report**

**8/31/2021**

████████

**Posted by: DBO**

| | |
|---|---|
| **Balance Per Bank Statement as of 8/31/2021** | 12,313.03 |
| **Reconciled Bank Balance** | 12,313.03 |
| | |
| **Balance per GL as of 8/31/2021** | 12,313.03 |
| **Reconciled Balance Per G/L** | 12,313.03 |
| | |
| **Difference**   (Reconciled Bank Balance And Reconciled Balance Per G/L) | 0.00 |

*Kirsten Cole*

**Cleared Items:**

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 8/31/2021 | JE 560695 | 08/21 SD Interest | 2.09 | 8/31/2021 |
| **Total Cleared Other Items** | | | **2.09** | |

# Capital One Bank
Commercial Banking Group

# MANAGE YOUR CASH
CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

GARFIELD NORSE LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▶ Contact your Relationship Manager to discuss targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

**Commercial Tower** ███████          **GARFIELD NORSE LLC**

| | | | |
|---|---|---|---|
| Previous Balance  07/31/21 | $12,310.94 | Number of Days in Cycle | 31 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $12,310.94 |
| Interest Paid | $2.09 | Average Collected Balance | $12,310.94 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $2.09 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $10.75 |
| Ending Balance 08/31/21 | $12,313.03 | Annual Percentage Yield (This Statement Period) | 0.20% |

## ACCOUNT DETAIL    FOR PERIOD  AUGUST 01, 2021  -  AUGUST 31, 2021

**Commercial Tower** ███████          **GARFIELD NORSE LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 08/31 | Interest paid | $2.09 | | $12,313.03 |
| **Total** | | $2.09 | $0.00 | |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.



MEMBER FDIC
EQUAL HOUSING LENDER

PSI: 0 / SHC: 0 / LOB :C