



# 137-139 Third Street
# 137-139 Third Norse LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC, et al.

## Civil Action No. 19-cv-17865 (MCA) (LDW)

September 2021

PREPARED BY: Kirsten Cole
980-890-3127
kirsten.cole@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

<u>U.S. Bank Statement of the Case</u>: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

**10/6/2021 2:20 PM**

137-139 Third Street (1699-nj)

# Balance Sheet

Period = Sep 2021

Book = Cash ; Tree = ysi_bs

| | | Current Balance |
|---|---|---|
| **1000-0000** | **ASSETS** | |
| | | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Cash-Operating | 31,237.31 |
| 1032-0200 | Cash-Security Deposits | 1,652.15 |
| **1099-9999** | **TOTAL CASH & EQUIVALENTS** | **32,889.46** |
| | | |
| **1900-0000** | **OTHER ASSETS** | |
| 1911-0000 | Refundable Utility Deposit | 48.00 |
| **1950-9999** | **TOTAL OTHER ASSETS** | **48.00** |
| **1999-9999** | **TOTAL ASSETS** | **32,937.46** |
| | | |
| **2000-0000** | **LIABILITY AND EQUITY** | |
| | | |
| **2000-0001** | **LIABILITIES** | |
| | | |
| **2900-0000** | **OTHER LIABILITIES** | |
| 2910-0000 | Security Deposits | 1,650.00 |
| 2910-9004 | Interest on Security Deposits | 0.22 |
| **2999-8999** | **TOTAL OTHER LIABILITIES** | **1,650.22** |
| **2999-9999** | **TOTAL LIABILITIES** | **1,650.22** |
| | | |
| **3000-0000** | **EQUITY** | |
| 3100-0300 | Funding from Loan Servicer | 5,179.70 |
| 3550-2700 | Distribution to Loan Servicer | -6,877.82 |
| 3800-0000 | Current Year Earnings | 19,332.10 |
| 3811-0000 | Prior Year Retained Earnings | 13,653.26 |
| **3900-9999** | **TOTAL EQUITY** | **31,287.24** |
| **3999-9999** | **TOTAL LIABILITY & EQUITY** | **32,937.46** |

**10/6/2021 2:21 PM**

137-139 Third Street (1699-nj)

# Income Statement

Period = Sep 2021

Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **4001-0000** | **REVENUE** | | | | |
| | | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | 1,100.00 | 13.52 | 1,804.00 | 2.07 |
| 4110-0000 | Rent | 7,036.00 | 86.48 | 85,416.00 | 97.93 |
| **4299-4999** | **TOTAL RENT** | **8,136.00** | **100.00** | **87,220.00** | **100.00** |
| | | | | | |
| **4800-0000** | **OTHER INCOME** | | | | |
| 4882-0000 | Interest Income - Security Deposits | 0.27 | 0.00 | 1.93 | 0.00 |
| **4899-9999** | **TOTAL OTHER INCOME** | **0.27** | **0.00** | **1.93** | **0.00** |
| **4998-9999** | **TOTAL REVENUE** | **8,136.27** | **100.00** | **87,221.93** | **100.00** |
| | | | | | |
| **5000-0000** | **OPERATING EXPENSES** | | | | |
| | | | | | |
| **5001-0000** | **RECOVERABLE EXPENSES** | | | | |
| | | | | | |
| **5002-0000** | **TAXES** | | | | |
| 5105-0000 | Real Estate Taxes | 0.00 | 0.00 | 13,528.78 | 15.51 |
| **5149-9999** | **TOTAL TAXES** | **0.00** | **0.00** | **13,528.78** | **15.51** |
| | | | | | |
| **5200-0000** | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 48.01 | 0.59 | 471.63 | 0.54 |
| 5215-0000 | Water | 0.00 | 0.00 | 1,391.88 | 1.60 |
| 5220-0000 | Sewer | 0.00 | 0.00 | 336.23 | 0.39 |
| **5249-9999** | **TOTAL UTILITIES** | **48.01** | **0.59** | **2,199.74** | **2.52** |
| | | | | | |
| **5250-0000** | **ENGINEERING** | | | | |
| 5255-0000 | Engineering Compensation | 1,270.95 | 15.62 | 12,642.52 | 14.49 |
| **5299-9999** | **TOTAL ENGINEERING** | **1,270.95** | **15.62** | **12,642.52** | **14.49** |

**Page 1 of 3**

**10/6/2021 2:21 PM**

137-139 Third Street (1699-nj)

# Income Statement

Period = Sep 2021

Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| **5300-0000** | **ELECTRICAL** | | | | |
| 5320-0000 | Electrical R & M | 0.00 | 0.00 | 308.15 | 0.35 |
| **5349-9999** | **TOTAL ELECTRICAL** | **0.00** | **0.00** | **308.15** | **0.35** |
| **5400-0000** | **PLUMBING** | | | | |
| 5405-0000 | Plumbing | 0.00 | 0.00 | 373.19 | 0.43 |
| 5420-0000 | Plumbing R & M | 2,345.75 | 28.83 | 12,363.15 | 14.17 |
| **5449-9999** | **TOTAL PLUMBING** | **2,345.75** | **28.83** | **12,736.34** | **14.60** |
| **5650-0000** | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5655-0000 | General Building Expense | 79.27 | 0.97 | 1,401.72 | 1.61 |
| 5677-0000 | Signage | 0.00 | 0.00 | 34.83 | 0.04 |
| 5680-0000 | Pest Control | 0.00 | 0.00 | 1,015.61 | 1.16 |
| **5699-9999** | **TOTAL GEN BLDG REPAIR/MAINT.** | **79.27** | **0.97** | **2,452.16** | **2.81** |
| **5800-0000** | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 2,300.00 | 28.27 | 20,700.00 | 23.73 |
| 5810-0000 | Management Compensation | 245.80 | 3.02 | 1,735.70 | 1.99 |
| 5845-0000 | Telephone | 0.00 | 0.00 | 78.01 | 0.09 |
| 5890-0001 | Office - Other | 0.00 | 0.00 | 120.31 | 0.14 |
| 5895-0000 | Miscellaneous Operating Expense | 65.60 | 0.81 | 590.40 | 0.68 |
| **5899-9999** | **TOTAL MANAGEMENT/ADMIN** | **2,611.40** | **32.10** | **23,224.42** | **26.63** |
| **5950-9999** | **TOTAL RECOVERABLE EXPENSES** | **6,355.38** | **78.11** | **67,092.11** | **76.92** |
| **6998-9999** | **TOTAL OPERATING EXPENSES** | **6,355.38** | **78.11** | **67,092.11** | **76.92** |
| **6999-9999** | **NET OPERATING INCOME** | **1,780.89** | **21.89** | **20,129.82** | **23.08** |
| **7000-0000** | **NON-OPERATING EXPENSES** | | | | |

**10/6/2021 2:21 PM**

137-139 Third Street (1699-nj)

## Income Statement

Period = Sep 2021

Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| **7900-0000** | **PROFESSIONAL OTHER** | | | | |
| 7914-0000 | Legal Fees | 0.00 | 0.00 | 797.72 | 0.91 |
| **7949-9999** | **TOTAL PROFESSIONAL OTHER** | **0.00** | **0.00** | **797.72** | **0.91** |
| **9399-9999** | **TOTAL NON-OPERATING EXPENSES** | **0.00** | **0.00** | **797.72** | **0.91** |
| **9496-9999** | **NET INCOME** | **1,780.89** | **21.89** | **19,332.10** | **22.16** |

10/6/2021 2:19 PM

137-139 Third Street (1699-nj)

**Receipt Register**

For Period = Sep 2021

| Control | Batch | Period | Date | Person | Property | Cash Acct | Account | Job Code | Interco | PAL/PFF | PCCI | Amount | Reference | Check # | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R-1339827 | 511749 | 09/2021 | 9/8/2021 | Maximo Villegas Mendoza(mend1699) | 1699-nj | 1020-0000 | 4110-0000 Rent | | | | | 802.00 | | 0001085566 | |
| R-1340541 | 512023 | 09/2021 | 9/9/2021 | Jose Beltran(belt1699) | 1699-nj | 1020-0000 | 4110-0000 Rent | | | | | 915.00 | | 497 | |
| R-1341660 | 512494 | 09/2021 | 9/13/2021 | Socorro Perez(pere1699) | 1699-nj | 1020-0000 | 4110-0000 Rent | | | | | 884.00 | | 8003014873 | |
| R-1341661 | 512494 | 09/2021 | 9/13/2021 | Marcelino Trevino Ramos and Lucerito Fuentes(fuen1699) | 1699-nj | 1020-0000 | 4110-0000 Rent | | | | | 1,100.00 | | 1009 | |
| R-1341662 | 512494 | 09/2021 | 9/13/2021 | Liborio Molina(moli1699) | 1699-nj | 1020-0000 | 4110-0000 Rent | | | | | 700.00 | | 154 | |
| R-1341663 | 512494 | 09/2021 | 9/13/2021 | Wilking Serrano(wils1699) | 1699-nj | 1020-0000 | 4110-0000 Rent | | | | | 1,000.00 | | 1098040 | |
| R-1342596 | 512843 | 09/2021 | 9/14/2021 | Paula Trevino Ramos(trev1699) | 1699-nj | 1020-0000 | 4110-0000 Rent | | | | | 955.00 | | 160 | |
| R-1343844 | 513356 | 09/2021 | 9/17/2021 | Irene Hernandez(hern1699) | 1699-nj | 1020-0000 | 4110-0000 Rent | | | | | 965.00 | | 209 | |
| R-1344191 | | 09/2021 | 9/17/2021 | Paula Trevino Ramos(trev1699) | 1699-nj | 1020-0000 | 4110-0000 Rent | | | | | -955.00 | | 160 | |
| R-1347540 | 514912 | 09/2021 | 9/28/2021 | Jesus Vasquez(jesu1699) | 1699-nj | 1020-0000 | 4110-0000 Rent | | | | | 670.00 | | 218 | |
| R-1352686 | | 09/2021 | 9/13/2021 | Marcelino Trevino Ramos and Lucerito Fuentes(fuen1699) | 1699-nj | 1020-0000 | 4110-0000 Rent | | | | | -1,100.00 | | 1009 | |
| R-1352689 | 516788 | 09/2021 | 9/13/2021 | Marcelino Trevino Ramos and Lucerito Fuentes(fuen1699) | 1699-nj | 1020-0000 | 4110-0000 Rent | | | | | 1,100.00 | | 1009 | |
| | | | | | 1699-nj | 1020-0000 | 4006-0000 Prepaid Income | | | | | 1,100.00 | | 1009 | |
| | | | | | | | | | | | **Total** | 8,136.00 | | | |

10/6/2021 2:17 PM

137-139 Third Street (1699-nj)

**Check Register**

For Period = Sep 2021

| Control | Batch | Period | Date | Person | Property | Account | | Job Code | Interco | PAL/PFF | PCCI | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| K-1478519 | 302475 | 09/2021 | 9/8/2021 | COLLIERS INT'L HOLDINGS (col666a) (col666a) | 1699-nj | 5810-0000 | Management Compensation | | | | | 245.80 | 337 | |
| K-1478520 | 302475 | 09/2021 | 9/8/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1699-nj | 5420-0000 | Plumbing R & M | | | | | 373.19 | 338 | 8/11/21 -PLUMBING R&M- 137 3rd |
| K-1478521 | 302475 | 09/2021 | 9/8/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1699-nj | 5420-0000 | Plumbing R & M | | | | | 1,972.56 | 339 | 8/13/21 -PLUMBING R&M- 137 3rd |
| K-1482269 | 303353 | 09/2021 | 9/15/2021 | COLLIERS INT'L HLDG (col1625) (col1625) | 1699-nj | 5805-0000 | Management Fees | | | | | 2,300.00 | 340 | 09.21 mgmt fee |
| K-1482270 | 303353 | 09/2021 | 9/15/2021 | COLLIERS INT'L HOLDINGS (col666a) (col666a) | 1699-nj | 5895-0000 | Miscellaneous Operating Expense | | | | | 65.60 | 341 | |
| K-1484474 | | 09/2021 | 9/21/2021 | Passaic Valley Water Commission (pass1139) | 1699-nj | 5215-0000 | Water | | | | | -77.37 | 328 | 3/22-6/23/21 -WTR- 137 third |
| | | | | | 1699-nj | 5220-0000 | Sewer | | | | | -41.42 | 328 | 3/22-6/23/21 -SWR- 137 third |
| K-1485132 | 304053 | 09/2021 | 9/22/2021 | EMCOR Services Fluidics (emco9815) | 1699-nj | 5255-0000 | Engineering Compensation | | | | | 1,270.95 | 342 | AUG 2021 -ENGINEERING COMP- 139 third |
| K-1485133 | 304053 | 09/2021 | 9/22/2021 | EMCOR Services Fluidics (emco9815) | 1699-nj | 5655-0000 | General Building Expense | | | | | 79.27 | 343 | AUG 2021 -GEN BLDG EXP- 137 3rd |
| K-1485134 | 304053 | 09/2021 | 9/22/2021 | Passaic Valley Water Commission (pass1139) | 1699-nj | 5220-0000 | Sewer | | | | | 41.42 | 344 | 3/22-6/23/21 -SWR- 137 3rd |
| | | | | | 1699-nj | 5215-0000 | Water | | | | | 77.37 | 344 | 3/22-6/23/21 -WTR- 137 third |
| K-1485135 | 304053 | 09/2021 | 9/22/2021 | PSE&G Co. (pseg1444) | 1699-nj | 5205-0000 | Electricity | | | | | 21.69 | 345 | 8/3/21-8/30/21 -ELECTRICITY- 137 3rd |
| K-1485136 | 304053 | 09/2021 | 9/22/2021 | PSE&G Co. (pseg1444) | 1699-nj | 5205-0000 | Electricity | | | | | 26.32 | 346 | 7/31/21-8/30/21 -ELECTRICITY- 137 3rd |
| K-1488018 | 304857 | 09/2021 | 9/29/2021 | Verizon Wireless (veri408) | 1699-nj | 5845-0000 | Telephone | | | | | 41.05 | 2 | 7/24/21-8/23/21 -TELEPHONE |
| | | | | | 1699-nj | 5845-0000 | Telephone | | | | | -41.05 | 2 | 7/24/21-8/23/21 -TELEPHONE |
| | | | | | | | | | | | **Total** | 6,355.38 | | |

10/6/2021 2:19 PM

## Aging Detail

DB Caption: USA LIVE 7s   Property: 1699-nj   Status: Current, Past, Future   Age As Of: 09/30/2021   Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **137-139 Third Street (1699-nj)** | | | | | | | | | | | | | | |
| **Antonio Torres Castillo (cast1699)** | | | | | | | | | | | | | | |
| 1699-nj | | Antonio Torres Castillo | Past | C-2441887 | rent | 1/1/2021 | 01/2021 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| | | **Antonio Torres Castillo** | | | | | | **550.00** | **0.00** | **0.00** | **0.00** | **550.00** | **0.00** | **550.00** |
| | | | | | | | | | | | | | | |
| **Jesus Vasquez (jesu1699)** | | | | | | | | | | | | | | |
| 1699-nj | | Jesus Vasquez | Current | R-1332547 | Prepay | 8/27/2021 | 08/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -670.00 | -670.00 |
| | | **Jesus Vasquez** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-670.00** | **-670.00** |
| | | | | | | | | | | | | | | |
| **Marcelino Trevino Ramos and Lucerito Fuentes (fuen1699)** | | | | | | | | | | | | | | |
| 1699-nj | | Marcelino Trevino Ramos and Lucerito Fuentes | Current | R-1352689 | Prepay | 9/13/2021 | 09/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,100.00 | -1,100.00 |
| | | **Marcelino Trevino Ramos and Lucerito Fuentes** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-1,100.00** | **-1,100.00** |
| | | | | | | | | | | | | | | |
| **Margarita Morales (mora1699)** | | | | | | | | | | | | | | |
| 1699-nj | | Margarita Morales | Current | C-2576889 | rent | 6/1/2021 | 06/2021 | 622.00 | 0.00 | 0.00 | 0.00 | 622.00 | 0.00 | 622.00 |
| 1699-nj | | Margarita Morales | Current | C-2652111 | rent | 8/1/2021 | 08/2021 | 802.00 | 0.00 | 802.00 | 0.00 | 0.00 | 0.00 | 802.00 |
| 1699-nj | | Margarita Morales | Current | C-2670865 | rent | 9/1/2021 | 09/2021 | 802.00 | 802.00 | 0.00 | 0.00 | 0.00 | 0.00 | 802.00 |
| | | **Margarita Morales** | | | | | | **2,226.00** | **802.00** | **802.00** | **0.00** | **622.00** | **0.00** | **2,226.00** |
| | | | | | | | | | | | | | | |
| **Paula Trevino Ramos (trev1699)** | | | | | | | | | | | | | | |
| 1699-nj | | Paula Trevino Ramos | Current | C-2266271 | rent | 1/1/2020 | 05/2020 | 955.00 | 0.00 | 0.00 | 0.00 | 955.00 | 0.00 | 955.00 |
| 1699-nj | | Paula Trevino Ramos | Current | C-2266272 | rent | 2/1/2020 | 05/2020 | 955.00 | 0.00 | 0.00 | 0.00 | 955.00 | 0.00 | 955.00 |
| 1699-nj | | Paula Trevino Ramos | Current | C-2670860 | rent | 9/1/2021 | 09/2021 | 955.00 | 955.00 | 0.00 | 0.00 | 0.00 | 0.00 | 955.00 |
| | | **Paula Trevino Ramos** | | | | | | **2,865.00** | **955.00** | **0.00** | **0.00** | **1,910.00** | **0.00** | **2,865.00** |
| | | | | | | | | | | | | | | |
| **Ramon De-Larosa (laro1699)** | | | | | | | | | | | | | | |
| 1699-nj | | Ramon De-Larosa | Current | C-2551636 | rent | 5/1/2021 | 05/2021 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1699-nj | | Ramon De-Larosa | Current | C-2576887 | rent | 6/1/2021 | 06/2021 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1699-nj | | Ramon De-Larosa | Current | C-2617894 | rent | 7/1/2021 | 07/2021 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1699-nj | | Ramon De-Larosa | Current | C-2652109 | rent | 8/1/2021 | 08/2021 | 850.00 | 0.00 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 |
| 1699-nj | | Ramon De-Larosa | Current | C-2670863 | rent | 9/1/2021 | 09/2021 | 850.00 | 850.00 | 0.00 | 0.00 | 0.00 | 0.00 | 850.00 |
| | | **Ramon De-Larosa** | | | | | | **4,250.00** | **850.00** | **850.00** | **0.00** | **2,550.00** | **0.00** | **4,250.00** |
| | | | | | | | | | | | | | | |
| **Socorro Perez (pere1699)** | | | | | | | | | | | | | | |
| 1699-nj | | Socorro Perez | Current | R-1328277 | Prepay | 8/13/2021 | 08/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -884.00 | -884.00 |
| | | **Socorro Perez** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-884.00** | **-884.00** |
| | | | | | | | | | | | | | | |
| **Wilking Serrano (wils1699)** | | | | | | | | | | | | | | |
| 1699-nj | | Wilking Serrano | Current | R-1054792 | Prepay | 10/21/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,000.00 | -1,000.00 |
| 1699-nj | | Wilking Serrano | Current | R-1330106 | Prepay | 8/20/2021 | 08/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,000.00 | -1,000.00 |
| | | **Wilking Serrano** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-2,000.00** | **-2,000.00** |
| | | | | | | | | | | | | | | |
| **1699-nj** | | | | | | | | **9,891.00** | **2,607.00** | **1,652.00** | **0.00** | **5,632.00** | **-4,654.00** | **5,237.00** |
| | | | | | | | | | | | | | | |
| **Grand Total** | | | | | | | | **9,891.00** | **2,607.00** | **1,652.00** | **0.00** | **5,632.00** | **-4,654.00** | **5,237.00** |

UserId : kirsten.cole@colliers.com Date : 10/6/2021 Time : 2:19 PM

10/6/2021 2:22 PM

**Payables Aging Report**

1699-nj

Period: 09/2021

As of : 09/30/2021

| Payee Code | Payee Name | Doc Seq # | Control | Batch Id | Property | Invoice Date | Due Date | Post Month | Account | Invoice # | Base Currency | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice Owed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coll666a | COLLIERS INT'L HOLDINGS (coll666a) | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-2057388 | 665494 | 1699-nj | 9/12/2021 | 9/12/2021 | 09-2021 | 5810-0000 Management Compensation | 1699pr091221 | | 258.80 | 258.80 | 0.00 | 0.00 | 0.00 | 0.00 | Reimb Payroll 08/16-09/12/2021 |
| **Total coll666a** | | | | | | | | | | | | **258.80** | **258.80** | **0.00** | **0.00** | **0.00** | **0.00** | |
| | | | | | | | | | | | | | | | | | | |
| **Grand Total** | | | | | | | | | | | | **258.80** | **258.80** | **0.00** | **0.00** | **0.00** | **0.00** | |
| **Grand Total usd** | | | | | | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | |

# Rent Roll
137-139 Third Street (1699-nj )
September 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| 137APT1 | Socorro Perez | 800 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 884.00 | 1.11 | 10/1/19 | $884.00 | |
| 137APT2 | Wilking Serrano | 800 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 1,000.00 | 1.25 | 10/1/19 | $1,000.00 | |
| 137APT3 | Paula Trevino Ramos | 800 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 955.00 | 1.19 | 10/1/19 | $955.00 | |
| 137APT4 | Irene Hernandez | 800 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 965.00 | 1.21 | 10/1/19 | $965.00 | |
| 137APT5 | Marcelino Trevino Ramos and Lucerito Fuentes | | 01/01/21 to 12/31/21<br>*Original Lease 01/01/21 to 12/31/21* | $1,650.00 | rent | 1,100.00 | #Error | 1/1/21 | $1,100.00 | |
| 137APT6 | Jose Beltran | 800 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 915.00 | 1.14 | 10/1/19 | $915.00 | |
| 139APT1 | Jesus Vasquez | 800 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 670.00 | 0.84 | 10/1/19 | $670.00 | |
| 139APT2 | Ramon De-Larosa | 800 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 850.00 | 1.06 | 10/1/19 | $850.00 | |
| 139APT3 | Maximo Villegas Mendoza | 800 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 802.00 | 1.00 | 10/1/19 | $802.00 | |
| 139APT5 | Margarita Morales | 800 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 802.00 | 1.00 | 10/1/19 | $802.00 | |
| 139APT6 | Liborio Molina | 800 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 700.00 | 0.88 | 10/1/19 | $700.00 | |

# Rent Roll

137-139 Third Street (1699-nj )
September 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| 139APT4 | VACANT | 0 | | $0.00 | | | | | $0.00 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Totals for 137-139 Third Street:** | 8,000 | | $1,650.00 | | | | |
| **Vacant:** | 0 | 0.00 % | | Current Monthly Charges | | | |
| **Occupied:** | 8,000 | 100.00 % | | rent | 9,643.00 | | |

**137-139 Third St Oper**

10/6/2021

**Bank Reconciliation Report**

**9/30/2021**

███████ - **Capital One**

**Posted by: DBO**

| | |
|---|---:|
| **Balance Per Bank Statement as of 9/30/2021** | **31,237.31** |
| **Reconciled Bank Balance** | **31,237.31** |
| | |
| **Balance per GL as of 9/30/2021** | **31,237.31** |
| **Reconciled Balance Per G/L** | **31,237.31** |
| | |
| **Difference**    (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

*Kirsten Cole*

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---:|---|
| 9/8/2021 | 337 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 245.80 | 9/30/2021 |
| 9/8/2021 | 338 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 373.19 | 9/30/2021 |
| 9/8/2021 | 339 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 1,972.56 | 9/30/2021 |
| 9/15/2021 | 340 | coll1625 - COLLIERS INT'L HLDG (coll1625) | 2,300.00 | 9/30/2021 |
| 9/15/2021 | 341 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 9/30/2021 |
| 9/22/2021 | 342 | emco9815 - EMCOR Services Fluidics | 1,270.95 | 9/30/2021 |
| 9/22/2021 | 343 | emco9815 - EMCOR Services Fluidics | 79.27 | 9/30/2021 |
| 9/22/2021 | 344 | pass1139 - Passaic Valley Water Commission | 118.79 | 9/30/2021 |
| 9/22/2021 | 345 | pseg1444 - PSE&G Co. | 21.69 | 9/30/2021 |
| 9/22/2021 | 346 | pseg1444 - PSE&G Co. | 26.32 | 9/30/2021 |
| **Total Cleared Checks** | | | **6,474.17** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---:|---|
| 9/8/2021 | 107 | | 802.00 | 9/30/2021 |
| 9/9/2021 | 108 | | 915.00 | 9/30/2021 |
| 9/13/2021 | 109 | | 2,584.00 | 9/30/2021 |
| 9/13/2021 | 113 | | 2,200.00 | 9/30/2021 |
| 9/17/2021 | 111 | | 965.00 | 9/30/2021 |
| 9/28/2021 | 112 | | 670.00 | 9/30/2021 |
| **Total Cleared Deposits** | | | **8,136.00** | |

**Cleared Book Reconciling Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---:|---|
| 9/13/2021 | KC | deposit correction credit | 1,100.00 | 9/30/2021 |
| **Total Cleared Book Reconciling Items** | | | **1,100.00** | |

# CapitalOne Bank
### Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT I CHECKING I MONEY MARKET I CDs I LOANS

137-139 THIRD NORSE LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

### Blended Checking ███████████                                    137-139 THIRD NORSE LLC

| | | | |
|---|---|---|---|
| Previous Balance  08/31/21 | $29,575.48 | Number of Days in Cycle | 30 |
| 7 Deposits/Credits | $9,091.00 | Minimum Balance This Cycle | $29,575.48 |
| 11 Checks/Debits | ($7,429.17) | Average Collected Balance | $31,912.12 |
| Service Charges | $0.00 | | |
| Ending Balance 09/30/21 | $31,237.31 | | |

## ACCOUNT DETAIL    FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

### Blended Checking ███████████                                    137-139 THIRD NORSE LLC

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 09/08 | Customer Deposit | $802.00 | | $30,377.48 |
| 09/09 | Customer Deposit | $915.00 | | $31,292.48 |
| 09/13 | Customer Deposit | $3,684.00 | | $34,976.48 |
| 09/13 | Deposit correction credit | $1,100.00 | | $36,076.48 |
| 09/14 | Customer Deposit | $955.00 | | $37,031.48 |
| 09/14 | Check      337 | | $245.80 | $36,785.68 |
| 09/17 | Customer Deposit | $965.00 | | $37,750.68 |
| 09/17 | Chargeback Uncollected Fund 091421 | | $955.00 | $36,795.68 |
| 09/20 | Check     340 | | $2,300.00 | $34,495.68 |
| 09/20 | Check     339 | | $1,972.56 | $32,523.12 |
| 09/20 | Check     341 | | $65.60 | $32,457.52 |
| 09/20 | Check     338 | | $373.19 | $32,084.33 |
| 09/27 | Check     342 | | $1,270.95 | $30,813.38 |
| 09/27 | Check     343 | | $79.27 | $30,734.11 |
| 09/27 | Check     346 | | $26.32 | $30,707.79 |
| 09/27 | Check     345 | | $21.69 | $30,686.10 |
| 09/28 | Customer Deposit | $670.00 | | $31,356.10 |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.



ACCOUNT DETAIL    CONTINUED FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 09/28 | Check      344 | | $118.79 | $31,237.31 |
| *Total* | | $9,091.00 | $7,429.17 | |

**Blended Checking** ███████████     **137-139 THIRD NORSE LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 337 | 09/14 | $245.80 | 341 | 09/20 | $65.60 | 344 | 09/28 | $118.79 |
| 338 | 09/20 | $373.19 | 342 | 09/27 | $1,270.95 | 345 | 09/27 | $21.69 |
| 339 | 09/20 | $1,972.56 | 343 | 09/27 | $79.27 | 346 | 09/27 | $26.32 |
| 340 | 09/20 | $2,300.00 | | | | | | |

PSI: 1 / SHC: 0 / LOB :C

**137-139 Third Norse Sec Dep**

10/6/2021

**Bank Reconciliation Report**

**9/30/2021**



**Posted by: DBO**

**Balance Per Bank Statement as of 9/30/2021**                                    1,652.15

**Reconciled Bank Balance**                                    1,652.15

**Balance per GL as of 9/30/2021**                                    1,652.15

**Reconciled Balance Per G/L**                                    1,652.15

**Difference**          (Reconciled Bank Balance And Reconciled Balance Per G/L)          0.00

*Kirsten Cole*

**Cleared Items:**

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 9/30/2021 | JE 565524 | 09/21 SD Interest | 0.27 | 9/30/2021 |
| **Total Cleared Other Items** | | | **0.27** | |



## MANAGE YOUR CASH

**Capital One Bank**
Commercial Banking Group

CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

137-139 THIRD NORSE LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY   FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

**Commercial Tower**                                             **137-139 THIRD NORSE LLC**

| | | | |
|---|---|---|---|
| Previous Balance  08/31/21 | $1,651.88 | Number of Days in Cycle | 30 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $1,651.88 |
| Interest Paid | $0.27 | Average Collected Balance | $1,651.88 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.27 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $2.15 |
| Ending Balance 09/30/21 | $1,652.15 | Annual Percentage Yield | 0.20% |
| | | (This Statement Period) | |

## ACCOUNT DETAIL   FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

**Commercial Tower**                                             **137-139 THIRD NORSE LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 09/30 | Interest paid | $0.27 | | $1,652.15 |
| *Total* | | $0.27 | $0.00 | |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.




PSI: 0 / SHC: 0 / LOB :C



# 2680 John F. Kennedy Blvd
# 2680 Kennedy Ventures LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC et al.
## Civil Action No. 19-cv-17865 (MCA) (LDW)

September 2021

PREPARED BY:
Samantha Davis
704-805-4014
samantha.davis@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

<u>U.S. Bank Statement of the Case</u>: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

# Balance Sheet

Period = Sep 2021
Book = Cash ; Tree = ysi_bs

| | | Current Balance |
|---|---|---:|
| **1000-0000** | **ASSETS** | |
| | | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Cash-Operating | 99,980.65 |
| **1099-9999** | **TOTAL CASH & EQUIVALENTS** | **99,980.65** |
| **1999-9999** | **TOTAL ASSETS** | **99,980.65** |
| | | |
| **2000-0000** | **LIABILITY AND EQUITY** | |
| | | |
| **3000-0000** | **EQUITY** | |
| 3100-0300 | Funding from Loan Servicer | 6,524.26 |
| 3800-0000 | Current Year Earnings | 50,168.63 |
| 3811-0000 | Prior Year Retained Earnings | 43,287.76 |
| **3900-9999** | **TOTAL EQUITY** | **99,980.65** |
| **3999-9999** | **TOTAL LIABILITY & EQUITY** | **99,980.65** |

2680 John F. Kennedy Blvd (1710-nj)                                                                                    Page 1

# Income Statement

Period = Sep 2021

Book = Cash ; Tree = ysi_is

|  |  | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **4001-0000** | **REVENUE** |  |  |  |  |
| **4005-0000** | **RENT** |  |  |  |  |
| 4006-0000 | Prepaid Income | 980.42 | 3.49 | 980.42 | 0.69 |
| 4110-0000 | Rent | 26,193.75 | 93.26 | 124,986.75 | 87.47 |
| 4117-0000 | Subsidized Rent | 912.58 | 3.25 | 16,916.58 | 11.84 |
| **4299-4999** | **TOTAL RENT** | **28,086.75** | **100.00** | **142,883.75** | **100.00** |
| **4998-9999** | **TOTAL REVENUE** | **28,086.75** | **100.00** | **142,883.75** | **100.00** |
| **5000-0000** | **OPERATING EXPENSES** |  |  |  |  |
| **5001-0000** | **RECOVERABLE EXPENSES** |  |  |  |  |
| **5002-0000** | **TAXES** |  |  |  |  |
| 5105-0000 | Real Estate Taxes | 0.00 | 0.00 | 15,010.23 | 10.51 |
| **5149-9999** | **TOTAL TAXES** | **0.00** | **0.00** | **15,010.23** | **10.51** |
| **5150-0000** | **INSURANCE** |  |  |  |  |
| 5157-0000 | Insurance | 0.00 | 0.00 | 21,346.00 | 14.94 |
| **5199-9999** | **TOTAL INSURANCE** | **0.00** | **0.00** | **21,346.00** | **14.94** |
| **5200-0000** | **UTILITIES** |  |  |  |  |
| 5205-0000 | Electricity | 269.86 | 0.96 | 2,049.69 | 1.43 |
| 5215-0000 | Water | 2,820.27 | 10.04 | 8,402.34 | 5.88 |
| 5230-0000 | Refuse Removal | 0.00 | 0.00 | 1,535.40 | 1.07 |
| **5249-9999** | **TOTAL UTILITIES** | **3,090.13** | **11.00** | **11,987.43** | **8.39** |
| **5250-0000** | **ENGINEERING** |  |  |  |  |
| 5255-0000 | Engineering Compensation | 1,473.33 | 5.25 | 9,142.72 | 6.40 |
| **5299-9999** | **TOTAL ENGINEERING** | **1,473.33** | **5.25** | **9,142.72** | **6.40** |
| **5400-0000** | **PLUMBING** |  |  |  |  |
| 5405-0000 | Plumbing | 0.00 | 0.00 | 479.81 | 0.34 |
| 5420-0000 | Plumbing R & M | 0.00 | 0.00 | 1,492.74 | 1.04 |
| **5449-9999** | **TOTAL PLUMBING** | **0.00** | **0.00** | **1,972.55** | **1.38** |
| **5450-0000** | **ELEVATOR/ESCALATOR** |  |  |  |  |
| 5455-0000 | Elevator/Esc Contract | 191.92 | 0.68 | 767.68 | 0.54 |
| 5461-0000 | Elevator/Esc Repairs and Maint | 0.00 | 0.00 | 2,910.84 | 2.04 |

2680 John F. Kennedy Blvd (1710-nj)                                                                                          Page 2

## Income Statement

Period = Sep 2021
Book = Cash ; Tree = ysi_is

|  |  | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 5499-9999 | **TOTAL ELEVATOR/ESCALATOR** | **191.92** | **0.68** | **3,678.52** | **2.57** |
|  |  |  |  |  |  |
| 5650-0000 | **GEN BLDG REPAIR/MAINT.** |  |  |  |  |
| 5651-0000 | Fire Protection Building | 849.02 | 3.02 | 849.02 | 0.59 |
| 5655-0000 | General Building Expense | 218.61 | 0.78 | 1,997.05 | 1.40 |
| 5677-0000 | Signage | 0.00 | 0.00 | 55.16 | 0.04 |
| 5680-0000 | Pest Control | 135.95 | 0.48 | 1,522.08 | 1.07 |
| 5699-9999 | **TOTAL GEN BLDG REPAIR/MAINT.** | **1,203.58** | **4.29** | **4,423.31** | **3.10** |
|  |  |  |  |  |  |
| 5750-0000 | **LIFE SAFETY** |  |  |  |  |
| 5780-0000 | Life Safety - Repairs | 0.00 | 0.00 | 450.00 | 0.31 |
| 5799-9999 | **TOTAL LIFE SAFETY** | **0.00** | **0.00** | **450.00** | **0.31** |
|  |  |  |  |  |  |
| 5800-0000 | **MANAGEMENT/ADMIN** |  |  |  |  |
| 5805-0000 | Management Fees | 2,375.00 | 8.46 | 21,375.00 | 14.96 |
| 5810-0000 | Management Compensation | 0.00 | 0.00 | 1,735.70 | 1.21 |
| 5826-0000 | Licenses & Permits | 0.00 | 0.00 | 632.00 | 0.44 |
| 5845-0000 | Telephone | 41.05 | 0.15 | 119.08 | 0.08 |
| 5890-0001 | Office - Other | 0.00 | 0.00 | 190.55 | 0.13 |
| 5895-0000 | Miscellaneous Operating Expense | 65.60 | 0.23 | 590.40 | 0.41 |
| 5899-9999 | **TOTAL MANAGEMENT/ADMIN** | **2,481.65** | **8.84** | **24,642.73** | **17.25** |
| 5950-9999 | **TOTAL RECOVERABLE EXPENSES** | **8,440.61** | **30.05** | **92,653.49** | **64.85** |
| 6998-9999 | **TOTAL OPERATING EXPENSES** | **8,440.61** | **30.05** | **92,653.49** | **64.85** |
| 6999-9999 | **NET OPERATING INCOME** | **19,646.14** | **69.95** | **50,230.26** | **35.15** |
|  |  |  |  |  |  |
| 7000-0000 | **NON-OPERATING EXPENSES** |  |  |  |  |
|  |  |  |  |  |  |
| 7900-0000 | **PROFESSIONAL OTHER** |  |  |  |  |
| 7914-0000 | Legal Fees | 0.00 | 0.00 | 61.63 | 0.04 |
| 7949-9999 | **TOTAL PROFESSIONAL OTHER** | **0.00** | **0.00** | **61.63** | **0.04** |
| 9399-9999 | **TOTAL NON-OPERATING EXPENSES** | **0.00** | **0.00** | **61.63** | **0.04** |
| 9496-9999 | **NET INCOME** | **19,646.14** | **69.95** | **50,168.63** | **35.11** |

Monday, October 04, 2021
12:30 PM

10/4/2021 12:33 PM

2680 John F. Kennedy Blvd (1710-nj)

## Receipt Register

For Period = Sep 2021

| Control | Batch | Period | Date | Person | Property | Cash Acct | Account | Amount | Reference | Check # | Notes |
|---------|-------|--------|------|--------|----------|-----------|---------|--------|-----------|---------|-------|
| R-13353 | 509970 | 09/2021 | 9/1/2021 | Faida Joseph(jose1710) | 1710-nj | 1020-0000 | | 1,008.39 | | 0038699744 | |
| R-13399 | 511789 | 09/2021 | 9/2/2021 | Maksood A Shaikh(maks1710) | 1710-nj | 1020-0000 | | 1,015.00 | | ACH - HAP | |
| R-13399 | 511789 | 09/2021 | 9/2/2021 | Alberta Medina(albe1710) | 1710-nj | 1020-0000 | | 828.00 | | ACH - HAP | |
| R-13401 | 511871 | 09/2021 | 9/8/2021 | Maksood A Shaikh(maks1710) | 1710-nj | 1020-0000 | | 382.00 | | 149 | |
| R-13401 | 511871 | 09/2021 | 9/8/2021 | Robert Walters(walt1710) | 1710-nj | 1020-0000 | | 2,835.00 | | B2102724349 | |
| R-13401 | 511873 | 09/2021 | 9/8/2021 | Steven Ha(hast1710) | 1710-nj | 1020-0000 | | 1,037.00 | | 109 | |
| R-13401 | 511873 | 09/2021 | 9/8/2021 | Steven Ha(hast1710) | 1710-nj | 1020-0000 | | 1,087.00 | | 111 | |
| R-13401 | 511873 | 09/2021 | 9/8/2021 | Jeorge Franco(fran1710) | 1710-nj | 1020-0000 | | 1,050.00 | | 39998037 | |
| R-13401 | 511873 | 09/2021 | 9/8/2021 | Kim Grooms(groo1710) | 1710-nj | 1020-0000 | | 942.00 | | 19-302499074 | |
| R-13401 | 511873 | 09/2021 | 9/8/2021 | Robert Walters(walt1710) | 1710-nj | 1020-0000 | | 11,340.00 | | B2102724350 | rent assistance |
| R-13401 | 511873 | 09/2021 | 9/8/2021 | Pedro Rodriguez(pedr1710) | 1710-nj | 1020-0000 | | 825.00 | | 1051 | |
| R-13401 | 511881 | 09/2021 | 9/9/2021 | Christopher Graham(grah1710) | 1710-nj | 1020-0000 | | 922.00 | | 159 | |
| R-13401 | 511881 | 09/2021 | 9/9/2021 | George Harrison(harr1710) | 1710-nj | 1020-0000 | | 948.00 | | 206 | |
| R-13401 | 511881 | 09/2021 | 9/9/2021 | Alberta Medina(albe1710) | 1710-nj | 1020-0000 | | 122.00 | | 2767790B315 | |
| R-13424 | 512678 | 09/2021 | 9/14/2021 | Victor Clark(clar1710) | 1710-nj | 1020-0000 | | 956.00 | | 1161 | |
| R-13424 | 512769 | 09/2021 | 9/14/2021 | Luis Clara(cla-1710) | 1710-nj | 1020-0000 | | 967.00 | | 1872 | |
| R-13424 | 512769 | 09/2021 | 9/14/2021 | Anthony Campbell & Linda Valentine(camp1710 | 1710-nj | 1020-0000 | | 284.00 | | 19-303893627 | |
| R-13424 | 512769 | 09/2021 | 9/14/2021 | Anthony Campbell & Linda Valentine(camp1710 | 1710-nj | 1020-0000 | | 500.00 | | 19-292454567 | |
| R-13444 | 513625 | 09/2021 | 9/21/2021 | Juan Rojas(juan1710) | 1710-nj | 1020-0000 | | 1,038.36 | | 9509 | |
| | | | | | | | **Total** | 28,086.75 | | | |

10/4/2021 12:33 PM

2680 John F. Kennedy Blvd (1710-nj)

## Check Register

For Period = Sep 2021

| Control | Batch | Period | Date | Person | Property | Account | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|
| K-147862 | 302499 | 09/2021 | 9/8/2021 | Cooper Pest Solutions, Inc. (coop351) | 1710-nj | | 135.95 | 313 | |
| K-147862 | 302499 | 09/2021 | 9/8/2021 | Liberty Elevator Corp. (libe63) | 1710-nj | | 191.92 | 314 | |
| K-148458 | 303931 | 09/2021 | 9/21/2021 | Confires Fire Protection Service, LLC (cfps9) | 1710-nj | | 532.20 | 315 | |
| K-148458 | 303931 | 09/2021 | 9/21/2021 | COLLIERS INTL HLDG (colli625) (colli625) | 1710-nj | | 2,375.00 | 316 | |
| K-148458 | 303931 | 09/2021 | 9/21/2021 | COLLIERS INTL HOLDINGS (col666a) (col6 | 1710-nj | | 65.60 | 317 | |
| K-148458 | 303931 | 09/2021 | 9/21/2021 | EMCOR Services Fluidics (emco9815) | 1710-nj | | 1,473.33 | 318 | |
| K-148458 | 303931 | 09/2021 | 9/21/2021 | EMCOR Services Fluidics (emco9815) | 1710-nj | | 218.61 | 319 | |
| K-148598 | 304225 | 09/2021 | 9/23/2021 | Confires Fire Protection Service, LLC (cfps9) | 1710-nj | | 316.82 | 320 | |
| K-148598 | 304225 | 09/2021 | 9/23/2021 | JERSEY CITY MUA (jers4011) | 1710-nj | | 2,820.27 | 321 | |
| K-148598 | 304225 | 09/2021 | 9/23/2021 | PSE&G Co. (pseg1444) | 1710-nj | | 269.86 | 322 | |
| K-148598 | 304225 | 09/2021 | 9/23/2021 | Verizon Wireless (ver408) | 1710-nj | | 41.05 | 323 | |
| | | | | | | **Total** | 8,440.61 | | |

**Page 1 of 1**

# Aging Detail

DB Caption: USA LIVE 7's Property: 1710-nj Status: Current, Past, Future Age As Of 09/30/2021 Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2680 John F. Kennedy Blvd (1710-nj)** | | | | | | | | | | | | | | |
| **Charles Hall (hall1710)** | | | | | | | | | | | | | | |
| 1710-nj | | Charles Hall | Current | C-2537655 | rent | 07/01/2020 | 04/2021 | 1,428.00 | 0.00 | 0.00 | 0.00 | 1,428.00 | 0.00 | 1,428.00 |
| 1710-nj | | Charles Hall | Current | C-2537656 | rent | 04/01/2021 | 04/2021 | 1,584.00 | 0.00 | 0.00 | 0.00 | 1,584.00 | 0.00 | 1,584.00 |
| 1710-nj | | Charles Hall | Current | C-2552550 | rent | 05/01/2021 | 05/2021 | 176.00 | 0.00 | 0.00 | 0.00 | 176.00 | 0.00 | 176.00 |
| 1710-nj | | Charles Hall | Current | C-2577108 | rent | 06/01/2021 | 06/2021 | 176.00 | 0.00 | 0.00 | 0.00 | 176.00 | 0.00 | 176.00 |
| 1710-nj | | Charles Hall | Current | C-2617700 | rent | 07/01/2021 | 07/2021 | 176.00 | 0.00 | 0.00 | 0.00 | 176.00 | 0.00 | 176.00 |
| 1710-nj | | Charles Hall | Current | C-2617701 | subsidize | 07/01/2021 | 07/2021 | 716.00 | 0.00 | 0.00 | 0.00 | 716.00 | 0.00 | 716.00 |
| 1710-nj | | Charles Hall | Current | C-2652344 | rent | 08/01/2021 | 08/2021 | 176.00 | 0.00 | 176.00 | 0.00 | 0.00 | 0.00 | 176.00 |
| 1710-nj | | Charles Hall | Current | C-2652345 | subsidize | 08/01/2021 | 08/2021 | 716.00 | 0.00 | 716.00 | 0.00 | 0.00 | 0.00 | 716.00 |
| 1710-nj | | Charles Hall | Current | C-2671015 | rent | 09/01/2021 | 09/2021 | 176.00 | 176.00 | 0.00 | 0.00 | 0.00 | 0.00 | 176.00 |
| 1710-nj | | Charles Hall | | C-2671016 | subsidize | 09/01/2021 | 09/2021 | 716.00 | 716.00 | 0.00 | 0.00 | 0.00 | 0.00 | 716.00 |
| | | **Charles Hall** | | | | | | **6,040.00** | **892.00** | **892.00** | **0.00** | **4,256.00** | **0.00** | **6,040.00** |
| **Cindy Duarte (duar1710)** | | | | | | | | | | | | | | |
| 1710-nj | | Cindy Duarte | Current | C-2241916 | rent | 10/01/2019 | 04/2020 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 | 800.00 |
| 1710-nj | | Cindy Duarte | Current | C-2241917 | rent | 11/01/2019 | 04/2020 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 | 800.00 |
| 1710-nj | | Cindy Duarte | Current | C-2395719 | rent | 11/01/2020 | 11/2020 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 | 800.00 |
| 1710-nj | | Cindy Duarte | Current | C-2446810 | rent | 01/01/2021 | 01/2021 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 | 800.00 |
| 1710-nj | | Cindy Duarte | Current | C-2577106 | rent | 06/01/2021 | 06/2021 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 | 800.00 |
| 1710-nj | | Cindy Duarte | Current | C-2617698 | rent | 07/01/2021 | 07/2021 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 | 800.00 |
| 1710-nj | | Cindy Duarte | Current | C-2652342 | rent | 08/01/2021 | 08/2021 | 800.00 | 0.00 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| 1710-nj | | Cindy Duarte | Current | C-2671013 | rent | 09/01/2021 | 09/2021 | 800.00 | 800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 800.00 |
| | | **Cindy Duarte** | | | | | | **6,400.00** | **800.00** | **800.00** | **0.00** | **4,800.00** | **0.00** | **6,400.00** |
| **Eddy Joseph (eddy1710)** | | | | | | | | | | | | | | |
| 1710-nj | | Eddy Joseph | Current | C-2241875 | rent | 11/01/2019 | 04/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1710-nj | | Eddy Joseph | Current | C-2241876 | rent | 12/01/2019 | 04/2020 | 70.00 | 0.00 | 0.00 | 0.00 | 70.00 | 0.00 | 70.00 |

# Aging Detail

DB Caption: USA LIVE 7's   Property: 1710-nj   Status: Current, Past, Future   Age As Of 09/30/2021   Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1710-nj | | Eddy Joseph | Current | C-2241877 | rent | 01/01/2020 | 04/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1710-nj | | Eddy Joseph | Current | C-2241880 | rent | 04/01/2020 | 04/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1710-nj | | Eddy Joseph | Current | C-2259432 | rent | 06/01/2020 | 06/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1710-nj | | Eddy Joseph | Current | C-2323462 | rent | 08/01/2020 | 08/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1710-nj | | Eddy Joseph | Current | C-2363917 | rent | 10/01/2020 | 10/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1710-nj | | Eddy Joseph | Current | C-2524135 | rent | 04/01/2021 | 04/2021 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1710-nj | | Eddy Joseph | Current | C-2577103 | rent | 06/01/2021 | 06/2021 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1710-nj | | Eddy Joseph | Current | C-2671010 | rent | 09/01/2021 | 09/2021 | 1,000.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| | | **Eddy Joseph** | | | | | | **9,070.00** | **1,000.00** | **0.00** | **0.00** | **8,070.00** | **0.00** | **9,070.00** |
| **Edly Reyes (edll1710)** | | | | | | | | | | | | | | |
| 1710-nj | | Edly Reyes | Past | C-2241826 | rent | 11/01/2019 | 04/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1710-nj | | Edly Reyes | Past | C-2241827 | rent | 12/01/2019 | 04/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1710-nj | | Edly Reyes | Past | C-2241828 | rent | 01/01/2020 | 04/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1710-nj | | Edly Reyes | Past | C-2241829 | rent | 02/01/2020 | 04/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1710-nj | | Edly Reyes | Past | C-2241830 | rent | 03/01/2020 | 04/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1710-nj | | Edly Reyes | Past | C-2241831 | rent | 04/01/2020 | 04/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1710-nj | | Edly Reyes | Past | C-2241796 | rent | 05/01/2020 | 05/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1710-nj | | Edly Reyes | Past | C-2259422 | rent | 06/01/2020 | 06/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1710-nj | | Edly Reyes | Past | C-2287203 | rent | 07/01/2020 | 07/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1710-nj | | Edly Reyes | Past | C-2323452 | rent | 08/01/2020 | 08/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1710-nj | | Edly Reyes | Past | C-2336699 | rent | 09/01/2020 | 09/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1710-nj | | Edly Reyes | Past | C-2363907 | rent | 10/01/2020 | 10/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1710-nj | | Edly Reyes | Past | C-2395706 | rent | 11/01/2020 | 11/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| 1710-nj | | Edly Reyes | Past | C-2416533 | rent | 12/01/2020 | 12/2020 | 980.00 | 0.00 | 0.00 | 0.00 | 980.00 | 0.00 | 980.00 |
| | | **Edly Reyes** | | | | | | **13,720.00** | **0.00** | **0.00** | **0.00** | **13,720.00** | **0.00** | **13,720.00** |

# Aging Detail

DB Caption: USA LIVE 7's  Property: 1710-nj  Status: Current, Past, Future  Age As Of 09/30/2021  Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Jorge Franco (fran1710)** | | | | | | | | | | | | | | |
| 1710-nj | Jorge Franco | | Current | C-2241793 | rent | 05/01/2020 | 05/2020 | 1,050.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 0.00 | 1,050.00 |
| | **Jorge Franco** | | | | | | | **1,050.00** | **0.00** | **0.00** | **0.00** | **1,050.00** | **0.00** | **1,050.00** |
| **Maksood A Shaikh (maks1710)** | | | | | | | | | | | | | | |
| 1710-nj | Maksood A Shaikh | | Current | C-2403053 | subsidre | 10/01/2019 | 10/2020 | 397.00 | 0.00 | 0.00 | 0.00 | 397.00 | 0.00 | 397.00 |
| 1710-nj | Maksood A Shaikh | | Current | R-1339901 | Prepay | 09/02/2021 | 09/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -548.42 | -548.42 |
| 1710-nj | Maksood A Shaikh | | Current | R-1340126 | Prepay | 09/08/2021 | 09/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -382.00 | -382.00 |
| | **Maksood A Shaikh** | | | | | | | **397.00** | **0.00** | **0.00** | **0.00** | **397.00** | **-930.42** | **-533.42** |
| **Pedro Rodriguez (pedr1710)** | | | | | | | | | | | | | | |
| 1710-nj | Pedro Rodriguez | | Current | C-2617891 | rent | 07/01/2021 | 07/2021 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1710-nj | Pedro Rodriguez | | Current | C-2652335 | rent | 08/01/2021 | 08/2021 | 1,125.00 | 0.00 | 1,125.00 | 0.00 | 0.00 | 0.00 | 1,125.00 |
| 1710-nj | Pedro Rodriguez | | Current | C-2652336 | rent | 08/01/2021 | 08/2021 | -300.00 | 0.00 | -300.00 | 0.00 | 0.00 | 0.00 | -300.00 |
| 1710-nj | Pedro Rodriguez | | Current | C-2671006 | rent | 09/01/2021 | 09/2021 | 300.00 | 300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| 1710-nj | Pedro Rodriguez | | Current | C-2671007 | rent | 09/01/2021 | 09/2021 | -300.00 | -300.00 | 0.00 | 0.00 | 0.00 | 0.00 | -300.00 |
| | **Pedro Rodriguez** | | | | | | | **1,650.00** | **0.00** | **825.00** | **0.00** | **825.00** | **0.00** | **1,650.00** |
| **Robert Walters (walt1710)** | | | | | | | | | | | | | | |
| 1710-nj | Robert Walters | | Current | C-2577098 | rent | 06/01/2021 | 06/2021 | 15.00 | 0.00 | 0.00 | 0.00 | 15.00 | 0.00 | 15.00 |
| 1710-nj | Robert Walters | | Current | C-2617890 | rent | 07/01/2021 | 07/2021 | 946.00 | 0.00 | 0.00 | 0.00 | 946.00 | 0.00 | 946.00 |
| 1710-nj | Robert Walters | | Current | C-2652334 | rent | 08/01/2021 | 08/2021 | 946.00 | 0.00 | 946.00 | 0.00 | 0.00 | 0.00 | 946.00 |
| 1710-nj | Robert Walters | | Current | C-2671005 | rent | 09/01/2021 | 09/2021 | 946.00 | 946.00 | 0.00 | 0.00 | 0.00 | 0.00 | 946.00 |
| | **Robert Walters** | | | | | | | **2,853.00** | **946.00** | **946.00** | **0.00** | **961.00** | **0.00** | **2,853.00** |
| **Steven Ha (hast1710)** | | | | | | | | | | | | | | |
| 1710-nj | Steven Ha | | Current | R-1340132 | Prepay | 09/08/2021 | 09/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 | -50.00 |
| | **Steven Ha** | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-50.00** | **-50.00** |
| **1710-nj** | | | | | | | | **41,180.00** | **3,638.00** | **3,463.00** | **0.00** | **34,079.00** | **-980.42** | **40,199.58** |

# Aging Detail

DB Caption : USA LIVE 7's  Property : 1710-nj  Status : Current, Past, Future  Age As Of :09/30/2021  Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |
| Grand Total | | | | | | | | 41,180.00 | 3,638.00 | 3,463.00 | 0.00 | 34,079.00 | -980.42 | 40,199.58 |

UserId : samanthadavis Date : 10/4/2021 Time : 12:29 PM

10/04/2021 12:34 PM

# Payables Aging Report
1710-nj
Period: 09/2021
As of : 09/30/2021

| Payee | Payee Name | Doc Seq # | Control | Batch Id | Property | Invoice Date | Due Date | Post Month | Account | Invoice # | Base Currer | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|-------|-----------|-----------|---------|----------|----------|--------------|----------|------------|---------|-----------|-------------|--------------|-----------|------------|------------|--------------|----------------|-------|
| Code | | | | | | | | | | | | | | | | | 0.00 | |
| coll666a | COLLIERS INT'L HOLDINGS (coll666a) | | | | | | | | | | | | | | | | | |
| | | | P-2057999 | 665484 | 1710-nj | 9/12/2021 | 9/12/2021 | 09-2021 | 5810-0000 Management Compen | 1710jw09jj221 | | 258.80 | 258.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 Reimb Payroll 08/16-09/12/2021 |
| Total coll666a | | | | | | | | | | | | 258.80 | 258.80 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Grand Total | | | | | | | | | | | | 258.80 | 258.80 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Grand Total usd | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

# Rent Roll

2680 John F. Kennedy Blvd (1710–nj )
September 2021

Page: 1
Date: 10/02/2021
Time: 01:36 PM

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| APT12 | Robert Walters | 475 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 946.00 | 1.99 | 10/1/19 | $946.00 | |
| APT14 | Faida Joseph | 475 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,008.39 | 2.12 | 10/1/19 | $1,008.39 | |
| APT21 | Charles Hall | 425 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent subsidre | 176.00 716.00 | 0.41 1.68 | 10/1/19 7/1/20 | $716.00 $176.00 | |
| APT22 | Luis Clara | 475 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 967.00 | 2.04 | 10/1/19 | $967.00 | |
| APT23 | Victor Clark | 425 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 956.00 | 2.25 | 10/1/19 | $956.00 | |
| APT24 | Maksood A Shaikh | 475 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | subsidre | 84.58 | 0.18 | 9/1/21 | $84.58 | |
| APT31 | Anthony Campbell & Linda Valentine | 425 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 784.00 | 1.84 | 10/1/19 | $784.00 | |
| APT32 | Eddy Joseph | 475 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,000.00 | 2.11 | 10/1/19 | $1,000.00 | |
| APT33 | George Harrison | 425 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 948.00 | 2.23 | 10/1/19 | $948.00 | |
| APT34 | Jorge Franco | 475 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,050.00 | 2.21 | 10/1/19 | $1,050.00 | |
| APT41 | Alberta Medina | 425 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent subsidre | 122.00 828.00 | 0.29 1.95 | 6/1/21 | $950.00 | |

# Rent Roll
## 2680 John F. Kennedy Blvd (1710-nj )
## September 2021

Page: 2
Date: 10/02/2021
Time: 01:36 PM

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| APT42 | Steven Ha | 475 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 1,037.00 | 2.18 | 10/1/19 | $1,037.00 | |
| APT43 | Juan Rojas | 425 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 1,038.36 | 2.44 | 10/1/19 | $1,038.36 | |
| APT44 | Pedro Rodriguez | 475 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent<br>rent | 1,125.00<br>(300.00) | 2.37<br>(0.63) | 10/1/19<br>4/1/20 | $1,125.00<br>($300.00) | |
| APTB1 | Cindy Duarte | 425 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 800.00 | 1.88 | 10/1/19 | $800.00 | |
| APTB2 | Christopher Graham | 475 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 922.00 | 1.94 | 10/1/19 | $922.00 | |
| APTB3 | Kim Grooms | 425 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 942.00 | 2.22 | 10/1/19 | $942.00 | |
| APT11 | VACANT | 425 | | $0.00 | | | | | $0.00 | |
| APT13 | VACANT | 0 | | $0.00 | | | | | $0.00 | |

**Totals for 2680 John F. Kennedy Blvd:**  8,100   $0.00

| | | | |
|---|---|---|---|
| **Vacant:** | 425 | 5.25 % | |
| **Occupied:** | 7,675 | 94.75 % | |

**Current Monthly Charges**
rent        13,521.75
subsidre     1,628.58

**2680 John F. Kennedy Operating**

10/4/2021

**Bank Reconciliation Report**

**9/30/2021**

███████

**Posted by: DBO**

| | |
|---|---:|
| **Balance Per Bank Statement as of 9/30/2021** | **99,980.65** |
| **Reconciled Bank Balance** | **99,980.65** |
| | |
| **Balance per GL as of 9/30/2021** | **99,980.65** |
| **Reconciled Balance Per G/L** | **99,980.65** |
| | |
| **Difference**   (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

*Samantha Davis*

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | | Notes | Amount | Date Cleared |
|------|--------|-----|-------|-------:|--------------|
| 8/31/2021 | | 312 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 245.80 | 9/30/2021 |
| 9/8/2021 | | 313 | coop351 - Cooper Pest Solutions, Inc. | 135.95 | 9/30/2021 |
| 9/8/2021 | | 314 | libe63 - Liberty Elevator Corp. | 191.92 | 9/30/2021 |
| 9/21/2021 | | 315 | cfpsi910 - Confires Fire Protection Service, LLC | 532.20 | 9/30/2021 |
| 9/21/2021 | | 316 | coll1625 - COLLIERS INT'L HLDG (coll1625) | 2,375.00 | 9/30/2021 |
| 9/21/2021 | | 317 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 9/30/2021 |
| 9/21/2021 | | 318 | emco9815 - EMCOR Services Fluidics | 1,473.33 | 9/30/2021 |
| 9/21/2021 | | 319 | emco9815 - EMCOR Services Fluidics | 218.61 | 9/30/2021 |
| 9/23/2021 | | 320 | cfpsi910 - Confires Fire Protection Service, LLC | 316.82 | 9/30/2021 |
| 9/23/2021 | | 321 | jers4011 - JERSEY CITY MUA | 2,820.27 | 9/30/2021 |
| 9/23/2021 | | 322 | pseg1444 - PSE&G Co. | 269.86 | 9/30/2021 |
| 9/23/2021 | | 323 | veri408 - Verizon Wireless | 41.05 | 9/30/2021 |
| **Total Cleared Checks** | | | | **8,686.41** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|-------:|--------------|
| 9/1/2021 | 160 | | 1,008.39 | 9/30/2021 |
| 9/2/2021 | 161 | | 1,843.00 | 9/30/2021 |
| 9/8/2021 | 162 | | 3,217.00 | 9/30/2021 |
| 9/8/2021 | 163 | | 16,281.00 | 9/30/2021 |
| 9/9/2021 | 164 | | 1,992.00 | 9/30/2021 |
| 9/14/2021 | 165 | | 956.00 | 9/30/2021 |
| 9/14/2021 | 166 | | 1,751.00 | 9/30/2021 |
| 9/21/2021 | 167 | | 1,038.36 | 9/30/2021 |
| **Total Cleared Deposits** | | | **28,086.75** | |

# Capital One Bank
### Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT I CHECKING I MONEY MARKET I CDs I LOANS

2680 KENNEDY VENTURES, LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▶ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

**Blended Checkin**█████████████                          **2680 KENNEDY VENTURES, LLC**

| | | | |
|---|---|---|---|
| Previous Balance  08/31/21 | $80,580.31 | Number of Days in Cycle | 30 |
| 8 Deposits/Credits | $28,086.75 | Minimum Balance This Cycle | $80,580.31 |
| 12 Checks/Debits | ($8,686.41) | Average Collected Balance | $99,603.91 |
| Service Charges | $0.00 | | |
| Ending Balance 09/30/21 | $99,980.65 | | |

## ACCOUNT DETAIL   FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

**Blended Checking** ██████████                          **2680 KENNEDY VENTURES, LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 09/01 | Customer Deposit | $1,008.39 | | $81,588.70 |
| 09/02 | ACH deposit JC HOUSING AUTH  ACH 090221 COLLIERS INTERNATION XX-XXX7433 | $1,843.00 | | $83,431.70 |
| 09/07 | Check      312 | | $245.80 | $83,185.90 |
| 09/08 | Customer Deposit | $16,281.00 | | $99,466.90 |
| 09/08 | Customer Deposit | $3,217.00 | | $102,683.90 |
| 09/09 | Customer Deposit | $1,992.00 | | $104,675.90 |
| 09/13 | Check      314 | | $191.92 | $104,483.98 |
| 09/14 | Customer Deposit | $1,751.00 | | $106,234.98 |
| 09/14 | Customer Deposit | $956.00 | | $107,190.98 |
| 09/14 | Check      313 | | $135.95 | $107,055.03 |
| 09/20 | Customer Deposit | $1,038.36 | | $108,093.39 |
| 09/27 | Check      316 | | $2,375.00 | $105,718.39 |
| 09/27 | Check      318 | | $1,473.33 | $104,245.06 |
| 09/27 | Check      319 | | $218.61 | $104,026.45 |
| 09/27 | Check      317 | | $65.60 | $103,960.85 |
| 09/28 | Check      322 | | $269.86 | $103,690.99 |
| 09/28 | Check      323 | | $41.05 | $103,649.94 |
| 09/29 | Check      321 | | $2,820.27 | $100,829.67 |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.



## ACCOUNT DETAIL   CONTINUED FOR PERIOD  SEPTEMBER 01, 2021   -   SEPTEMBER 30, 2021

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|---|------------------|--------------------|-------------------|
| 09/29 | Check | 315 | | $532.20 | $100,297.47 |
| 09/29 | Check | 320 | | $316.82 | $99,980.65 |
| *Total* | | | $28,086.75 | $8,686.41 | |

**Blended Checking** ███████████

**2680 KENNEDY VENTURES, LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 312 | 09/07 | $245.80 | 316 | 09/27 | $2,375.00 | 320 | 09/29 | $316.82 |
| 313 | 09/14 | $135.95 | 317 | 09/27 | $65.60 | 321 | 09/29 | $2,820.27 |
| 314 | 09/13 | $191.92 | 318 | 09/27 | $1,473.33 | 322 | 09/28 | $269.86 |
| 315 | 09/29 | $532.20 | 319 | 09/27 | $218.61 | 323 | 09/28 | $41.05 |

PSI: 0 / SHC: 0 / LOB :C

**2680 Kennedy Sec Dep**

10/4/2021

**Bank Reconciliation Report**

**9/30/2021**

███████

**Posted by: DBO**

| | | |
|---|---|---:|
| **Balance Per Bank Statement as of 9/30/2021** | | 0.00 |
| | **Reconciled Bank Balance** | 0.00 |
| | | |
| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | 0.00 |

*Samantha Davis*



**MANAGE YOUR CASH**

CASH MANAGEMENT **|** CHECKING **|** MONEY MARKET **|** CDs **|** LOANS

2680 KENNEDY VENTURES LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

ACCOUNT SUMMARY    FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

| **Commercial Tower** ████████ | | | | **2680 KENNEDY VENTURES LLC** |
|---|---|---|---|---|
| Previous Balance  08/31/21 | $0.00 | Number of Days in Cycle | | 30 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | | $0.00 |
| Ending Balance 09/30/21 | $0.00 | Annual Percentage Yield (This Statement Period) | | 0.00% |

ACCOUNT DETAIL    FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

| | | | **2680 KENNEDY VENTURES** |
|---|---|---|---|
| **Commercial Tower** ████████ | | | **LLC** |

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 09/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 09/30 | | | | $0.00 |
| **Total** | | $0.00 | $0.00 | |
| No Items Processed | | | | |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.




PAGE 2 OF 2

PSI: 0 / SHC: 0 / LOB :C



# 212, 214, 225 Atlantic Avenue Atlantic Norse LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC, et al.

## Civil Action No. 19-cv-17865 (MCA) (LDW)

September 2021

PREPARED BY: Connor Noonan, CPA
704-910-8460
Connor.Noonan@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

<u>U.S. Bank Statement of the Case</u>: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

**10/6/2021 3:04 PM**

212, 214 and 225 Atlantic Avenue (1704-nj)

# Balance Sheet

Period = Sep 2021

Book = Cash ; Tree = ysi_bs

|  |  | Current Balance |
|---|---|---|
| **1000-0000** | **ASSETS** | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Cash-Operating | 234.35 |
| **1099-9999** | **TOTAL CASH & EQUIVALENTS** | **234.35** |
| **1700-0000** | **FIXED ASSETS** | |
| 1711-0100 | Landscape Improvement | 586.44 |
| **1799-9999** | **TOTAL FIXED ASSETS** | **586.44** |
| **1999-9999** | **TOTAL ASSETS** | **820.79** |
| **2000-0000** | **LIABILITY AND EQUITY** | |
| **3000-0000** | **EQUITY** | |
| 3100-0300 | Funding from Loan Servicer | 145,621.90 |
| 3800-0000 | Current Year Earnings | -209.46 |
| 3811-0000 | Prior Year Retained Earnings | -144,591.65 |
| **3900-9999** | **TOTAL EQUITY** | **820.79** |
| **3999-9999** | **TOTAL LIABILITY & EQUITY** | **820.79** |

**10/6/2021 3:04 PM**

212, 214 and 225 Atlantic Avenue (1704-nj)

## Income Statement

Period = Sep 2021

Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **4001-0000** | **REVENUE** | | | | |
| | | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | -4,110.68 | -99.15 | -91.27 | -0.12 |
| 4110-0000 | Rent | 8,256.55 | 199.15 | 75,680.40 | 100.12 |
| **4299-4999** | **TOTAL RENT** | **4,145.87** | **100.00** | **75,589.13** | **100.00** |
| **4998-9999** | **TOTAL REVENUE** | **4,145.87** | **100.00** | **75,589.13** | **100.00** |
| | | | | | |
| **5000-0000** | **OPERATING EXPENSES** | | | | |
| | | | | | |
| **5001-0000** | **RECOVERABLE EXPENSES** | | | | |
| | | | | | |
| **5002-0000** | **TAXES** | | | | |
| 5140-0000 | Taxes Other | 0.00 | 0.00 | 700.00 | 0.93 |
| 5142-0000 | Permits and Taxes | 0.00 | 0.00 | 5,850.00 | 7.74 |
| **5149-9999** | **TOTAL TAXES** | **0.00** | **0.00** | **6,550.00** | **8.67** |
| | | | | | |
| **5200-0000** | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 0.00 | 0.00 | 3,962.19 | 5.24 |
| 5205-0001 | Electricity - Bldg 1 | 0.00 | 0.00 | 378.55 | 0.50 |
| 5205-0002 | Electricity - Bldg 2 | 0.00 | 0.00 | 3,763.55 | 4.98 |
| 5210-0000 | Gas | -39.53 | -0.95 | 3,758.68 | 4.97 |
| 5215-0002 | Water - Bldg 2 | 0.00 | 0.00 | 1,827.23 | 2.42 |
| 5215-0003 | Water - Bldg 3 | 0.00 | 0.00 | 1,680.75 | 2.22 |
| 5220-0000 | Sewer | 5,720.27 | 137.98 | 19,256.99 | 25.48 |
| 5230-0000 | Refuse Removal | 384.23 | 9.27 | 4,480.80 | 5.93 |
| **5249-9999** | **TOTAL UTILITIES** | **6,064.97** | **146.29** | **39,108.74** | **51.74** |
| | | | | | |
| **5250-0000** | **ENGINEERING** | | | | |
| 5255-0000 | Engineering Compensation | 0.00 | 0.00 | 697.23 | 0.92 |
| **5299-9999** | **TOTAL ENGINEERING** | **0.00** | **0.00** | **697.23** | **0.92** |

**Page 1 of 3**

**10/6/2021 3:04 PM**

212, 214 and 225 Atlantic Avenue (1704-nj)

## Income Statement

Period = Sep 2021

Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **5400-0000** | **PLUMBING** | | | | |
| 5405-0000 | Plumbing | 0.00 | 0.00 | 2,031.21 | 2.69 |
| **5449-9999** | **TOTAL PLUMBING** | **0.00** | **0.00** | **2,031.21** | **2.69** |
| **5550-0000** | **LANDSCAPING** | | | | |
| 5555-0000 | Landscaping Contract | 0.00 | 0.00 | 2,597.07 | 3.44 |
| **5599-9999** | **TOTAL LANDSCAPING** | **0.00** | **0.00** | **2,597.07** | **3.44** |
| **5650-0000** | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5651-0000 | Fire Protection Building | 0.00 | 0.00 | 537.26 | 0.71 |
| 5655-0000 | General Building Expense | 0.00 | 0.00 | 321.40 | 0.43 |
| 5680-0000 | Pest Control | 0.00 | 0.00 | 7,106.87 | 9.40 |
| 5680-0001 | Pest Control - Bldg 1 | 0.00 | 0.00 | 1,690.17 | 2.24 |
| **5699-9999** | **TOTAL GEN BLDG REPAIR/MAINT.** | **0.00** | **0.00** | **9,655.70** | **12.77** |
| **5750-0000** | **LIFE SAFETY** | | | | |
| 5755-0000 | Life Safety - Alarm Contract | 0.00 | 0.00 | 3,047.07 | 4.03 |
| 5755-0001 | Life Safety - Monitoring | 0.00 | 0.00 | 338.64 | 0.45 |
| **5799-9999** | **TOTAL LIFE SAFETY** | **0.00** | **0.00** | **3,385.71** | **4.48** |
| **5800-0000** | **MANAGEMENT/ADMIN** | | | | |
| 5810-0000 | Management Compensation | 0.00 | 0.00 | 1,735.70 | 2.30 |
| 5845-0000 | Telephone | -22.98 | -0.55 | 55.05 | 0.07 |
| 5893-0000 | Violations | 0.00 | 0.00 | 1,000.00 | 1.32 |
| 5895-0000 | Miscellaneous Operating Expense | 65.60 | 1.58 | 656.00 | 0.87 |
| **5899-9999** | **TOTAL MANAGEMENT/ADMIN** | **42.62** | **1.03** | **3,446.75** | **4.56** |
| **5950-9999** | **TOTAL RECOVERABLE EXPENSES** | **6,107.59** | **147.32** | **67,472.41** | **89.26** |
| **6000-0000** | **NON-RECOVERABLE EXPENSES** | | | | |

**10/6/2021 3:04 PM**

212, 214 and 225 Atlantic Avenue (1704-nj)

## Income Statement

Period = Sep 2021

Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **6200-0000** | **UTILITIES** | | | | |
| 6210-0000 | Gas | 0.00 | 0.00 | 2,421.74 | 3.20 |
| 6215-0000 | Water | 0.00 | 0.00 | 4,002.68 | 5.30 |
| **6249-9999** | **TOTAL UTILITIES** | **0.00** | **0.00** | **6,424.42** | **8.50** |
| **6650-0000** | **GENERAL BLDG RPR & MAINT** | | | | |
| 6650-0600 | Roofing | 0.00 | 0.00 | 1,136.08 | 1.50 |
| **6699-9999** | **TOTAL GENERAL BLDG RPR & MAINT** | **0.00** | **0.00** | **1,136.08** | **1.50** |
| **6750-0000** | **FIRE/LIFE SAFETY** | | | | |
| 6755-0000 | Alarm Contract | 0.00 | 0.00 | 613.23 | 0.81 |
| 6760-0000 | Alarm Additional Service | 0.00 | 0.00 | 139.68 | 0.18 |
| **6799-9999** | **TOTAL FIRE/LIFE SAFETY** | **0.00** | **0.00** | **752.91** | **1.00** |
| **6997-9999** | **TOTAL NON-RECOVERABLE EXPENSES** | **0.00** | **0.00** | **8,313.41** | **11.00** |
| **6998-9999** | **TOTAL OPERATING EXPENSES** | **6,107.59** | **147.32** | **75,785.82** | **100.26** |
| **6999-9999** | **NET OPERATING INCOME** | **-1,961.72** | **-47.32** | **-196.69** | **-0.26** |
| **7000-0000** | **NON-OPERATING EXPENSES** | | | | |
| **8500-0000** | **GENERAL AND ADMIN** | | | | |
| 8616-0000 | Administration Expense | 0.00 | 0.00 | 12.77 | 0.02 |
| **8999-9999** | **TOTAL GENERAL AND ADMIN** | **0.00** | **0.00** | **12.77** | **0.02** |
| **9399-9999** | **TOTAL NON-OPERATING EXPENSES** | **0.00** | **0.00** | **12.77** | **0.02** |
| **9496-9999** | **NET INCOME** | **-1,961.72** | **-47.32** | **-209.46** | **-0.28** |

212, 214 and 225 Atlantic Avenue (1704-nj)
## Receipt Register
For Period = Sep 2021

| Control | Batch | Period | Date | Person | Property | Cash Acct | Account | Job Code | Interco | PAL/PFF | PCCI | Amount | Reference | Check # | Notes |
|---------|-------|--------|------|--------|----------|-----------|---------|----------|---------|---------|------|--------|-----------|---------|-------|
| R-1339807 | 511735 | 09/2021 | 9/8/2021 | Eddie Rodriguez(erid1704) | 1704-nj | 1020-0000 | 4110-0000 Rent | | | | | 600.00 | | 138 | |
| R-1339810 | 511735 | 09/2021 | 9/8/2021 | Nilda Ramos(ramo1704) | 1704-nj | 1020-0000 | 4110-0000 Rent | | | | | 525.00 | | 25458 | |
| R-1340544 | 512025 | 09/2021 | 9/9/2021 | Alvira Campbell and Rudolph Campbell(camp1704) | 1704-nj | 1020-0000 | 4006-0000 Prepaid Income | | | | | 564.82 | | 347 | |
| R-1340545 | 512025 | 09/2021 | 9/9/2021 | Cindy Lopez(cind1704) | 1704-nj | 1020-0000 | 4110-0000 Rent | | | | | 50.00 | | 19-297486508 | |
| R-1340546 | 512025 | 09/2021 | 9/9/2021 | Cindy Lopez(cind1704) | 1704-nj | 1020-0000 | 4110-0000 Rent | | | | | 500.00 | | 19-297486507 | |
| R-1342019 | 512657 | 09/2021 | 9/14/2021 | Mayra Hernandez(mayr1704) | 1704-nj | 1020-0000 | 4110-0000 Rent | | | | | 500.00 | | 19-297486681 | |
| R-1342020 | 512657 | 09/2021 | 9/14/2021 | Mayra Hernandez(mayr1704) | 1704-nj | 1020-0000 | 4110-0000 Rent | | | | | 150.00 | | 19-297486682 | |
| R-1342250 | 512716 | 09/2021 | 9/14/2021 | Betulia Rodriguez(rodr1704) | 1704-nj | 1020-0000 | 4110-0000 Rent | | | | | 0.50 | | APPLY091421 | |
| | | | | | 1704-nj | 1020-0000 | 4110-0000 Rent | | | | | 475.00 | | APPLY091421 | |
| | | | | | 1704-nj | 1020-0000 | 4006-0000 Prepaid Income | | | | | -433.00 | | APPLY091421 | |
| | | | | | 1704-nj | 1020-0000 | 4006-0000 Prepaid Income | | | | | -42.50 | | APPLY091421 | |
| R-1342600 | 512847 | 09/2021 | 9/14/2021 | Julissa Belkis(belk1704) | 1704-nj | 1020-0000 | 4110-0000 Rent | | | | | 700.00 | | 27540120723 | |
| R-1344154 | 513492 | 09/2021 | 9/20/2021 | Victoria  Mato(vict1704) | 1704-nj | 1020-0000 | 4110-0000 Rent | | | | | 556.05 | | 27530388966 | |
| R-1348145 | | 09/2021 | 9/30/2021 | Bethaida Campos(cam1704) | 1704-nj | 1020-0000 | 4006-0000 Prepaid Income | | | | | -700.00 | | 27211022133 | |
| R-1348146 | | 09/2021 | 9/30/2021 | Bethaida Campos(cam1704) | 1704-nj | 1020-0000 | 4006-0000 Prepaid Income | | | | | -700.00 | | 27353950942 | |
| R-1348147 | | 09/2021 | 9/30/2021 | Bethaida Campos(cam1704) | 1704-nj | 1020-0000 | 4006-0000 Prepaid Income | | | | | -700.00 | | 27237953586 | |
| R-1348148 | | 09/2021 | 9/30/2021 | Bethaida Campos(cam1704) | 1704-nj | 1020-0000 | 4006-0000 Prepaid Income | | | | | -700.00 | | 210062780312 | |
| R-1348149 | | 09/2021 | 9/30/2021 | Bethaida Campos(cam1704) | 1704-nj | 1020-0000 | 4006-0000 Prepaid Income | | | | | -700.00 | | 27461192850 | |
| R-1348150 | | 09/2021 | 9/30/2021 | Bethaida Campos(cam1704) | 1704-nj | 1020-0000 | 4006-0000 Prepaid Income | | | | | -700.00 | | 27540111802 | |
| R-1348153 | 515111 | 09/2021 | 2/17/2021 | Julissa Belkis(belk1704) | 1704-nj | 1020-0000 | 4110-0000 Rent | | | | | 700.00 | | 27211022133 | |
| R-1348154 | 515112 | 09/2021 | 3/15/2021 | Julissa Belkis(belk1704) | 1704-nj | 1020-0000 | 4110-0000 Rent | | | | | 700.00 | | 27353950942 | |
| R-1348155 | 515113 | 09/2021 | 4/19/2021 | Julissa Belkis(belk1704) | 1704-nj | 1020-0000 | 4110-0000 Rent | | | | | 700.00 | | 27237953586 | |
| R-1348156 | 515115 | 09/2021 | 5/17/2021 | Julissa Belkis(belk1704) | 1704-nj | 1020-0000 | 4110-0000 Rent | | | | | 700.00 | | R210062780312 | |
| R-1348158 | 515116 | 09/2021 | 6/15/2021 | Julissa Belkis(belk1704) | 1704-nj | 1020-0000 | 4110-0000 Rent | | | | | 700.00 | | 27461192850 | |
| R-1348159 | 515119 | 09/2021 | 7/15/2021 | Julissa Belkis(belk1704) | 1704-nj | 1020-0000 | 4110-0000 Rent | | | | | 700.00 | | 27540111802 | |
| R-1349155 | | 09/2021 | 9/14/2021 | Julissa Belkis(belk1704) | 1704-nj | 1020-0000 | 4110-0000 Rent | | | | | -700.00 | | 27540120723 | |
| R-1349159 | 515431 | 09/2021 | 9/30/2021 | Julissa Belkis(belk1704) | 1704-nj | 1020-0000 | 4110-0000 Rent | | | | | 700.00 | | 27540120723 | |
| | | | | | | | | | | | **Total** | 4,145.87 | | | |

10/6/2021 3:05 PM

212, 214 and 225 Atlantic Avenue (1704-nj)

**Check Register**

For Period = Sep 2021

| Control | Batch | Period | Date | Person | Property | Account | Job Code | Interco | PAL/PFF | PCCI | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| K-1482305 | 303363 | 09/2021 | 9/15/2021 | COLLIERS INT'L HOLDINGS (col666a) (col666a) | 1704-nj | 5895-0000 Miscellaneous Operating Expense | | | | | 65.60 | 451 | |
| K-1482306 | 303363 | 09/2021 | 9/15/2021 | Waste Management of New Jersey, Inc. (wastenj) | 1704-nj | 5230-0000 Refuse Removal | | | | | 384.23 | 452 | 08/18/21 2 yards service done |
| K-1484667 | 303947 | 09/2021 | 9/21/2021 | The Atlantic City Sewerage Co (atla1200) | 1704-nj | 5220-0000 Sewer | | | | | 5,720.27 | 453 | 08/01/21 building sewer usage |
| K-1488023 | 304857 | 09/2021 | 9/29/2021 | Verizon Wireless (veri408) | 1704-nj | 5845-0000 Telephone | | | | | 41.05 | 0 | 7/24/21-8/23/21 -TELEPHONE |
| | | | | | 1704-nj | 5845-0000 Telephone | | | | | -41.05 | 0 | 7/24/21-8/23/21 -TELEPHONE |
| K-1490986 | | 09/2021 | 9/30/2021 | Verizon Wireless (veri408) | 1704-nj | 5845-0000 Telephone | | | | | -22.98 | 393 | Cell Phone - 12/13/20-01/12/21 |
| K-1490987 | | 09/2021 | 9/30/2021 | SOUTH JERSEY GAS (sout6091) | 1704-nj | 5210-0000 Gas | | | | | -39.53 | 414 | 06/16/21 gas charge |
| | | | | | | | | | | **Total** | 6,107.59 | | |

10/6/2021 3:03 PM

## Aging Detail

DB Caption: USA LIVE 7s   Property: 1704-nj   Status: Current, Past, Future   Age As Of: 09/30/2021   Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **212, 214 and 225 Atlantic Avenue (1704-nj)** | | | | | | | | | | | | | | |
| **Alvira Campbell and Rudolph Campbell (camp1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Alvira Campbell and Rudolph Campbell | Current | R-1330231 | Prepay | 8/20/2021 | 08/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -564.00 | -564.00 |
| 1704-nj | | Alvira Campbell and Rudolph Campbell | Current | R-1340544 | Prepay | 9/9/2021 | 09/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -564.82 | -564.82 |
| | | **Alvira Campbell and Rudolph Campbell** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-1,128.82** | **-1,128.82** |
| **Anita Troncosco (tron1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Anita Troncosco | Current | C-2198745 | rent | 10/1/2019 | 02/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Anita Troncosco | Current | C-2198746 | rent | 11/1/2019 | 02/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Anita Troncosco | Current | C-2198747 | rent | 12/1/2019 | 02/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Anita Troncosco | Current | C-2198748 | rent | 1/1/2020 | 02/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Anita Troncosco | Current | C-2198749 | rent | 2/1/2020 | 02/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Anita Troncosco | Current | C-2203508 | rent | 3/1/2020 | 03/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Anita Troncosco | Current | C-2202929 | rent | 4/1/2020 | 04/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Anita Troncosco | Current | C-2230780 | rent | 5/1/2020 | 05/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Anita Troncosco | Current | C-2259978 | rent | 6/1/2020 | 06/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Anita Troncosco | Current | C-2287109 | rent | 7/1/2020 | 07/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Anita Troncosco | Current | C-2323385 | rent | 8/1/2020 | 08/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Anita Troncosco | Current | C-2338608 | rent | 9/1/2020 | 09/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Anita Troncosco | Current | C-2363787 | rent | 10/1/2020 | 10/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Anita Troncosco | Current | C-2395145 | rent | 11/1/2020 | 11/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Anita Troncosco | Current | C-2416444 | rent | 12/1/2020 | 12/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Anita Troncosco | Current | C-2446734 | rent | 1/1/2021 | 01/2021 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Anita Troncosco | Current | C-2463896 | rent | 2/1/2021 | 02/2021 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Anita Troncosco | Current | C-2491221 | rent | 3/1/2021 | 03/2021 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Anita Troncosco | Current | C-2520895 | rent | 4/1/2021 | 04/2021 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Anita Troncosco | Current | C-2553242 | rent | 5/1/2021 | 05/2021 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Anita Troncosco | Current | C-2577011 | rent | 6/1/2021 | 06/2021 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Anita Troncosco | Current | C-2617775 | rent | 7/1/2021 | 07/2021 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Anita Troncosco | Current | C-2651911 | rent | 8/1/2021 | 08/2021 | 500.00 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| 1704-nj | | Anita Troncosco | Current | C-2670912 | rent | 9/1/2021 | 09/2021 | 500.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| | | **Anita Troncosco** | | | | | | **12,000.00** | **500.00** | **500.00** | **0.00** | **11,000.00** | **0.00** | **12,000.00** |
| **Betulia Rodriguez (rodr1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Betulia Rodriguez | Current | C-2680668 | rent | 9/1/2021 | 09/2021 | 82.50 | 82.50 | 0.00 | 0.00 | 0.00 | 0.00 | 82.50 |
| | | **Betulia Rodriguez** | | | | | | **82.50** | **82.50** | **0.00** | **0.00** | **0.00** | **0.00** | **82.50** |
| **Carmen Mercado (merc1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Carmen Mercado | Past | R-1207432 | Prepay | 11/10/2020 | 11/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -600.00 | -600.00 |
| 1704-nj | | Carmen Mercado | Past | R-1210194 | Prepay | 11/18/2020 | 11/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -400.00 | -400.00 |
| | | **Carmen Mercado** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-1,000.00** | **-1,000.00** |
| **Carolina Medina (medi1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Carolina Medina | Current | C-2670907 | rent | 9/1/2021 | 09/2021 | 700.00 | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 |
| | | **Carolina Medina** | | | | | | **700.00** | **700.00** | **0.00** | **0.00** | **0.00** | **0.00** | **700.00** |
| **Cindy Lopez (cind1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Cindy Lopez | Current | R-1255361 | Prepay | 3/9/2021 | 03/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -75.00 | -75.00 |
| 1704-nj | | Cindy Lopez | Current | R-1255362 | Prepay | 3/9/2021 | 03/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -475.00 | -475.00 |
| | | **Cindy Lopez** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-550.00** | **-550.00** |
| **David Hernandez (hern1704)** | | | | | | | | | | | | | | |
| 1704-nj | | David Hernandez | Current | R-1296452 | Prepay | 6/8/2021 | 06/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -17.00 | -17.00 |
| | | **David Hernandez** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-17.00** | **-17.00** |
| **David Hernandez and Elizabeth Montalvo (mont1704)** | | | | | | | | | | | | | | |
| 1704-nj | | David Hernandez and Elizabeth Montalvo | Current | C-2577016 | rent | 6/1/2021 | 06/2021 | 62.34 | 0.00 | 0.00 | 0.00 | 62.34 | 0.00 | 62.34 |
| 1704-nj | | David Hernandez and Elizabeth Montalvo | Current | C-2617780 | rent | 7/1/2021 | 07/2021 | 62.34 | 0.00 | 0.00 | 0.00 | 62.34 | 0.00 | 62.34 |
| 1704-nj | | David Hernandez and Elizabeth Montalvo | Current | C-2651916 | rent | 8/1/2021 | 08/2021 | 62.34 | 0.00 | 62.34 | 0.00 | 0.00 | 0.00 | 62.34 |
| 1704-nj | | David Hernandez and Elizabeth Montalvo | Current | C-2670917 | rent | 9/1/2021 | 09/2021 | 62.34 | 62.34 | 0.00 | 0.00 | 0.00 | 0.00 | 62.34 |
| | | **David Hernandez and Elizabeth Montalvo** | | | | | | **249.36** | **62.34** | **62.34** | **0.00** | **124.68** | **0.00** | **249.36** |
| **Diana Moraces (dia1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Diana Moraces | Current | C-2198670 | rent | 10/1/2019 | 02/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Diana Moraces | Current | C-2198671 | rent | 11/1/2019 | 02/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Diana Moraces | Current | C-2198672 | rent | 12/1/2019 | 02/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Diana Moraces | Current | C-2258467 | rent | 1/1/2020 | 05/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| | | **Diana Moraces** | | | | | | **2,200.00** | **0.00** | **0.00** | **0.00** | **2,200.00** | **0.00** | **2,200.00** |
| **Eddie Rodriguez (erid1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Eddie Rodriguez | Current | C-2395138 | rent | 11/1/2020 | 11/2020 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |

10/6/2021 3:03 PM

**Aging Detail**

DB Caption: USA LIVE 7s   Property: 1704-nj   Status: Current, Past, Future   Age As Of: 09/30/2021   Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1704-nj | | Eddie Rodriguez | Current | C-2416437 | rent | 12/1/2020 | 12/2020 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| 1704-nj | | Eddie Rodriguez | Current | C-2463889 | rent | 2/1/2021 | 02/2021 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| | | **Eddie Rodriguez** | | | | | | **1,800.00** | **0.00** | **0.00** | **0.00** | **1,800.00** | **0.00** | **1,800.00** |
| **Eliezer Morales Jr (emor1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Eliezer Morales Jr | Current | C-2198765 | rent | 10/1/2019 | 02/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2198766 | rent | 11/1/2019 | 02/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2198767 | rent | 12/1/2019 | 02/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2198768 | rent | 1/1/2020 | 02/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2198769 | rent | 2/1/2020 | 02/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2203510 | rent | 3/1/2020 | 03/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2202931 | rent | 4/1/2020 | 04/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2230782 | rent | 5/1/2020 | 05/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2259980 | rent | 6/1/2020 | 06/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2287111 | rent | 7/1/2020 | 07/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2323387 | rent | 8/1/2020 | 08/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2338610 | rent | 9/1/2020 | 09/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2363789 | rent | 10/1/2020 | 10/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2395147 | rent | 11/1/2020 | 11/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2416446 | rent | 12/1/2020 | 12/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2446736 | rent | 1/1/2021 | 01/2021 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2463898 | rent | 2/1/2021 | 02/2021 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2491223 | rent | 3/1/2021 | 03/2021 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2520897 | rent | 4/1/2021 | 04/2021 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2553244 | rent | 5/1/2021 | 05/2021 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2577013 | rent | 6/1/2021 | 06/2021 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2617777 | rent | 7/1/2021 | 07/2021 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2651913 | rent | 8/1/2021 | 08/2021 | 550.00 | 0.00 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 |
| 1704-nj | | Eliezer Morales Jr | Current | C-2670914 | rent | 9/1/2021 | 09/2021 | 550.00 | 550.00 | 0.00 | 0.00 | 0.00 | 0.00 | 550.00 |
| | | **Eliezer Morales Jr** | | | | | | **13,200.00** | **550.00** | **550.00** | **0.00** | **12,100.00** | **0.00** | **13,200.00** |
| **Gladis Lee (lee1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Gladis Lee | Current | C-2553226 | rent | 5/1/2021 | 05/2021 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | Gladis Lee | Current | C-2651899 | rent | 8/1/2021 | 08/2021 | 700.00 | 0.00 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 |
| 1704-nj | | Gladis Lee | Current | C-2670900 | rent | 9/1/2021 | 09/2021 | 700.00 | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 |
| | | **Gladis Lee** | | | | | | **2,100.00** | **700.00** | **700.00** | **0.00** | **700.00** | **0.00** | **2,100.00** |
| **Gladys Cartagena (cart1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Gladys Cartagena | Current | C-2198690 | rent | 10/1/2019 | 02/2020 | 769.63 | 0.00 | 0.00 | 0.00 | 769.63 | 0.00 | 769.63 |
| | | **Gladys Cartagena** | | | | | | **769.63** | **0.00** | **0.00** | **0.00** | **769.63** | **0.00** | **769.63** |
| **Graig Crosby (cros1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Graig Crosby | Current | C-2258308 | rent | 10/1/2019 | 05/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | Graig Crosby | Current | C-2258309 | rent | 11/1/2019 | 05/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| | | **Graig Crosby** | | | | | | **1,400.00** | **0.00** | **0.00** | **0.00** | **1,400.00** | **0.00** | **1,400.00** |
| **Jennifer Rodriguez (jrod1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Jennifer Rodriguez | Past | C-2198655 | rent | 10/1/2019 | 02/2020 | 770.53 | 0.00 | 0.00 | 0.00 | 770.53 | 0.00 | 770.53 |
| 1704-nj | | Jennifer Rodriguez | Past | C-2198656 | rent | 11/1/2019 | 02/2020 | 770.53 | 0.00 | 0.00 | 0.00 | 770.53 | 0.00 | 770.53 |
| 1704-nj | | Jennifer Rodriguez | Past | C-2198657 | rent | 12/1/2019 | 02/2020 | 770.53 | 0.00 | 0.00 | 0.00 | 770.53 | 0.00 | 770.53 |
| 1704-nj | | Jennifer Rodriguez | Past | C-2198658 | rent | 1/1/2020 | 02/2020 | 770.53 | 0.00 | 0.00 | 0.00 | 770.53 | 0.00 | 770.53 |
| 1704-nj | | Jennifer Rodriguez | Past | C-2198659 | rent | 2/1/2020 | 02/2020 | 770.53 | 0.00 | 0.00 | 0.00 | 770.53 | 0.00 | 770.53 |
| 1704-nj | | Jennifer Rodriguez | Past | C-2203501 | rent | 3/1/2020 | 03/2020 | 770.53 | 0.00 | 0.00 | 0.00 | 770.53 | 0.00 | 770.53 |
| 1704-nj | | Jennifer Rodriguez | Past | C-2202922 | rent | 4/1/2020 | 04/2020 | 770.53 | 0.00 | 0.00 | 0.00 | 770.53 | 0.00 | 770.53 |
| 1704-nj | | Jennifer Rodriguez | Past | C-2230773 | rent | 5/1/2020 | 05/2020 | 770.53 | 0.00 | 0.00 | 0.00 | 770.53 | 0.00 | 770.53 |
| 1704-nj | | Jennifer Rodriguez | Past | C-2259971 | rent | 6/1/2020 | 06/2020 | 770.53 | 0.00 | 0.00 | 0.00 | 770.53 | 0.00 | 770.53 |
| 1704-nj | | Jennifer Rodriguez | Past | C-2287104 | rent | 7/1/2020 | 07/2020 | 770.53 | 0.00 | 0.00 | 0.00 | 770.53 | 0.00 | 770.53 |
| 1704-nj | | Jennifer Rodriguez | Past | C-2323381 | rent | 8/1/2020 | 08/2020 | 770.53 | 0.00 | 0.00 | 0.00 | 770.53 | 0.00 | 770.53 |
| 1704-nj | | Jennifer Rodriguez | Past | C-2338603 | rent | 9/1/2020 | 09/2020 | 770.53 | 0.00 | 0.00 | 0.00 | 770.53 | 0.00 | 770.53 |
| 1704-nj | | Jennifer Rodriguez | Past | C-2363782 | rent | 10/1/2020 | 10/2020 | 770.53 | 0.00 | 0.00 | 0.00 | 770.53 | 0.00 | 770.53 |
| 1704-nj | | Jennifer Rodriguez | Past | C-2395140 | rent | 11/1/2020 | 11/2020 | 770.53 | 0.00 | 0.00 | 0.00 | 770.53 | 0.00 | 770.53 |
| 1704-nj | | Jennifer Rodriguez | Past | C-2416439 | rent | 12/1/2020 | 12/2020 | 770.53 | 0.00 | 0.00 | 0.00 | 770.53 | 0.00 | 770.53 |
| 1704-nj | | Jennifer Rodriguez | Past | C-2446729 | rent | 1/1/2021 | 01/2021 | 770.53 | 0.00 | 0.00 | 0.00 | 770.53 | 0.00 | 770.53 |
| 1704-nj | | Jennifer Rodriguez | Past | C-2463891 | rent | 2/1/2021 | 02/2021 | 770.53 | 0.00 | 0.00 | 0.00 | 770.53 | 0.00 | 770.53 |
| 1704-nj | | Jennifer Rodriguez | Past | C-2491216 | rent | 3/1/2021 | 03/2021 | 770.53 | 0.00 | 0.00 | 0.00 | 770.53 | 0.00 | 770.53 |
| 1704-nj | | Jennifer Rodriguez | Past | C-2520890 | rent | 4/1/2021 | 04/2021 | 770.53 | 0.00 | 0.00 | 0.00 | 770.53 | 0.00 | 770.53 |
| 1704-nj | | Jennifer Rodriguez | Past | C-2553237 | rent | 5/1/2021 | 05/2021 | 770.53 | 0.00 | 0.00 | 0.00 | 770.53 | 0.00 | 770.53 |
| | | **Jennifer Rodriguez** | | | | | | **15,410.60** | **0.00** | **0.00** | **0.00** | **15,410.60** | **0.00** | **15,410.60** |
| **Jose Morales (mor1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Jose Morales | Current | C-2198700 | rent | 10/1/2019 | 02/2020 | 890.56 | 0.00 | 0.00 | 0.00 | 890.56 | 0.00 | 890.56 |

10/6/2021 3:03 PM

## Aging Detail

DB Caption: USA LIVE 7s   Property: 1704-nj   Status: Current, Past, Future   Age As Of: 09/30/2021   Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1704-nj | | Jose Morales | Current | C-2198701 | rent | 11/1/2019 | 02/2020 | 890.56 | 0.00 | 0.00 | 0.00 | 890.56 | 0.00 | 890.56 |
| 1704-nj | | Jose Morales | Current | C-2198702 | rent | 12/1/2019 | 02/2020 | 890.56 | 0.00 | 0.00 | 0.00 | 890.56 | 0.00 | 890.56 |
| 1704-nj | | Jose Morales | Current | C-2198703 | rent | 1/1/2020 | 02/2020 | 890.56 | 0.00 | 0.00 | 0.00 | 890.56 | 0.00 | 890.56 |
| | | **Jose Morales** | | | | | | **3,562.24** | **0.00** | **0.00** | **0.00** | **3,562.24** | **0.00** | **3,562.24** |
| | | | | | | | | | | | | | | |
| **Joseph Palermo (pale1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Joseph Palermo | Current | C-2258314 | rent | 10/1/2019 | 05/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Joseph Palermo | Current | C-2258315 | rent | 11/1/2019 | 05/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Joseph Palermo | Current | C-2258316 | rent | 12/1/2019 | 05/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Joseph Palermo | Current | C-2258317 | rent | 1/1/2020 | 05/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Joseph Palermo | Current | C-2258318 | rent | 2/1/2020 | 05/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| | | **Joseph Palermo** | | | | | | **2,750.00** | **0.00** | **0.00** | **0.00** | **2,750.00** | **0.00** | **2,750.00** |
| | | | | | | | | | | | | | | |
| **Joseph Smalley (smal1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Joseph Smalley | Current | C-2198665 | rent | 10/1/2019 | 02/2020 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2198666 | rent | 11/1/2019 | 02/2020 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2198667 | rent | 12/1/2019 | 02/2020 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2198668 | rent | 1/1/2020 | 02/2020 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2198669 | rent | 2/1/2020 | 02/2020 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2203504 | rent | 3/1/2020 | 03/2020 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2202925 | rent | 4/1/2020 | 04/2020 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2230776 | rent | 5/1/2020 | 05/2020 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2259974 | rent | 6/1/2020 | 06/2020 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2287106 | rent | 7/1/2020 | 07/2020 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2323383 | rent | 8/1/2020 | 08/2020 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2338605 | rent | 9/1/2020 | 09/2020 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2363784 | rent | 10/1/2020 | 10/2020 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2395142 | rent | 11/1/2020 | 11/2020 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2416441 | rent | 12/1/2020 | 12/2020 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2446731 | rent | 1/1/2021 | 01/2021 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2463893 | rent | 2/1/2021 | 02/2021 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2491218 | rent | 3/1/2021 | 03/2021 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2520892 | rent | 4/1/2021 | 04/2021 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2553239 | rent | 5/1/2021 | 05/2021 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2577008 | rent | 6/1/2021 | 06/2021 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2617772 | rent | 7/1/2021 | 07/2021 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2651908 | rent | 8/1/2021 | 08/2021 | 565.06 | 0.00 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 |
| 1704-nj | | Joseph Smalley | Current | C-2670909 | rent | 9/1/2021 | 09/2021 | 565.06 | 565.06 | 0.00 | 0.00 | 0.00 | 0.00 | 565.06 |
| | | **Joseph Smalley** | | | | | | **13,561.44** | **565.06** | **565.06** | **0.00** | **12,431.32** | **0.00** | **13,561.44** |
| | | | | | | | | | | | | | | |
| **Juan Rebolledo (robo1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Juan Rebolledo | Current | C-2198757 | rent | 12/1/2019 | 02/2020 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 | 0.00 | 150.00 |
| 1704-nj | | Juan Rebolledo | Current | C-2198758 | rent | 1/1/2020 | 02/2020 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 |
| 1704-nj | | Juan Rebolledo | Current | C-2198759 | rent | 2/1/2020 | 02/2020 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 |
| 1704-nj | | Juan Rebolledo | Current | C-2230781 | rent | 5/1/2020 | 05/2020 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1704-nj | | Juan Rebolledo | Current | C-2259979 | rent | 6/1/2020 | 06/2020 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1704-nj | | Juan Rebolledo | Current | C-2287110 | rent | 7/1/2020 | 07/2020 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1704-nj | | Juan Rebolledo | Current | C-2363788 | rent | 10/1/2020 | 10/2020 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1704-nj | | Juan Rebolledo | Current | C-2395146 | rent | 11/1/2020 | 11/2020 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1704-nj | | Juan Rebolledo | Current | C-2416445 | rent | 12/1/2020 | 12/2020 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1704-nj | | Juan Rebolledo | Current | C-2446735 | rent | 1/1/2021 | 01/2021 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1704-nj | | Juan Rebolledo | Current | C-2463897 | rent | 2/1/2021 | 02/2021 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1704-nj | | Juan Rebolledo | Current | C-2491222 | rent | 3/1/2021 | 03/2021 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1704-nj | | Juan Rebolledo | Current | C-2520896 | rent | 4/1/2021 | 04/2021 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1704-nj | | Juan Rebolledo | Current | C-2553243 | rent | 5/1/2021 | 05/2021 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1704-nj | | Juan Rebolledo | Current | C-2577012 | rent | 6/1/2021 | 06/2021 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1704-nj | | Juan Rebolledo | Current | C-2617776 | rent | 7/1/2021 | 07/2021 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1704-nj | | Juan Rebolledo | Current | C-2651912 | rent | 8/1/2021 | 08/2021 | 850.00 | 0.00 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 |
| 1704-nj | | Juan Rebolledo | Current | C-2670913 | rent | 9/1/2021 | 09/2021 | 850.00 | 850.00 | 0.00 | 0.00 | 0.00 | 0.00 | 850.00 |
| | | **Juan Rebolledo** | | | | | | **13,100.00** | **850.00** | **850.00** | **0.00** | **11,400.00** | **0.00** | **13,100.00** |
| | | | | | | | | | | | | | | |
| **Julissa Belkis (belk1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Julissa Belkis | Current | C-2285147 | rent | 11/1/2020 | 06/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | Julissa Belkis | Current | C-2285148 | rent | 12/1/2020 | 06/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | Julissa Belkis | Current | C-2285151 | rent | 3/1/2020 | 06/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | Julissa Belkis | Current | C-2285154 | rent | 6/1/2020 | 06/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | Julissa Belkis | Current | C-2287099 | rent | 7/1/2020 | 07/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | Julissa Belkis | Current | C-2323379 | rent | 8/1/2020 | 08/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | Julissa Belkis | Current | C-2338598 | rent | 9/1/2020 | 09/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | Julissa Belkis | Current | C-2363777 | rent | 10/1/2020 | 10/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | Julissa Belkis | Current | C-2395135 | rent | 11/1/2020 | 11/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |

10/6/2021 3:03 PM

**Aging Detail**

DB Caption: USA LIVE 7s   Property: 1704-nj   Status: Current, Past, Future   Age As Of: 09/30/2021   Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1704-nj | | Julissa Belkis | Current | C-2416434 | rent | 12/1/2020 | 12/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | Julissa Belkis | Current | C-2446724 | rent | 1/1/2021 | 01/2021 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| | | **Julissa Belkis** | | | | | | **7,700.00** | **0.00** | **0.00** | **0.00** | **7,700.00** | **0.00** | **7,700.00** |
| **Luis Regalado-Rodriguez (rega1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Luis Regalado-Rodriguez | Current | C-2198720 | rent | 10/1/2019 | 02/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Luis Regalado-Rodriguez | Current | C-2198721 | rent | 11/1/2019 | 02/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Luis Regalado-Rodriguez | Current | C-2198722 | rent | 12/1/2019 | 02/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Luis Regalado-Rodriguez | Current | C-2198724 | rent | 2/1/2020 | 02/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Luis Regalado-Rodriguez | Current | C-2203503 | rent | 3/1/2020 | 03/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Luis Regalado-Rodriguez | Current | C-2202924 | rent | 4/1/2020 | 04/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Luis Regalado-Rodriguez | Current | C-2230775 | rent | 5/1/2020 | 05/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Luis Regalado-Rodriguez | Current | C-2259973 | rent | 6/1/2020 | 06/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Luis Regalado-Rodriguez | Current | C-2338604 | rent | 9/1/2020 | 09/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Luis Regalado-Rodriguez | Current | C-2363783 | rent | 10/1/2020 | 10/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Luis Regalado-Rodriguez | Current | C-2395141 | rent | 11/1/2020 | 11/2020 | 300.00 | 0.00 | 0.00 | 0.00 | 300.00 | 0.00 | 300.00 |
| 1704-nj | | Luis Regalado-Rodriguez | Current | C-2446730 | rent | 1/1/2021 | 01/2021 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Luis Regalado-Rodriguez | Current | C-2463892 | rent | 2/1/2021 | 02/2021 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Luis Regalado-Rodriguez | Current | C-2491217 | rent | 3/1/2021 | 03/2021 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Luis Regalado-Rodriguez | Current | C-2520891 | rent | 4/1/2021 | 04/2021 | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 | 0.00 | 400.00 |
| 1704-nj | | Luis Regalado-Rodriguez | Current | C-2577007 | rent | 6/1/2021 | 06/2021 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Luis Regalado-Rodriguez | Current | C-2617771 | rent | 7/1/2021 | 07/2021 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Luis Regalado-Rodriguez | Current | C-2651907 | rent | 8/1/2021 | 08/2021 | 550.00 | 0.00 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 |
| 1704-nj | | Luis Regalado-Rodriguez | Current | C-2670908 | rent | 9/1/2021 | 09/2021 | 550.00 | 550.00 | 0.00 | 0.00 | 0.00 | 0.00 | 550.00 |
| | | **Luis Regalado-Rodriguez** | | | | | | **10,050.00** | **550.00** | **550.00** | **0.00** | **8,950.00** | **0.00** | **10,050.00** |
| **Marvin Rodriguez (mar1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Marvin Rodriguez | Current | C-2198735 | rent | 10/1/2019 | 02/2020 | 890.64 | 0.00 | 0.00 | 0.00 | 890.64 | 0.00 | 890.64 |
| 1704-nj | | Marvin Rodriguez | Current | C-2198736 | rent | 11/1/2019 | 02/2020 | 890.64 | 0.00 | 0.00 | 0.00 | 890.64 | 0.00 | 890.64 |
| 1704-nj | | Marvin Rodriguez | Current | C-2198737 | rent | 12/1/2019 | 02/2020 | 890.64 | 0.00 | 0.00 | 0.00 | 890.64 | 0.00 | 890.64 |
| 1704-nj | | Marvin Rodriguez | Current | C-2198738 | rent | 1/1/2020 | 02/2020 | 890.64 | 0.00 | 0.00 | 0.00 | 890.64 | 0.00 | 890.64 |
| 1704-nj | | Marvin Rodriguez | Current | C-2198739 | rent | 2/1/2020 | 02/2020 | 890.64 | 0.00 | 0.00 | 0.00 | 890.64 | 0.00 | 890.64 |
| 1704-nj | | Marvin Rodriguez | Current | C-2203507 | rent | 3/1/2020 | 03/2020 | 890.64 | 0.00 | 0.00 | 0.00 | 890.64 | 0.00 | 890.64 |
| 1704-nj | | Marvin Rodriguez | Current | C-2202928 | rent | 4/1/2020 | 04/2020 | 890.64 | 0.00 | 0.00 | 0.00 | 890.64 | 0.00 | 890.64 |
| 1704-nj | | Marvin Rodriguez | Current | C-2230779 | rent | 5/1/2020 | 05/2020 | 890.64 | 0.00 | 0.00 | 0.00 | 890.64 | 0.00 | 890.64 |
| 1704-nj | | Marvin Rodriguez | Current | C-2259977 | rent | 6/1/2020 | 06/2020 | 890.64 | 0.00 | 0.00 | 0.00 | 890.64 | 0.00 | 890.64 |
| 1704-nj | | Marvin Rodriguez | Current | C-2287108 | rent | 7/1/2020 | 07/2020 | 890.64 | 0.00 | 0.00 | 0.00 | 890.64 | 0.00 | 890.64 |
| 1704-nj | | Marvin Rodriguez | Current | C-2323384 | rent | 8/1/2020 | 08/2020 | 890.64 | 0.00 | 0.00 | 0.00 | 890.64 | 0.00 | 890.64 |
| 1704-nj | | Marvin Rodriguez | Current | C-2338607 | rent | 9/1/2020 | 09/2020 | 890.64 | 0.00 | 0.00 | 0.00 | 890.64 | 0.00 | 890.64 |
| 1704-nj | | Marvin Rodriguez | Current | C-2363786 | rent | 10/1/2020 | 10/2020 | 890.64 | 0.00 | 0.00 | 0.00 | 890.64 | 0.00 | 890.64 |
| 1704-nj | | Marvin Rodriguez | Current | C-2395144 | rent | 11/1/2020 | 11/2020 | 81.28 | 0.00 | 0.00 | 0.00 | 81.28 | 0.00 | 81.28 |
| 1704-nj | | Marvin Rodriguez | Current | C-2446733 | rent | 1/1/2021 | 01/2021 | 890.64 | 0.00 | 0.00 | 0.00 | 890.64 | 0.00 | 890.64 |
| 1704-nj | | Marvin Rodriguez | Current | C-2463895 | rent | 2/1/2021 | 02/2021 | 890.64 | 0.00 | 0.00 | 0.00 | 890.64 | 0.00 | 890.64 |
| 1704-nj | | Marvin Rodriguez | Current | C-2491220 | rent | 3/1/2021 | 03/2021 | 40.64 | 0.00 | 0.00 | 0.00 | 40.64 | 0.00 | 40.64 |
| 1704-nj | | Marvin Rodriguez | Current | C-2520894 | rent | 4/1/2021 | 04/2021 | 40.64 | 0.00 | 0.00 | 0.00 | 40.64 | 0.00 | 40.64 |
| 1704-nj | | Marvin Rodriguez | Current | C-2553241 | rent | 5/1/2021 | 05/2021 | 890.64 | 0.00 | 0.00 | 0.00 | 890.64 | 0.00 | 890.64 |
| 1704-nj | | Marvin Rodriguez | Current | C-2577010 | rent | 6/1/2021 | 06/2021 | 40.64 | 0.00 | 0.00 | 0.00 | 40.64 | 0.00 | 40.64 |
| 1704-nj | | Marvin Rodriguez | Current | C-2617774 | rent | 7/1/2021 | 07/2021 | 90.64 | 0.00 | 0.00 | 0.00 | 90.64 | 0.00 | 90.64 |
| 1704-nj | | Marvin Rodriguez | Current | C-2651910 | rent | 8/1/2021 | 08/2021 | 890.64 | 0.00 | 890.64 | 0.00 | 0.00 | 0.00 | 890.64 |
| 1704-nj | | Marvin Rodriguez | Current | C-2670911 | rent | 9/1/2021 | 09/2021 | 890.64 | 890.64 | 0.00 | 0.00 | 0.00 | 0.00 | 890.64 |
| | | **Marvin Rodriguez** | | | | | | **17,175.36** | **890.64** | **890.64** | **0.00** | **15,394.08** | **0.00** | **17,175.36** |
| **Raquel Vargas (varg1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Raquel Vargas | Current | C-2258311 | rent | 11/1/2019 | 05/2020 | 890.00 | 0.00 | 0.00 | 0.00 | 890.00 | 0.00 | 890.00 |
| 1704-nj | | Raquel Vargas | Current | C-2258312 | rent | 12/1/2019 | 05/2020 | 890.00 | 0.00 | 0.00 | 0.00 | 890.00 | 0.00 | 890.00 |
| 1704-nj | | Raquel Vargas | Current | C-2258313 | rent | 1/1/2020 | 05/2020 | 890.00 | 0.00 | 0.00 | 0.00 | 890.00 | 0.00 | 890.00 |
| | | **Raquel Vargas** | | | | | | **2,670.00** | **0.00** | **0.00** | **0.00** | **2,670.00** | **0.00** | **2,670.00** |
| **Roberto Morales (mora1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Roberto Morales | Current | C-2617761 | rent | 7/1/2021 | 07/2021 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Roberto Morales | Current | C-2651898 | rent | 8/1/2021 | 08/2021 | 550.00 | 0.00 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 |
| 1704-nj | | Roberto Morales | Current | C-2670899 | rent | 9/1/2021 | 09/2021 | 550.00 | 550.00 | 0.00 | 0.00 | 0.00 | 0.00 | 550.00 |
| | | **Roberto Morales** | | | | | | **1,650.00** | **550.00** | **550.00** | **0.00** | **550.00** | **0.00** | **1,650.00** |
| **Rosana Sanchez-Castillo (cast1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Rosana Sanchez-Castillo | Current | C-2198725 | rent | 10/1/2019 | 02/2020 | 556.05 | 0.00 | 0.00 | 0.00 | 556.05 | 0.00 | 556.05 |
| 1704-nj | | Rosana Sanchez-Castillo | Current | C-2198726 | rent | 11/1/2019 | 02/2020 | 556.05 | 0.00 | 0.00 | 0.00 | 556.05 | 0.00 | 556.05 |
| 1704-nj | | Rosana Sanchez-Castillo | Current | C-2198727 | rent | 12/1/2019 | 02/2020 | 556.05 | 0.00 | 0.00 | 0.00 | 556.05 | 0.00 | 556.05 |
| 1704-nj | | Rosana Sanchez-Castillo | Current | C-2198728 | rent | 1/1/2020 | 02/2020 | 556.05 | 0.00 | 0.00 | 0.00 | 556.05 | 0.00 | 556.05 |
| 1704-nj | | Rosana Sanchez-Castillo | Current | C-2198729 | rent | 2/1/2020 | 02/2020 | 556.05 | 0.00 | 0.00 | 0.00 | 556.05 | 0.00 | 556.05 |
| | | **Rosana Sanchez-Castillo** | | | | | | **2,780.25** | **0.00** | **0.00** | **0.00** | **2,780.25** | **0.00** | **2,780.25** |

10/6/2021 3:03 PM

## Aging Detail

DB Caption: USA LIVE 7s  Property: 1704-nj  Status: Current, Past, Future  Age As Of: 09/30/2021  Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Sharon Cowan (shar1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Sharon Cowan | Current | C-2553229 | rent | 5/1/2021 | 05/2021 | 132.95 | 0.00 | 0.00 | 0.00 | 132.95 | 0.00 | 132.95 |
| 1704-nj | | Sharon Cowan | Current | C-2670902 | rent | 9/1/2021 | 09/2021 | 689.00 | 689.00 | 0.00 | 0.00 | 0.00 | 0.00 | 689.00 |
| | | **Sharon Cowan** | | | | | | **821.95** | **689.00** | **0.00** | **0.00** | **132.95** | **0.00** | **821.95** |
| **Timothy Loper (fra1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Timothy Loper | Current | C-2198770 | rent | 10/1/2019 | 02/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Timothy Loper | Current | C-2198771 | rent | 11/1/2019 | 02/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Timothy Loper | Current | C-2198772 | rent | 12/1/2019 | 02/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Timothy Loper | Current | C-2198773 | rent | 1/1/2020 | 02/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Timothy Loper | Current | C-2198774 | rent | 2/1/2020 | 02/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Timothy Loper | Current | C-2203511 | rent | 3/1/2020 | 03/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Timothy Loper | Current | C-2202932 | rent | 4/1/2020 | 04/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Timothy Loper | Current | C-2230783 | rent | 5/1/2020 | 05/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Timothy Loper | Current | C-2259981 | rent | 6/1/2020 | 06/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Timothy Loper | Current | C-2287112 | rent | 7/1/2020 | 07/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Timothy Loper | Current | C-2323388 | rent | 8/1/2020 | 08/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Timothy Loper | Current | C-2338611 | rent | 9/1/2020 | 09/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Timothy Loper | Current | C-2363790 | rent | 10/1/2020 | 10/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Timothy Loper | Current | C-2395148 | rent | 11/1/2020 | 11/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Timothy Loper | Current | C-2416447 | rent | 12/1/2020 | 12/2020 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Timothy Loper | Current | C-2446737 | rent | 1/1/2021 | 01/2021 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Timothy Loper | Current | C-2463899 | rent | 2/1/2021 | 02/2021 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Timothy Loper | Current | C-2491224 | rent | 3/1/2021 | 03/2021 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Timothy Loper | Current | C-2520898 | rent | 4/1/2021 | 04/2021 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Timothy Loper | Current | C-2553245 | rent | 5/1/2021 | 05/2021 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Timothy Loper | Current | C-2577014 | rent | 6/1/2021 | 06/2021 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 | 0.00 | 500.00 |
| 1704-nj | | Timothy Loper | Current | C-2617778 | rent | 7/1/2021 | 07/2021 | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 | 0.00 | 400.00 |
| 1704-nj | | Timothy Loper | Current | C-2651914 | rent | 8/1/2021 | 08/2021 | 500.00 | 0.00 | 500.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| 1704-nj | | Timothy Loper | Current | C-2670915 | rent | 9/1/2021 | 09/2021 | 500.00 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| | | **Timothy Loper** | | | | | | **11,900.00** | **500.00** | **500.00** | **0.00** | **10,900.00** | **0.00** | **11,900.00** |
| **Tony Bosques, Jr (bosq1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Tony Bosques, Jr | Current | C-2198775 | rent | 10/1/2019 | 02/2020 | 513.69 | 0.00 | 0.00 | 0.00 | 513.69 | 0.00 | 513.69 |
| 1704-nj | | Tony Bosques, Jr | Current | C-2198776 | rent | 11/1/2019 | 02/2020 | 513.69 | 0.00 | 0.00 | 0.00 | 513.69 | 0.00 | 513.69 |
| 1704-nj | | Tony Bosques, Jr | Current | C-2198777 | rent | 12/1/2019 | 02/2020 | 513.69 | 0.00 | 0.00 | 0.00 | 513.69 | 0.00 | 513.69 |
| 1704-nj | | Tony Bosques, Jr | Current | C-2198778 | rent | 1/1/2020 | 02/2020 | 513.69 | 0.00 | 0.00 | 0.00 | 513.69 | 0.00 | 513.69 |
| 1704-nj | | Tony Bosques, Jr | Current | C-2258471 | rent | 2/1/2020 | 05/2020 | 513.69 | 0.00 | 0.00 | 0.00 | 513.69 | 0.00 | 513.69 |
| | | **Tony Bosques, Jr** | | | | | | **2,568.45** | **0.00** | **0.00** | **0.00** | **2,568.45** | **0.00** | **2,568.45** |
| **Tracy Dewitt (dewi1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Tracy Dewitt | Current | R-1054999 | Prepay | 10/18/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3.57 | -3.57 |
| 1704-nj | | Tracy Dewitt | Current | R-1059868 | Prepay | 11/13/2019 | 11/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3.57 | -3.57 |
| 1704-nj | | Tracy Dewitt | Current | R-1072096 | Prepay | 12/20/2019 | 12/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3.57 | -3.57 |
| 1704-nj | | Tracy Dewitt | Current | R-1082033 | Prepay | 1/16/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -3.57 | -3.57 |
| 1704-nj | | Tracy Dewitt | Current | R-1109819 | Prepay | 3/17/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -130.00 | -130.00 |
| 1704-nj | | Tracy Dewitt | Current | R-1109820 | Prepay | 3/17/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -463.57 | -463.57 |
| | | **Tracy Dewitt** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-607.85** | **-607.85** |
| **Victoria Mato (vict1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Victoria Mato | Current | C-2416429 | rent | 12/1/2020 | 12/2020 | 395.65 | 0.00 | 0.00 | 0.00 | 395.65 | 0.00 | 395.65 |
| 1704-nj | | Victoria Mato | Current | C-2446719 | rent | 1/1/2021 | 01/2021 | 9.01 | 0.00 | 0.00 | 0.00 | 9.01 | 0.00 | 9.01 |
| 1704-nj | | Victoria Mato | Current | C-2463881 | rent | 2/1/2021 | 02/2021 | 9.01 | 0.00 | 0.00 | 0.00 | 9.01 | 0.00 | 9.01 |
| 1704-nj | | Victoria Mato | Current | C-2491206 | rent | 3/1/2021 | 03/2021 | 9.01 | 0.00 | 0.00 | 0.00 | 9.01 | 0.00 | 9.01 |
| 1704-nj | | Victoria Mato | Current | C-2520880 | rent | 4/1/2021 | 04/2021 | 9.01 | 0.00 | 0.00 | 0.00 | 9.01 | 0.00 | 9.01 |
| 1704-nj | | Victoria Mato | Current | C-2553227 | rent | 5/1/2021 | 05/2021 | 9.01 | 0.00 | 0.00 | 0.00 | 9.01 | 0.00 | 9.01 |
| 1704-nj | | Victoria Mato | Current | C-2576999 | rent | 6/1/2021 | 06/2021 | 9.01 | 0.00 | 0.00 | 0.00 | 9.01 | 0.00 | 9.01 |
| 1704-nj | | Victoria Mato | Current | C-2617763 | rent | 7/1/2021 | 07/2021 | 565.06 | 0.00 | 0.00 | 0.00 | 565.06 | 0.00 | 565.06 |
| 1704-nj | | Victoria Mato | Current | C-2651900 | rent | 8/1/2021 | 08/2021 | 9.01 | 0.00 | 9.01 | 0.00 | 0.00 | 0.00 | 9.01 |
| 1704-nj | | Victoria Mato | Current | C-2670901 | rent | 9/1/2021 | 09/2021 | 9.01 | 9.01 | 0.00 | 0.00 | 0.00 | 0.00 | 9.01 |
| | | **Victoria Mato** | | | | | | **1,032.79** | **9.01** | **9.01** | **0.00** | **1,014.77** | **0.00** | **1,032.79** |
| **Wellington Acosta (acos1704)** | | | | | | | | | | | | | | |
| 1704-nj | | Wellington Acosta | Current | C-2463894 | rent | 2/1/2021 | 02/2021 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Wellington Acosta | Current | C-2491219 | rent | 3/1/2021 | 03/2021 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| 1704-nj | | Wellington Acosta | Current | C-2670910 | rent | 9/1/2021 | 09/2021 | 550.00 | 550.00 | 0.00 | 0.00 | 0.00 | 0.00 | 550.00 |
| | | **Wellington Acosta** | | | | | | **1,650.00** | **550.00** | **0.00** | **0.00** | **1,100.00** | **0.00** | **1,650.00** |
| **x Ingris Garcia (garc1704)** | | | | | | | | | | | | | | |
| 1704-nj | | x Ingris Garcia | Past | C-2258239 | rent | 10/1/2019 | 04/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |

10/6/2021 3:03 PM

## Aging Detail

DB Caption: USA LIVE 7s   Property: 1704-nj   Status: Current, Past, Future   Age As Of: 09/30/2021   Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1704-nj | | x Ingris Garcia | Past | C-2258240 | rent | 11/1/2019 | 04/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | x Ingris Garcia | Past | C-2258241 | rent | 12/1/2019 | 04/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | x Ingris Garcia | Past | C-2258242 | rent | 1/1/2020 | 04/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | x Ingris Garcia | Past | C-2258245 | rent | 4/1/2020 | 04/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | x Ingris Garcia | Past | C-2258246 | rent | 5/1/2020 | 05/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | x Ingris Garcia | Past | C-2259984 | rent | 6/1/2020 | 06/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | x Ingris Garcia | Past | C-2287114 | rent | 7/1/2020 | 07/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | x Ingris Garcia | Past | C-2323390 | rent | 8/1/2020 | 08/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | x Ingris Garcia | Past | C-2338613 | rent | 9/1/2020 | 09/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | x Ingris Garcia | Past | C-2363792 | rent | 10/1/2020 | 10/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| | | **x Ingris Garcia** | | | | | | **7,700.00** | **0.00** | **0.00** | **0.00** | **7,700.00** | **0.00** | **7,700.00** |
| **x Karen Garcia (kare1704)** | | | | | | | | | | | | | | |
| 1704-nj | | x Karen Garcia | Past | C-2258255 | rent | 10/1/2019 | 04/2020 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| 1704-nj | | x Karen Garcia | Past | C-2258256 | rent | 11/1/2019 | 04/2020 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| 1704-nj | | x Karen Garcia | Past | C-2258257 | rent | 12/1/2019 | 04/2020 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| 1704-nj | | x Karen Garcia | Past | C-2258258 | rent | 1/1/2020 | 04/2020 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| 1704-nj | | x Karen Garcia | Past | C-2259986 | rent | 6/1/2020 | 06/2020 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| 1704-nj | | x Karen Garcia | Past | C-2287116 | rent | 7/1/2020 | 07/2020 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| 1704-nj | | x Karen Garcia | Past | C-2323391 | rent | 8/1/2020 | 08/2020 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| 1704-nj | | x Karen Garcia | Past | C-2338615 | rent | 9/1/2020 | 09/2020 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| 1704-nj | | x Karen Garcia | Past | C-2363794 | rent | 10/1/2020 | 10/2020 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| | | **x Karen Garcia** | | | | | | **6,750.00** | **0.00** | **0.00** | **0.00** | **6,750.00** | **0.00** | **6,750.00** |
| **x Marina Lopez (lope1704)** | | | | | | | | | | | | | | |
| 1704-nj | | x Marina Lopez | Past | C-2363769 | rent | 10/1/2020 | 10/2020 | 546.33 | 0.00 | 0.00 | 0.00 | 546.33 | 0.00 | 546.33 |
| | | **x Marina Lopez** | | | | | | **546.33** | **0.00** | **0.00** | **0.00** | **546.33** | **0.00** | **546.33** |
| **x Sheyrin Hercules (herc1704)** | | | | | | | | | | | | | | |
| 1704-nj | | x Sheyrin Hercules | Past | C-2258247 | rent | 10/1/2019 | 04/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | x Sheyrin Hercules | Past | C-2258248 | rent | 11/1/2019 | 04/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | x Sheyrin Hercules | Past | C-2258249 | rent | 12/1/2019 | 04/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | x Sheyrin Hercules | Past | C-2258250 | rent | 1/1/2020 | 04/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | x Sheyrin Hercules | Past | C-2258251 | rent | 2/1/2020 | 04/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | x Sheyrin Hercules | Past | C-2258252 | rent | 3/1/2020 | 04/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | x Sheyrin Hercules | Past | C-2258253 | rent | 4/1/2020 | 04/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | x Sheyrin Hercules | Past | C-2258254 | rent | 5/1/2020 | 05/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | x Sheyrin Hercules | Past | C-2259985 | rent | 6/1/2020 | 06/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | x Sheyrin Hercules | Past | C-2287115 | rent | 7/1/2020 | 07/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | x Sheyrin Hercules | Past | C-2325565 | rent | 8/1/2020 | 08/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | x Sheyrin Hercules | Past | C-2338614 | rent | 9/1/2020 | 09/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | x Sheyrin Hercules | Past | C-2363793 | rent | 10/1/2020 | 10/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1704-nj | | x Sheyrin Hercules | Past | C-2395152 | rent | 11/1/2020 | 11/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| | | **x Sheyrin Hercules** | | | | | | **9,800.00** | **0.00** | **0.00** | **0.00** | **9,800.00** | **0.00** | **9,800.00** |
| **Yonathan Palnco (paln1704)** | | | | | | | | | | | | | | |
| 1704-nj | | x Yonathan Palnco | Current | C-2258466 | rent | 12/1/2019 | 05/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| | | **Yonathan Palnco** | | | | | | **550.00** | **0.00** | **0.00** | **0.00** | **550.00** | **0.00** | **550.00** |
| **1704-nj** | | | | | | | | **168,230.90** | **7,748.55** | **5,727.05** | **0.00** | **154,755.30** | **-3,303.67** | **164,927.23** |
| **Grand Total** | | | | | | | | **168,230.90** | **7,748.55** | **5,727.05** | **0.00** | **154,755.30** | **-3,303.67** | **164,927.23** |

UserId : kirsten.cole@colliers.com Date : 10/6/2021 Time : 3:02 PM

10/6/2021 3:07 PM

**Payables Aging Report**

1704-nj

Period: 09/2021

As of : 09/30/2021

| Payee Code | Payee Name | Doc Seq # | Control | Batch Id | Property | Invoice Date | Due Date | Post Month | Account | Invoice # | Base Currency | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coll1625 | COLLIERS INT'L HLDG (coll1625) | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1898140 | 651595 | 1704-nj | | 10/1/2020 | 10/1/2020 | 10-2020 | 5805-0000 Management Fees | 1704-nj10.20MGMTFEE | | 6,875.00 | 0.00 | 0.00 | 0.00 | 6,875.00 | 0.00 | 10/20 Management Fee |
| | | | P-1911125 | 652782 | 1704-nj | | 11/1/2020 | 11/1/2020 | 11-2020 | 5805-0000 Management Fees | 1704-nj11.20MGMTFEE | | 6,875.00 | 0.00 | 0.00 | 0.00 | 6,875.00 | 0.00 | November 2020 Management Fee |
| | | | P-1926133 | 654126 | 1704-nj | | 12/1/2020 | 12/1/2020 | 12-2020 | 5805-0000 Management Fees | 1704-nj12.20MGMTFEE | | 6,875.00 | 0.00 | 0.00 | 0.00 | 6,875.00 | 0.00 | 12/20 Mgmt Fee |
| | | | P-1797434 | 643268 | 1704-nj | | 4/1/2020 | 4/1/2020 | 04-2020 | 5805-0000 Management Fees | 1704-nj4.20MGMTFEE | | 6,875.00 | 0.00 | 0.00 | 0.00 | 6,875.00 | 0.00 | April Mgmt Fee |
| | | | P-1862545 | 648662 | 1704-nj | | 8/1/2020 | 8/1/2020 | 08-2020 | 5805-0000 Management Fees | 1704-nj8.20MGMTFEE | | 6,875.00 | 0.00 | 0.00 | 0.00 | 6,875.00 | 0.00 | August Mgmt Fee |
| | | | P-1829666 | 645986 | 1704-nj | | 6/1/2020 | 6/1/2020 | 06-2020 | 5805-0000 Management Fees | 1704-nj6.20MGMTFEEBil | | 6,875.00 | 0.00 | 0.00 | 0.00 | 6,875.00 | 0.00 | June Management Fee |
| | | | P-1808593 | 644243 | 1704-nj | | 5/1/2020 | 5/1/2020 | 05-2020 | 5805-0000 Management Fees | 1704-nj5.20MGMTFEE | | 6,875.00 | 0.00 | 0.00 | 0.00 | 6,875.00 | 0.00 | May Mgmt fee |
| | | | P-1880060 | 649976 | 1704-nj | | 9/1/2020 | 9/1/2020 | 09-2020 | 5805-0000 Management Fees | 1704-nj9.20MGMTFEE | | 6,875.00 | 0.00 | 0.00 | 0.00 | 6,875.00 | 0.00 | Management Fees |
| | | | P-1941075 | 655077 | 1704-nj | | 1/1/2021 | 1/1/2021 | 01-2021 | 5805-0000 Management Fees | 1704-nj1.21MGMTFEE | | 6,875.00 | 0.00 | 0.00 | 0.00 | 6,875.00 | 0.00 | 12.20 Mgmt Fee |
| | | | P-1953551 | 656194 | 1704-nj | | 2/1/2021 | 2/1/2021 | 02-2021 | 5805-0000 Management Fees | 1704-nj2.21MGMTFEE | | 6,875.00 | 0.00 | 0.00 | 0.00 | 6,875.00 | 0.00 | 02/21 Mgmt Fee |
| | | | P-1966166 | 657220 | 1704-nj | | 3/1/2021 | 3/1/2021 | 03-2021 | 5805-0000 Management Fees | 1704-nj3.21MGMTFEE | | 6,875.00 | 0.00 | 0.00 | 0.00 | 6,875.00 | 0.00 | 03/21 Mgmt Fee |
| | | | P-1979215 | 658325 | 1704-nj | | 4/1/2021 | 4/1/2021 | 04-2021 | 5805-0000 Management Fees | 1704-nj4.21MGMTFEE | | 6,875.00 | 0.00 | 0.00 | 0.00 | 6,875.00 | 0.00 | 04/21 Mgmt Fee |
| | | | P-1993997 | 659654 | 1704-nj | | 5/1/2021 | 5/1/2021 | 05-2021 | 5805-0000 Management Fees | 1704-nj5.21MGMTFEE | | 6,875.00 | 0.00 | 0.00 | 0.00 | 6,875.00 | 0.00 | May Mgmt Fee |
| | | | P-2005665 | 660652 | 1704-nj | | 6/1/2021 | 6/1/2021 | 06-2021 | 5805-0000 Management Fees | 1704-nj6.21MGMTFEE | | 6,875.00 | 0.00 | 0.00 | 0.00 | 6,875.00 | 0.00 | 06/21 Mgmt Fee |
| | | | P-2021864 | 662069 | 1704-nj | | 7/1/2021 | 7/1/2021 | 07-2021 | 5805-0000 Management Fees | 1704-nj7.21MGMTFEE | | 6,875.00 | 0.00 | 0.00 | 0.00 | 6,875.00 | 0.00 | 07/21 Mgmt Fee |
| | | | P-2036742 | 663368 | 1704-nj | | 8/1/2021 | 8/1/2021 | 08-2021 | 5805-0000 Management Fees | 1704-nj8.21MGMTFEE | | 6,875.00 | 0.00 | 6,875.00 | 0.00 | 0.00 | 0.00 | 08.21 Management Fee |
| | | | P-2050497 | 664727 | 1704-nj | | 9/1/2021 | 9/1/2021 | 09-2021 | 5805-0000 Management Fees | 1704-nj9.21MGMTFEE | | 6,875.00 | 6,875.00 | 0.00 | 0.00 | 0.00 | 0.00 | 09.21 mgmt fee |
| **Total coll1625** | | | | | | | | | | | | 116,875.00 | 6,875.00 | 6,875.00 | 0.00 | 6,875.00 | 103,125.00 | 0.00 |
| | | | | | | | | | | | | | | | | | | |
| coll666a | COLLIERS INT'L HOLDINGS (coll666a) | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-2057393 | 665484 | 1704-nj | | 9/12/2021 | 9/12/2021 | 09-2021 | 5810-0000 Management Compensation | 1704nr091221 | | 258.80 | 258.80 | 0.00 | 0.00 | 0.00 | 0.00 | Reimb Payroll 08/16-09/12/2021 |
| **Total coll666a** | | | | | | | | | | | | 258.80 | 258.80 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | | | | | | | | | | | | | | | |
| emco2 | EMCOR SERVICES | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1890206 | 650904 | 1704-nj | | 9/25/2020 | 9/25/2020 | 10-2020 | 5655-0000 General Building Expense | 002053270 | | 9,592.80 | 0.00 | 0.00 | 0.00 | 9,592.80 | 0.00 | AUG 2020 - Gen Bldg Exp - Atlant |
| **Total emco2** | | | | | | | | | | | | 9,592.80 | 0.00 | 0.00 | 0.00 | 9,592.80 | 0.00 | |
| | | | | | | | | | | | | | | | | | | |
| emco9815 | EMCOR Service Fluidics | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1898091 | 651595 | 1704-nj | | 9/18/2020 | 9/18/2020 | 10-2020 | 5255-0000 Engineering Compensation | 002053192 | | 6,629.06 | 0.00 | 0.00 | 0.00 | 6,629.06 | 0.00 | AUG 2020 - Engineering Comp - 213/ |
| | | | P-1898111 | 651595 | 1704-nj | | 10/15/2020 | 10/15/2020 | 10-2020 | 5255-0000 Engineering Compensation | 002053498 | | 6,748.90 | 0.00 | 0.00 | 0.00 | 6,748.90 | 0.00 | SEPT 2020 - Engineerg Comp- Atlan |
| | | | P-1915669 | 653149 | 1704-nj | | 10/26/2020 | 10/26/2020 | 12-2020 | 5255-0000 Engineering Compensation | 002053598 | | 933.41 | 0.00 | 0.00 | 0.00 | 933.41 | 0.00 | SEPT 2020- Engineerg Comp- Atlan |
| | | | P-1915669 | 653149 | 1704-nj | | 10/26/2020 | 10/26/2020 | 12-2020 | 5655-0000 General Building Expense | 002053598 | | 5,759.31 | 0.00 | 0.00 | 0.00 | 5,759.31 | 0.00 | SEPT 2020- Gen Bldg Exp- Atlanti |
| | | | P-1915688 | 653149 | 1704-nj | | 11/18/2020 | 11/18/2020 | 12-2020 | 5255-0000 Engineering Compensation | 002053863 | | 384.10 | 0.00 | 0.00 | 0.00 | 384.10 | 0.00 | OCT 2020 - Engineerg Comp - Atla |
| | | | P-1915688 | 653149 | 1704-nj | | 11/18/2020 | 11/18/2020 | 12-2020 | 5655-0000 General Building Expense | 002053863 | | 2,375.40 | 0.00 | 0.00 | 0.00 | 2,375.40 | 0.00 | OCT 2020 - Gen Bldg Exp - Atlanti |
| | | | P-1915699 | 653149 | 1704-nj | | 11/18/2020 | 11/18/2020 | 12-2020 | 5255-0000 Engineering Compensation | 002053897 | | 6,083.09 | 0.00 | 0.00 | 0.00 | 6,083.09 | 0.00 | OCT 2020 - ENGINEERG COMP - Atla |

10/6/2021 3:07 PM

**Payables Aging Report**

1704-nj

Period: 09/2021

As of : 09/30/2021

| Payee Code | Payee Name | Doc Seq # | Control | Batch Id | Property | Invoice Date | Due Date | Post Month | Account | Invoice # | Base Currency | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | P-1794055 | 642962 | 1704-nj | 3/30/2020 | 3/30/2020 | 04-2020 | 5255-0000 Engineering Compensation | 31952-01 | | 56,796.73 | 0.00 | 0.00 | 0.00 | 56,796.73 | 0.00 | Sept 2019 - Feb 2020 - Engineering |
| | | | P-1808549 | 644243 | 1704-nj | 4/30/2020 | 4/30/2020 | 05-2020 | 5255-0000 Engineering Compensation | 002051607 | | 18,553.21 | 0.00 | 0.00 | 0.00 | 18,553.21 | 0.00 | MARCH 2020 ENGINEERING COMPENSAT |
| | | | P-1808557 | 644243 | 1704-nj | 4/30/2020 | 4/30/2020 | 05-2020 | 5255-0000 Engineering Compensation | 002051571 | | 8,420.96 | 0.00 | 0.00 | 0.00 | 8,420.96 | 0.00 | MARCH 2020 ENGINEERING COMPENSAT |
| | | | P-1862550 | 648662 | 1704-nj | 8/20/2020 | 8/20/2020 | 08-2020 | 5255-0000 Engineering Compensation | 002052820 | | 7,260.41 | 0.00 | 0.00 | 0.00 | 7,260.41 | 0.00 | JUL 2020 - Engineering Comp - 21 |
| | | | P-1787516 | 642317 | 1704-nj | 3/18/2020 | 3/18/2020 | 03-2020 | 5655-0000 General Building Expense | 002050974 | | 11,591.69 | 0.00 | 0.00 | 0.00 | 11,591.69 | 0.00 | Feb 2020 - General Bldg Exp - 21 |
| | | | P-1829676 | 645986 | 1704-nj | 5/28/2020 | 5/28/2020 | 06-2020 | 5655-0000 General Building Expense | 002051937 | | 2,088.25 | 0.00 | 0.00 | 0.00 | 2,088.25 | 0.00 | APRIL 2020 GENERAL EXPENSES 212, |
| | | | P-1829682 | 645986 | 1704-nj | 6/17/2020 | 6/17/2020 | 06-2020 | 5655-0000 General Building Expense | 002052179 | | 3,801.09 | 0.00 | 0.00 | 0.00 | 3,801.09 | 0.00 | MAY 2020 GENERAL EXPENSES 212,21 |
| | | | P-1862511 | 648662 | 1704-nj | 7/24/2020 | 7/24/2020 | 08-2020 | 5655-0000 General Building Expense | 002052558 | | 6,944.73 | 0.00 | 0.00 | 0.00 | 6,944.73 | 0.00 | JUNE 2020 GENERAL EXPENSES 212, |
| | | | P-1826008 | 645688 | 1704-nj | 6/12/2020 | 6/12/2020 | 06-2020 | 5655-0000 General Building Expense | 002052139 | | 6,629.06 | 0.00 | 0.00 | 0.00 | 6,629.06 | 0.00 | MAY 2020 GENERAL EXPENSES 212,21 |
| | | | P-1815567 | 644638 | 1704-nj | 5/22/2020 | 5/22/2020 | 05-2020 | 5655-0000 General Building Expense | 002051862 | | 13,005.13 | 0.00 | 0.00 | 0.00 | 13,005.13 | 0.00 | APRIL 2020 GENERAL EXPENSES 212, |
| | | | P-1862538 | 648662 | 1704-nj | 8/18/2020 | 8/18/2020 | 08-2020 | 5672-0000 Misc Maintenance Supplies | 002052816 | | 911.52 | 0.00 | 0.00 | 0.00 | 911.52 | 0.00 | 08/18/20 misc. materials |
| | | | P-1931714 | 654349 | 1704-nj | 12/17/2020 | 12/17/2020 | 12-2020 | 5255-0000 Engineering Compensation | 002054344 | | 345.58 | 0.00 | 0.00 | 0.00 | 345.58 | 0.00 | 11/2020 - Engineerng Comp - Atlantic City |
| | | | P-1931714 | 654349 | 1704-nj | 12/17/2020 | 12/17/2020 | 12-2020 | 5655-0000 General Building Expense | 002054344 | | 2,221.78 | 0.00 | 0.00 | 0.00 | 2,221.78 | 0.00 | 11/2020 - Gen Bldg Exp - Atlantic City |
| | | | P-1936571 | 654719 | 1704-nj | 12/11/2020 | 12/11/2020 | 01-2021 | 5255-0000 Engineering Compensation | 002054584 | | 9,086.20 | 0.00 | 0.00 | 0.00 | 9,086.20 | 0.00 | 11/2020 - Engineerng Comp - Atlantic City |
| | | | P-1939437 | 654955 | 1704-nj | 1/11/2021 | 1/11/2021 | 01-2021 | 5255-0000 Engineering Compensation | 002054582 | | 11,074.04 | 0.00 | 0.00 | 0.00 | 11,074.04 | 0.00 | 12/2020 - Engineering Comp - Atlantic City |
| | | | P-1948978 | 655819 | 1704-nj | 1/14/2021 | 1/14/2021 | 02-2021 | 5255-0000 Engineering Compensation | 002054651 | | 499.11 | 0.00 | 0.00 | 0.00 | 499.11 | 0.00 | 12/2020 - Engineering Comp - Atlantic City |
| | | | P-1948978 | 655819 | 1704-nj | 1/14/2021 | 1/14/2021 | 02-2021 | 5655-0000 General Building Expense | 002054651 | | 2,709.09 | 0.00 | 0.00 | 0.00 | 2,709.09 | 0.00 | 12/2020 - Gen Bldg Exp - Atlantic City |
| | | | P-1955288 | 656332 | 1704-nj | 2/16/2021 | 3/3/2021 | 02-2021 | 5255-0000 Engineering Compensation | 002054947 | | 1,045.94 | 0.00 | 0.00 | 0.00 | 1,045.94 | 0.00 | 01/2021 - Engineerng Comp - Atlantic City |
| | | | P-1955288 | 656332 | 1704-nj | 2/16/2021 | 3/3/2021 | 02-2021 | 5255-0000 Engineering Compensation | 002054ME | | 1,091.21 | 0.00 | 0.00 | 0.00 | 1,091.21 | 0.00 | 01/2021 - Gen Bldg Exp - Atlantic City |
| | | | P-1964417 | 657091 | 1704-nj | 3/9/2021 | 3/9/2021 | 03-2021 | 5255-0000 Engineering Compensation | 002055288 | | 1,201.76 | 0.00 | 0.00 | 0.00 | 1,201.76 | 0.00 | FEB 2021 - ENGINEERING COMP - Atlantic Ave |
| | | | P-1964417 | 657091 | 1704-nj | 3/9/2021 | 3/9/2021 | 03-2021 | 5655-0000 General Building Expense | 002055288 | | 363.17 | 0.00 | 0.00 | 0.00 | 363.17 | 0.00 | FEB 2021 - Gen Bldg Exp - Atlantic City |
| | | | P-1964418 | 657091 | 1704-nj | 3/9/2021 | 3/24/2021 | 03-2021 | 5255-0000 Engineering Compensation | 002055318 | | 9,629.60 | 0.00 | 0.00 | 0.00 | 9,629.60 | 0.00 | FEB 2021 - ENGINEERING COMP - Atlantic City |
| | | | P-1983572 | 658651 | 1704-nj | 4/22/2021 | 4/22/2021 | 04-2021 | 5255-0000 Engineering Compensation | 002055783 | | 10,619.22 | 0.00 | 0.00 | 0.00 | 10,619.22 | 0.00 | MAR 2021 -ENGINEERING COMP - AC Atlantic Ave |
| | | | P-1983573 | 658651 | 1704-nj | 4/22/2021 | 4/22/2021 | 04-2021 | 5255-0000 Engineering Compensation | 002055789 | | 1,395.63 | 0.00 | 0.00 | 0.00 | 1,395.63 | 0.00 | MAR 2021 -ENGINEERING COMP - Atlantic City |
| | | | P-1983573 | 658651 | 1704-nj | 4/22/2021 | 4/22/2021 | 04-2021 | 5655-0000 General Building Expense | 002055789 | | 1,231.16 | 0.00 | 0.00 | 0.00 | 1,231.16 | 0.00 | MAR 2021 -GEN BLDG EXP - Atlantic City |
| | | | P-1995970 | 659811 | 1704-nj | 5/18/2021 | 5/18/2021 | 05-2021 | 5255-0000 Engineering Compensation | 002056021 | | 1,017.91 | 0.00 | 0.00 | 0.00 | 1,017.91 | 0.00 | APR 2021 -ENGINEERING COMP- Atlantic City |
| | | | P-1995970 | 659811 | 1704-nj | 5/18/2021 | 5/18/2021 | 05-2021 | 5655-0000 General Building Expense | 002056021 | | 898.43 | 0.00 | 0.00 | 0.00 | 898.43 | 0.00 | APR 2021 -GEN BLDG EXP- Atlantic City |
| | | | P-1999266 | 660124 | 1704-nj | 5/25/2021 | 5/25/2021 | 06-2021 | 5255-0000 Engineering Compensation | 002056117 | | 9,341.81 | 0.00 | 0.00 | 0.00 | 9,341.81 | 0.00 | MAY 2021 -ENGINEERING COMP - Atlantic City |
| | | | P-2008372 | 660895 | 1704-nj | 6/11/2021 | 6/11/2021 | 06-2021 | 5255-0000 Engineering Compensation | 002056264 | | 665.28 | 0.00 | 0.00 | 0.00 | 665.28 | 0.00 | MAY 2021 -ENGINEERING COMP- Atlantic City |
| | | | P-2008372 | 660895 | 1704-nj | 6/11/2021 | 6/11/2021 | 06-2021 | 5655-0000 General Building Expense | 002056264 | | 1,362.15 | 0.00 | 0.00 | 0.00 | 1,362.15 | 0.00 | MAY 2021 -GEN BLDG EXP- Atlantic City |
| | | | P-2018550 | 661807 | 1704-nj | 7/8/2021 | 7/8/2021 | 07-2021 | 5255-0000 Engineering Compensation | 002056510 | | 776.58 | 0.00 | 776.58 | 0.00 | 0.00 | 0.00 | JUNE 2021 -ENGINEERING COMP - Atlantic City |
| | | | P-2018550 | 661807 | 1704-nj | 7/8/2021 | 7/8/2021 | 07-2021 | 5655-0000 General Building Expense | 002056510 | | 3,415.81 | 0.00 | 3,415.81 | 0.00 | 0.00 | 0.00 | JUNE 2021 -GEN BLDG EXP- Atlantic City |
| | | | P-2021863 | 662069 | 1704-nj | 7/13/2021 | 7/13/2021 | 07-2021 | 5255-0000 Engineering Compensation | 002056543 | | 9,667.96 | 0.00 | 9,667.96 | 0.00 | 0.00 | 0.00 | JUN 2021 -ENGINEERING COMP- Atlantic City |
| | | | P-2032318 | 662991 | 1704-nj | 7/30/2021 | 7/30/2021 | 08-2021 | 5255-0000 Engineering Compensation | 002056780 | | 9,154.37 | 0.00 | 0.00 | 9,154.37 | 0.00 | 0.00 | JUL 2021 - ENGINEERING COMP- Atlantic |
| | | | P-2035363 | 663264 | 1704-nj | 8/12/2021 | 8/12/2021 | 08-2021 | 5255-0000 Engineering Compensation | 002056897 | | 9,667.96 | 0.00 | 9,667.96 | 0.00 | 0.00 | 0.00 | JUL 2021 -ENGINEERIG COMP- Atlantic City |
| | | | P-2052703 | 664931 | 1704-nj | 9/16/2021 | 9/16/2021 | 09-2021 | 5255-0000 Engineering Compensation | 002057256 | | 888.16 | 888.16 | 0.00 | 0.00 | 0.00 | 0.00 | AUG 2021 -ENGINEERING COMP- Atlantic City |
| | | | P-2052703 | 664931 | 1704-nj | 9/16/2021 | 9/16/2021 | 09-2021 | 5255-0000 Engineering Compensation | 002057256 | | 2,366.76 | 2,366.76 | 0.00 | 0.00 | 0.00 | 0.00 | AUG 2021 -GEN BLDG EXP - Atlantic City |
| | | | P-2038721 | 663546 | 1704-nj | 8/17/2021 | 8/17/2021 | 08-2021 | 5255-0000 Engineering Compensation | 002056945 | | 940.96 | 0.00 | 940.96 | 0.00 | 0.00 | 0.00 | JUL 2021 -ENGINEERIG COMP - Atlantic City |
| | | | P-2038721 | 663546 | 1704-nj | 8/17/2021 | 8/17/2021 | 08-2021 | 5655-0000 General Building Expense | 002056945 | | 1,502.58 | 0.00 | 1,502.58 | 0.00 | 0.00 | 0.00 | JUL 2021 -GEN BLDG EXP- Atlantic City |
| | | | P-1955287 | 656332 | 1704-nj | 2/16/2021 | 2/16/2021 | 02-2021 | 5255-0000 Engineering Compensation | 002054960 | | 10,111.08 | 0.00 | 0.00 | 0.00 | 10,111.08 | 0.00 | 01/2021 - Engineerng Comp - Atlantic City |
| **Total emcor0615** | | | | | | | | | | | | **278,807.34** | **3,254.92** | **11,711.50** | **23,014.72** | **240,826.20** | **0.00** | |
| lawn9 | Lawns by Yorkshire | | | | | | | | | | | | | | | | | 0.00 |
| | | | P-1729336 | 637279 | 1704-nj | 11/29/2019 | 11/29/2019 | 12-2019 | 5843-0000 Repairs & Maintenance | 18109 | | 8,836.55 | 0.00 | 0.00 | 0.00 | 8,836.55 | 0.00 | GENERAL INTERIOR CLEANUP 214 |
| | | | P-1729337 | 637279 | 1704-nj | 11/29/2019 | 11/29/2019 | 12-2019 | 5843-0000 Repairs & Maintenance | 18110 | | 8,316.75 | 0.00 | 0.00 | 0.00 | 8,316.75 | 0.00 | GENERAL INTERIOR CLEANUP 212, 21 |
| | | | P-1729338 | 637279 | 1704-nj | 11/29/2019 | 11/29/2019 | 12-2019 | 5230-0000 Refuse Removal | 18114 | | 15,732.52 | 0.00 | 0.00 | 0.00 | 15,732.52 | 0.00 | GENERAL LABOR/GENERAL CLEANUP |
| | | | P-2002397 | 660387 | 1704-nj | 6/1/2021 | 6/1/2021 | 06-2021 | 6555-0000 Landscaping Contract | 23214 | | 586.44 | 0.00 | 0.00 | 0.00 | 586.44 | 0.00 | 06/01/21 Monthly Maintenance service |
| | | | P-2015235 | 661522 | 1704-nj | 7/1/2021 | 7/1/2021 | 07-2021 | 6555-0000 Landscaping Contract | 23523 | | 586.44 | 0.00 | 0.00 | 0.00 | 586.44 | 0.00 | 07/01/21 lawn maintenance service |
| | | | P-2027447 | 662547 | 1704-nj | 8/1/2021 | 8/1/2021 | 07-2021 | 6555-0000 Landscaping Contract | 23746 | | 586.44 | 0.00 | 0.00 | 586.44 | 0.00 | 0.00 | 08/01/21 Monthly lawn service 5/8 |
| | | | P-2045851 | 664310 | 1704-nj | 9/1/2021 | 9/1/2021 | 09-2021 | 6555-0000 Landscaping Contract | 23845 | | 586.44 | 586.44 | 0.00 | 0.00 | 0.00 | 0.00 | 09/01/21 lawn maintenance service monthly |
| **Total lawn9** | | | | | | | | | | | | **35,231.58** | **586.44** | **0.00** | **586.44** | **34,058.70** | **0.00** | |
| sillone | SILLS, CUMMIS & GROSS P.C. | | | | | | | | | | | | | | | | | 0.00 |
| | | | P-1928442 | 654157 | 1704-nj | 11/9/2020 | 11/9/2020 | 12-2020 | 7905-0000 Legal | 1785510 | | 3,908.05 | 0.00 | 0.00 | 0.00 | 3,908.05 | 0.00 | 10/31/20 |
| | | | P-1928443 | 654157 | 1704-nj | 12/8/2020 | 12/8/2020 | 12-2020 | 7905-0000 Legal | 1787314 | | 5,498.47 | 0.00 | 0.00 | 0.00 | 5,498.47 | 0.00 | 11/30/20 |
| | | | P-1928445 | 654157 | 1704-nj | 8/14/2020 | 8/14/2020 | 12-2020 | 7905-0000 Legal | 1781337 | | 5,469.42 | 0.00 | 0.00 | 0.00 | 5,469.42 | 0.00 | 07/31/20 |
| | | | P-1928446 | 654157 | 1704-nj | 9/3/2020 | 9/3/2020 | 12-2020 | 7905-0000 Legal | 1781868 | | 4,367.72 | 0.00 | 0.00 | 0.00 | 4,367.72 | 0.00 | 08/31/20 |
| | | | P-1944719 | 655454 | 1704-nj | 1/12/2021 | 1/12/2021 | 01-2021 | 7905-0000 Legal | 1789299 | | 5,247.57 | 0.00 | 0.00 | 0.00 | 5,247.57 | 0.00 | legal services through 12/31 |
| **Total sillone** | | | | | | | | | | | | **24,491.23** | **0.00** | **0.00** | **0.00** | **24,491.23** | **0.00** | |
| sout6091 | SOUTH JERSEY GAS | | | | | | | | | | | | | | | | | 0.00 |
| | | | P-2015232 | 661522 | 1704-nj | 6/16/2021 | 6/16/2021 | 07-2021 | 5210-0000 Gas | 000000-2106 | | 39.53 | 0.00 | 0.00 | 0.00 | 39.53 | 0.00 | 06/16/21 gas charge |
| **Total sout6091** | | | | | | | | | | | | **39.53** | **0.00** | **0.00** | **0.00** | **39.53** | **0.00** | |
| ver408 | Verizon Wireless | | | | | | | | | | | | | | | | | 0.00 |
| | | | P-1943424 | 655301 | 1704-nj | 1/12/2021 | 1/12/2021 | 01-2021 | 5845-0000 Telephone | 442305720000/0121 | | 22.98 | 0.00 | 0.00 | 0.00 | 22.98 | 0.00 | Cell Phone - 12/13/20-01/12/21 |
| **Total ver408** | | | | | | | | | | | | **22.98** | **0.00** | **0.00** | **0.00** | **22.98** | **0.00** | |
| **Grand Total** | | | | | | | | | | | | **465,319.26** | **10,975.16** | **11,711.50** | **30,476.16** | **412,156.44** | **0.00** | |
| **Grand Total usd** | | | | | | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | |

# Rent Roll

212, 214 and 225 Atlantic Avenue (1704-nj )
September 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| 212APTA3 | Victoria  Mato | 450 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 565.06 | 1.26 | 10/1/19 | $565.06 | |
| 212APTA4 | Cindy Lopez | 450 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 550.00 | 1.22 | 10/1/19 | $550.00 | |
| 212APTA5 | Carolina Medina | 600 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 700.00 | 1.17 | 10/1/19 | $700.00 | |
| 212APTB2 | Eddie Rodriguez | 450 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 600.00 | 1.33 | 10/1/19 | $600.00 | |
| 214APTA1 | Mayra Hernandez | 600 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 650.00 | 1.08 | 10/1/19 | $650.00 | |
| 214APTA3 | Sharon Cowan | 450 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 689.00 | 1.53 | 10/1/19 | $689.00 | |
| 214APTC1 | Julissa Belkis | 500 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 700.00 | 1.40 | 10/1/19 | $700.00 | |
| 214APTC3 | Luis Regalado-Rodriguez | 450 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 550.00 | 1.22 | 10/1/19 | $550.00 | |
| 225APTA3 | Joseph Smalley | 500 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 565.06 | 1.13 | 10/1/19 | $565.06 | |
| 225APTA5 | Wellington Acosta | 500 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 550.00 | 1.10 | 10/1/19 | $550.00 | |
| 225APTA7 | David Hernandez and Elizabeth Montalvo | | 05/01/21 to 04/30/22<br>*Original Lease 05/01/21 to 04/30/22* | $0.00 | rent | 62.34 | #Error | 5/1/21 | $62.34 | |

# Rent Roll
212, 214 and 225 Atlantic Avenue (1704-nj )
September 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
|---|---|---|---|---|---|---|---|---|---|---|
| 225APTB1 | Marvin Rodriguez | 800 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 890.64 | 1.11 | 10/1/19 | $890.64 | |
| 225APTB2 | Roberto Morales | 500 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 550.00 | 1.10 | 10/1/19 | $550.00 | |
| 225APTB3 | Anita Troncosco | 500 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 500.00 | 1.00 | 10/1/19 | $500.00 | |
| 225APTB6 | Juan Rebolledo | 800 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 850.00 | 1.06 | 10/1/19 | $850.00 | |
| 225APTC1 | Gladis Lee | 800 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 700.00 | 0.88 | 10/1/19 | $700.00 | |
| 225APTC2 | Nilda Ramos | 500 | 10/01/19 to<br>*Renewal 08/01/20 to* | $0.00 | rent | 525.00 | 1.05 | 8/1/20 | $525.00 | |
| 225APTC4 | Eliezer Morales Jr | 500 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 550.00 | 1.10 | 10/1/19 | $550.00 | |
| 225APTC5 | Timothy Loper | 500 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 500.00 | 1.00 | 10/1/19 | $500.00 | |
| 212APTA1 | VACANT | 600 | | $0.00 | | | | | $0.00 | |
| 212APTA2 | VACANT | 500 | | $0.00 | | | | | $0.00 | |

# Rent Roll

212, 214 and 225 Atlantic Avenue (1704-nj )
September 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|-----------|-------------|-------------|------|------------------|-------------------------|--------|------------|------|--------|----------|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| 212APTB1 | VACANT | 600 | | $0.00 | | | | | $0.00 | |
| 212APTB3 | VACANT | 0 | | $0.00 | | | | | $0.00 | |
| 212APTB4 | VACANT | 0 | | $0.00 | | | | | $0.00 | |
| 212APTB5 | VACANT | 600 | | $0.00 | | | | | $0.00 | |
| 212APTC1 | VACANT | 600 | | $0.00 | | | | | $0.00 | |
| 212APTC2 | VACANT | 625 | | $0.00 | | | | | $0.00 | |
| 212APTC3 | VACANT | 450 | | $0.00 | | | | | $0.00 | |
| 212APTC4 | VACANT | 450 | | $0.00 | | | | | $0.00 | |
| 212APTC5 | VACANT | 0 | | $0.00 | | | | | $0.00 | |
| 214APTA2 | VACANT | 450 | | $0.00 | | | | | $0.00 | |
| 214APTA4 | VACANT | 450 | | $0.00 | | | | | $0.00 | |

# Rent Roll

212, 214 and 225 Atlantic Avenue (1704-nj )
September 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|-----------|-------------|-------------|------|------------------|---------------------------|--------|------------|------|------|----------|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| 214APTA5 | VACANT | 0 | | $0.00 | | | | | $0.00 | |
| 214APTB1 | VACANT | 0 | | $0.00 | | | | | $0.00 | |
| 214APTB2 | VACANT | 0 | | $0.00 | | | | | $0.00 | |
| 214APTB3 | VACANT | 450 | | $0.00 | | | | | $0.00 | |
| 214APTB4 | VACANT | 450 | | $0.00 | | | | | $0.00 | |
| 214APTB5 | VACANT | 0 | | $0.00 | | | | | $0.00 | |
| 214APTC2 | VACANT | 450 | | $0.00 | | | | | $0.00 | |
| 214APTC4 | VACANT | 625 | | $0.00 | | | | | $0.00 | |
| 214APTC5 | VACANT | 600 | | $0.00 | | | | | $0.00 | |
| 225APTA1 | VACANT | 0 | | $0.00 | | | | | $0.00 | |

# Rent Roll

212, 214 and 225 Atlantic Avenue (1704-nj )
September 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| 225APTA2 | VACANT | 500 | | $0.00 | | | | | $0.00 | |
| 225APTA4 | VACANT | 500 | | $0.00 | | | | | $0.00 | |
| 225APTA6 | VACANT | 800 | | $0.00 | | | | | $0.00 | |
| 225APTB5 | VACANT | 500 | | $0.00 | | | | | $0.00 | |
| 225APTB7 | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 225APTC3 | VACANT | 500 | | $0.00 | | | | | $0.00 | |
| 225APTC6 | VACANT | 800 | | $0.00 | | | | | $0.00 | |
| 225APTC7 | VACANT | 750 | | $0.00 | | | | | $0.00 | |

| Totals for 212, 214 and 225 Atlantic | 22,850 | | $0.00 | | |
|---|---|---|---|---|---|
| Vacant: | 13,000 | 56.89 % | | Current Monthly Charges | |
| Occupied: | 9,850 | 43.11 % | | rent | 11,247.10 |

**212, 214, 225 Atlantic Av Oper**

10/6/2021

**Bank Reconciliation Report**

**9/30/2021**

███████

**Posted by: DBO**

| | |
|---|---:|
| **Balance Per Bank Statement as of 9/30/2021** | **6,338.85** |

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---:|
| 9/15/2021 | 452 | wastenj - Waste Management of New Jersey, Inc. | 384.23 |
| 9/21/2021 | 453 | atla1200 - The Atlantic City Sewerage Co | 5,720.27 |
| **Less:** | **Outstanding Checks** | | **6,104.50** |
| | **Reconciled Bank Balance** | | **234.35** |

| | |
|---|---:|
| **Balance per GL as of 9/30/2021** | **234.35** |
| **Reconciled Balance Per G/L** | **234.35** |

| | | |
|---|---|---:|
| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

*Kirsten Cole*

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---:|---|
| 8/31/2021 | 442 | atla1361 - Atlantic City Electric | 127.97 | 9/30/2021 |
| 8/31/2021 | 443 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 245.80 | 9/30/2021 |
| 8/31/2021 | 444 | emco9815 - EMCOR Services Fluidics | 487.33 | 9/30/2021 |
| 8/31/2021 | 445 | lawn9 - Lawns by Yorkshire | 670.21 | 9/30/2021 |
| 8/31/2021 | 446 | sout6091 - SOUTH JERSEY GAS | 626.26 | 9/30/2021 |
| 8/31/2021 | 447 | sout6091 - SOUTH JERSEY GAS | 122.41 | 9/30/2021 |
| 8/31/2021 | 448 | sout6091 - SOUTH JERSEY GAS | 824.71 | 9/30/2021 |
| 8/31/2021 | 449 | sout6091 - SOUTH JERSEY GAS | 9.80 | 9/30/2021 |
| 8/31/2021 | 450 | wastenj - Waste Management of New Jersey, Inc. | 384.77 | 9/30/2021 |
| 9/15/2021 | 451 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 9/30/2021 |
| **Total Cleared Checks** | | | **3,564.86** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---:|---|
| 9/8/2021 | 159 | | 1,125.00 | 9/30/2021 |
| 9/9/2021 | 160 | | 1,114.82 | 9/30/2021 |
| 9/14/2021 | 161 | | 650.00 | 9/30/2021 |
| 9/20/2021 | 163 | | 556.05 | 9/30/2021 |
| 9/30/2021 | 170 | | 700.00 | 9/30/2021 |
| **Total Cleared Deposits** | | | **4,145.87** | |

# Capital One® Bank
### Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT I CHECKING I MONEY MARKET I CDs I LOANS

ATLANTIC NORSE LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
  targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY     FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

**Blended Checking** ██████████                                **ATLANTIC NORSE LLC**

| | | | |
|---|---|---|---|
| Previous Balance  08/31/21 | $5,757.84 | Number of Days in Cycle | 30 |
| 5 Deposits/Credits | $4,145.87 | Minimum Balance This Cycle | $3,896.32 |
| 10 Checks/Debits | ($3,564.86) | Average Collected Balance | $5,320.34 |
| Service Charges | $0.00 | | |
| Ending Balance 09/30/21 | $6,338.85 | | |

## ACCOUNT DETAIL     FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

**Blended Checking** ██████████                                **ATLANTIC NORSE LLC**

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|---|
| 09/07 | Check | 445 | | $670.21 | $5,087.63 |
| 09/07 | Check | 443 | | $245.80 | $4,841.83 |
| 09/08 | Customer Deposit | | $1,125.00 | | $5,966.83 |
| 09/08 | Check | 448 | | $824.71 | $5,142.12 |
| 09/08 | Check | 446 | | $626.26 | $4,515.86 |
| 09/08 | Check | 444 | | $487.33 | $4,028.53 |
| 09/08 | Check | 447 | | $122.41 | $3,906.12 |
| 09/08 | Check | 449 | | $9.80 | $3,896.32 |
| 09/09 | Customer Deposit | | $1,114.82 | | $5,011.14 |
| 09/10 | Check | 442 | | $127.97 | $4,883.17 |
| 09/14 | Customer Deposit | | $650.00 | | $5,533.17 |
| 09/20 | Customer Deposit | | $556.05 | | $6,089.22 |
| 09/20 | Check | 450 | | $384.77 | $5,704.45 |
| 09/20 | Check | 451 | | $65.60 | $5,638.85 |
| 09/30 | Customer Deposit | | $700.00 | | $6,338.85 |
| *Total* | | | $4,145.87 | $3,564.86 | |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.


MEMBER FDIC

ACCOUNT DETAIL   CONTINUED FOR PERIOD  SEPTEMBER 01, 2021   -   SEPTEMBER 30, 2021

**Blended Checking** ████████████                                               **ATLANTIC NORSE LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 442 | 09/10 | $127.97 | 446 | 09/08 | $626.26 | 449 | 09/08 | $9.80 |
| 443 | 09/07 | $245.80 | 447 | 09/08 | $122.41 | 450 | 09/20 | $384.77 |
| 444 | 09/08 | $487.33 | 448 | 09/08 | $824.71 | 451 | 09/20 | $65.60 |
| 445 | 09/07 | $670.21 | | | | | | |

PSI: 1 / SHC: 0 / LOB :C

**Atlantic Norse Sec Dep**

10/6/2021

**Bank Reconciliation Report**

**9/30/2021**

███████

**Posted by: DBO**

| | |
|---|---:|
| **Balance Per Bank Statement as of 9/30/2021** | **0.00** |
| **Reconciled Bank Balance** | **0.00** |
| | |
| **Balance per GL as of 9/30/2021** | **0.00** |
| **Reconciled Balance Per G/L** | **0.00** |
| | |
| **Difference**     (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

*Kirsten Cole*

## Capital One Bank
Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

ATLANTIC NORSE LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

**Commercial Tower** ▮▮▮▮▮▮▮▮▮                                    **ATLANTIC NORSE LLC**

| | | | |
|---|---|---|---|
| Previous Balance  08/3 | $0.00 | Number of Days in Cycle | 30 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 09/30/21 | $0.00 | Annual Percentage Yield (This Statement Period) | 0.00% |

## ACCOUNT DETAIL    FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

**Commercial Tower** ▮▮▮▮▮▮▮                                    **ATLANTIC NORSE LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 09/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 09/30 | | | | $0.00 |
| **Total** | | $0.00 | $0.00 | |

No Items Processed

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.

MEMBER FDIC

EQUAL HOUSING LENDER

PAGE 2 OF 2

PSI: 0 / SHC: 0 / LOB :C



# 301 Broadway
# Bayonne Broadway Norse LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC, et al.

## Civil Action No. 19-cv-17865 (MCA) (LDW)

September 2021

PREPARED BY: Kirsten Cole
980-890-3127
kirsten.cole@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

U.S. Bank Statement of the Case: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

10/6/2021 3:51 PM

301 Broadway (1705-nj)

# Balance Sheet

Period = Sep 2021

Book = Cash ; Tree = ysi_bs

| | Current Balance |
|---|---|
| **1000-0000**  **ASSETS** | |
| **1005-0000**  **CASH & EQUIVALENTS** | |
| 1020-0000  Cash-Operating | 17,000.11 |
| **1099-9999**  **TOTAL CASH & EQUIVALENTS** | **17,000.11** |
| **1999-9999**  **TOTAL ASSETS** | **17,000.11** |
| **2000-0000**  **LIABILITY AND EQUITY** | |
| **3000-0000**  **EQUITY** | |
| 3100-0300  Funding from Loan Servicer | 11,490.92 |
| 3800-0000  Current Year Earnings | 4,876.01 |
| 3811-0000  Prior Year Retained Earnings | 633.18 |
| **3900-9999**  **TOTAL EQUITY** | **17,000.11** |
| **3999-9999**  **TOTAL LIABILITY & EQUITY** | **17,000.11** |

**10/6/2021 3:50 PM**

301 Broadway (1705-nj)

# Income Statement

Period = Sep 2021

Book = Cash ; Tree = ysi_is

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| **4001-0000  REVENUE** | | | | |
| | | | | |
| **4005-0000  RENT** | | | | |
| 4006-0000      Prepaid Income | 100.00 | 1.55 | 3,099.80 | 4.96 |
| 4110-0000      Rent | 6,350.00 | 98.45 | 59,350.20 | 95.04 |
| **4299-4999  TOTAL RENT** | **6,450.00** | **100.00** | **62,450.00** | **100.00** |
| **4998-9999  TOTAL REVENUE** | **6,450.00** | **100.00** | **62,450.00** | **100.00** |
| | | | | |
| **5000-0000  OPERATING EXPENSES** | | | | |
| | | | | |
| **5001-0000  RECOVERABLE EXPENSES** | | | | |
| | | | | |
| **5002-0000  TAXES** | | | | |
| 5105-0000      Real Estate Taxes | 0.00 | 0.00 | 13,407.30 | 21.47 |
| **5149-9999  TOTAL TAXES** | **0.00** | **0.00** | **13,407.30** | **21.47** |
| | | | | |
| **5200-0000  UTILITIES** | | | | |
| 5205-0000      Electricity | 39.69 | 0.62 | 39.69 | 0.06 |
| 5215-0000      Water | 0.00 | 0.00 | 1,979.12 | 3.17 |
| 5220-0000      Sewer | 0.00 | 0.00 | 1,652.37 | 2.65 |
| 5230-0000      Refuse Removal | 0.00 | 0.00 | 767.70 | 1.23 |
| **5249-9999  TOTAL UTILITIES** | **39.69** | **0.62** | **4,438.88** | **7.11** |
| | | | | |
| **5250-0000  ENGINEERING** | | | | |
| 5255-0000      Engineering Compensation | 1,473.33 | 22.84 | 9,142.72 | 14.64 |
| **5299-9999  TOTAL ENGINEERING** | **1,473.33** | **22.84** | **9,142.72** | **14.64** |
| | | | | |
| **5400-0000  PLUMBING** | | | | |
| 5405-0000      Plumbing | 0.00 | 0.00 | 3,209.42 | 5.14 |
| 5420-0000      Plumbing R & M | 373.19 | 5.79 | 1,948.58 | 3.12 |

**Page 1 of 2**

**10/6/2021 3:50 PM**

301 Broadway (1705-nj)

# Income Statement

Period = Sep 2021

Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| **5449-9999** | **TOTAL PLUMBING** | **373.19** | **5.79** | **5,158.00** | **8.26** |
| | | | | | |
| **5650-0000** | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5651-0000 | Fire Protection Building | 0.00 | 0.00 | 240.00 | 0.38 |
| 5655-0000 | General Building Expense | 0.00 | 0.00 | 1,120.06 | 1.79 |
| 5677-0000 | Signage | 0.00 | 0.00 | 17.42 | 0.03 |
| 5680-0000 | Pest Control | 0.00 | 0.00 | 559.78 | 0.90 |
| **5699-9999** | **TOTAL GEN BLDG REPAIR/MAINT.** | **0.00** | **0.00** | **1,937.26** | **3.10** |
| | | | | | |
| **5800-0000** | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 2,300.00 | 35.66 | 20,700.00 | 33.15 |
| 5810-0000 | Management Compensation | 0.00 | 0.00 | 1,735.70 | 2.78 |
| 5845-0000 | Telephone | 0.00 | 0.00 | 55.05 | 0.09 |
| 5890-0001 | Office - Other | 0.00 | 0.00 | 60.18 | 0.10 |
| 5895-0000 | Miscellaneous Operating Expense | 65.60 | 1.02 | 590.40 | 0.95 |
| **5899-9999** | **TOTAL MANAGEMENT/ADMIN** | **2,365.60** | **36.68** | **23,141.33** | **37.06** |
| **5950-9999** | **TOTAL RECOVERABLE EXPENSES** | **4,251.81** | **65.92** | **57,225.49** | **91.63** |
| **6998-9999** | **TOTAL OPERATING EXPENSES** | **4,251.81** | **65.92** | **57,225.49** | **91.63** |
| **6999-9999** | **NET OPERATING INCOME** | **2,198.19** | **34.08** | **5,224.51** | **8.37** |
| | | | | | |
| **7000-0000** | **NON-OPERATING EXPENSES** | | | | |
| | | | | | |
| **7900-0000** | **PROFESSIONAL OTHER** | | | | |
| 7914-0000 | Legal Fees | 0.00 | 0.00 | 348.50 | 0.56 |
| **7949-9999** | **TOTAL PROFESSIONAL OTHER** | **0.00** | **0.00** | **348.50** | **0.56** |
| **9399-9999** | **TOTAL NON-OPERATING EXPENSES** | **0.00** | **0.00** | **348.50** | **0.56** |
| **9496-9999** | **NET INCOME** | **2,198.19** | **34.08** | **4,876.01** | **7.81** |

**10/6/2021 3:53 PM**

301 Broadway (1705-nj)

**Receipt Register**

For Period = Sep 2021

| Control | Batch | Period | Date | Person | Property | Cash Acct | Account | Job Code | Interco | PAL/PFF | PCCI | Amount | Reference | Check # | Notes |
|---------|-------|--------|------|--------|----------|-----------|---------|----------|---------|---------|------|--------|-----------|---------|-------|
| R-1339814 | 511740 | 09/2021 | 9/8/2021 | Keisha Brewer(brew1705) | 1705-nj | 1020-0000 | 4110-0000 Rent | | | | | 95.00 | | 27508614030 | |
| R-1339816 | 511740 | 09/2021 | 9/8/2021 | Keisha Brewer(brew1705) | 1705-nj | 1020-0000 | 4110-0000 Rent | | | | | 1,000.00 | | 27508614028 | |
| R-1340547 | 512027 | 09/2021 | 9/9/2021 | Sandra E.(sand1705) | 1705-nj | 1020-0000 | 4110-0000 Rent | | | | | 550.00 | | 27153939407 | |
| R-1340548 | 512027 | 09/2021 | 9/9/2021 | Sandra E.(sand1705) | 1705-nj | 1020-0000 | 4110-0000 Rent | | | | | 550.00 | | 27153939396 | |
| R-1341958 | 512630 | 09/2021 | 9/13/2021 | Johanny Infante(infa1705) | 1705-nj | 1020-0000 | 4110-0000 Rent | | | | | 100.00 | | 8714889550 | |
| R-1341959 | 512630 | 09/2021 | 9/13/2021 | Johanny Infante(infa1705) | 1705-nj | 1020-0000 | 4110-0000 Rent | | | | | 1,000.00 | | 8714889549 | |
| R-1342022 | 512659 | 09/2021 | 9/14/2021 | Annesimon Tofiles & Mary Morgan(tof1705) | 1705-nj | 1020-0000 | 4110-0000 Rent | | | | | 540.00 | | 175 | |
| R-1342023 | 512659 | 09/2021 | 9/14/2021 | Annesimon Tofiles & Mary Morgan(tof1705) | 1705-nj | 1020-0000 | 4110-0000 Rent | | | | | 540.00 | | 268 | |
| R-1344159 | 513495 | 09/2021 | 9/20/2021 | Carmen Rivera(rive1705) | 1705-nj | 1020-0000 | 4110-0000 Rent | | | | | 550.00 | | 27508627337 | |
| R-1344163 | 513495 | 09/2021 | 9/20/2021 | Carmen Rivera(rive1705) | 1705-nj | 1020-0000 | 4110-0000 Rent | | | | | 450.00 | | 27508627326 | |
| | | | | | 1705-nj | 1020-0000 | 4006-0000 Prepaid Income | | | | | 100.00 | | 27508627326 | |
| R-1346804 | 514648 | 09/2021 | 9/27/2021 | Marissa Wilson(wils1705) | 1705-nj | 1020-0000 | 4110-0000 Rent | | | | | 975.00 | | 6769500442 | |
| | | | | | | | | | | | **Total** | 6,450.00 | | | |

**Page 1 of 1**

10/6/2021 3:52 PM

301 Broadway (1705-nj)

## Check Register

For Period = Sep 2021

| Control | Batch | Period | Date | Person | Property | Account | Job Code | Interco | PAL/PFF | PCCI | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| K-1482307 | 303364 | 09/2021 | 9/15/2021 | COLLIERS INT'L HLDG (coll1625) (coll1625) | 1705-nj | 5805-0000 Management Fees | | | | | 2,300.00 | 281 | 09.21 mgmt fee |
| K-1482308 | 303364 | 09/2021 | 9/15/2021 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 1705-nj | 5895-0000 Miscellaneous Operating Expense | | | | | 65.60 | 282 | |
| K-1482309 | 303364 | 09/2021 | 9/15/2021 | PSE&G Co. (pseg1444) | 1705-nj | 5205-0000 Electricity | | | | | 39.69 | 283 | 7/22/21-8/19/21 -ELECTRICITY- 301 Broadway |
| K-1486046 | 304244 | 09/2021 | 9/23/2021 | EMCOR Services Fluidics (emco9815) | 1705-nj | 5255-0000 Engineering Compensation | | | | | 1,473.33 | 284 | AUG 2021 -ENGINEERING COMP- 301 Broadway |
| K-1487393 | 304680 | 09/2021 | 9/28/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1705-nj | 5420-0000 Plumbing R & M | | | | | 373.19 | 285 | 9/4/21 -PLUMBING R&M- 301 Broadway |
| K-1487394 | 304680 | 09/2021 | 9/28/2021 | Verizon Wireless (veri408) | 1705-nj | 5845-0000 Telephone | | | | | 41.05 | 286 | 7/24/21-8/23/21 -TELEPHONE |
| K-1489202 | | 09/2021 | 9/30/2021 | Verizon Wireless (veri408) | 1705-nj | 5845-0000 Telephone | | | | | -41.05 | 286 | 7/24/21-8/23/21 -TELEPHONE |
| K-1489207 | 305145 | 09/2021 | 9/30/2021 | Verizon Wireless (veri408) | 1705-nj | 5845-0000 Telephone | | | | | 41.05 | 5 | 7/24/21-8/23/21 -TELEPHONE |
| | | | | | 1705-nj | 5845-0000 Telephone | | | | | -41.05 | 5 | 7/24/21-8/23/21 TELEPHONE |
| | | | | | | | | | | Total | 4,251.81 | | |

Page 1 of 1

**10/6/2021 3:49 PM**

## Aging Detail

DB Caption: USA LIVE 7s   Property: 1705-nj   Status: Current, Past, Future   Age As Of: 09/30/2021   Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|----------|----------|-------|--------|-------|-------------|------|-------|--------------|-----------|------------|------------|--------------|--------------|------------|
| **301 Broadway (1705-nj)** | | | | | | | | | | | | | | |
| **Carmen Rivera (rive1705)** | | | | | | | | | | | | | | |
| 1705-nj | | Carmen Rivera | Current | R-1284905 | Prepay | 5/13/2021 | 05/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -450.00 | -450.00 |
| 1705-nj | | Carmen Rivera | Current | R-1284908 | Prepay | 5/13/2021 | 05/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -550.00 | -550.00 |
| 1705-nj | | Carmen Rivera | Current | R-1297455 | Prepay | 6/10/2021 | 06/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -550.00 | -550.00 |
| 1705-nj | | Carmen Rivera | Current | R-1297456 | Prepay | 6/10/2021 | 06/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -550.00 | -550.00 |
| 1705-nj | | Carmen Rivera | Current | R-1314528 | Prepay | 7/15/2021 | 07/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -550.00 | -550.00 |
| 1705-nj | | Carmen Rivera | Current | R-1314529 | Prepay | 7/15/2021 | 07/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -550.00 | -550.00 |
| 1705-nj | | Carmen Rivera | Current | R-1328284 | Prepay | 8/13/2021 | 08/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -100.00 | -100.00 |
| 1705-nj | | Carmen Rivera | Current | R-1344163 | Prepay | 9/20/2021 | 09/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -100.00 | -100.00 |
| | | **Carmen Rivera** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-3,400.00** | **-3,400.00** |
| | | | | | | | | | | | | | | |
| **Johanny Infante (infa1705)** | | | | | | | | | | | | | | |
| 1705-nj | | Johanny Infante | Current | C-2652128 | rent | 8/1/2021 | 08/2021 | 1,100.00 | 0.00 | 1,100.00 | 0.00 | 0.00 | 0.00 | 1,100.00 |
| 1705-nj | | Johanny Infante | Current | C-2670923 | rent | 9/1/2021 | 09/2021 | 1,100.00 | 1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.00 |
| | | **Johanny Infante** | | | | | | **2,200.00** | **1,100.00** | **1,100.00** | **0.00** | **0.00** | **0.00** | **2,200.00** |
| | | | | | | | | | | | | | | |
| **Keisha Brewer (brew1705)** | | | | | | | | | | | | | | |
| 1705-nj | | Keisha Brewer | Current | C-2249281 | rent | 10/1/2019 | 04/2020 | 120.00 | 0.00 | 0.00 | 0.00 | 120.00 | 0.00 | 120.00 |
| | | **Keisha Brewer** | | | | | | **120.00** | **0.00** | **0.00** | **0.00** | **120.00** | **0.00** | **120.00** |
| | | | | | | | | | | | | | | |
| **Marissa Wilson (wils1705)** | | | | | | | | | | | | | | |
| 1705-nj | | Marissa Wilson | Current | C-2249276 | rent | 12/1/2019 | 04/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1705-nj | | Marissa Wilson | Current | C-2416453 | rent | 12/1/2020 | 12/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| | | **Marissa Wilson** | | | | | | **1,950.00** | **0.00** | **0.00** | **0.00** | **1,950.00** | **0.00** | **1,950.00** |
| | | | | | | | | | | | | | | |
| **1705-nj** | | | | | | | | **4,270.00** | **1,100.00** | **1,100.00** | **0.00** | **2,070.00** | **-3,400.00** | **870.00** |
| | | | | | | | | | | | | | | |
| **Grand Total** | | | | | | | | **4,270.00** | **1,100.00** | **1,100.00** | **0.00** | **2,070.00** | **-3,400.00** | **870.00** |

UserId : kirsten.cole@colliers.com Date : 10/6/2021 Time : 3:49 PM

10/6/2021 3:54 PM

**Payables Aging Report**

1705-nj

Period: 09/2021

As of : 09/30/2021

| Payee Code | Payee Name | Doc Seq # | Control | Batch Id | Property | Invoice Date | Due Date | Post Month | Account | Invoice # | Base Currency | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coll666a | COLLIERS INT'L HOLDINGS (coll666a) | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-2057394 | 665494 | 1705-nj | 9/12/2021 | 9/12/2021 | 09-2021 | 5810-0000 Management Compensation | 1705pr091221 | | 258.80 | 258.80 | 0.00 | 0.00 | 0.00 | 0.00 | Reimb Payroll 08/16-09/12/2021 |
| **Total coll666a** | | | | | | | | | | | | **258.80** | **258.80** | **0.00** | **0.00** | **0.00** | **0.00** | |
| | | | | | | | | | | | | | | | | | | |
| **Grand Total** | | | | | | | | | | | | **258.80** | **258.80** | **0.00** | **0.00** | **0.00** | **0.00** | |
| **Grand Total usd** | | | | | | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | |

# Rent Roll
301 Broadway (1705-nj )
September 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| APT1 | Marissa Wilson | 550 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 975.00 | 1.77 | 10/1/19 | $975.00 | |
| APT2 | Keisha Brewer | 550 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,095.00 | 1.99 | 10/1/19 | $1,095.00 | |
| APT3 | Annesimon Tofiles & Mary Morgan | 550 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,080.00 | 1.96 | 10/1/19 | $1,080.00 | |
| APT4 | Johanny Infante | 550 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,100.00 | 2.00 | 10/1/19 | $1,100.00 | |
| APT5 | Sandra E. | 550 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,100.00 | 2.00 | 10/1/19 | $1,100.00 | |
| APT6 | Carmen Rivera | 550 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,000.00 | 1.82 | 10/1/19 | $1,000.00 | |

| Totals for 301 Broadway: | 3,300 | | $0.00 | | | |
|---|---|---|---|---|---|---|
| Vacant: | 0 | 0.00 % | | Current Monthly Charges | | |
| Occupied: | 3,300 | 100.00 % | | rent | 6,350.00 | |

**301 Broadway Operating**

10/6/2021

**Bank Reconciliation Report**

**9/30/2021**

▬▬▬▬

**Posted by: DBO**

**Balance Per Bank Statement as of 9/30/2021**                    **17,373.30**

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 9/28/2021 | 285 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 373.19 |
| **Less:** | **Outstanding Checks** | | **373.19** |
| | **Reconciled Bank Balance** | | **17,000.11** |

**Balance per GL as of 9/30/2021**                    **17,000.11**

**Reconciled Balance Per G/L**                    **17,000.11**

**Difference**     (Reconciled Bank Balance And Reconciled Balance Per G/L)     **0.00**

*Kirsten Cole*

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 8/24/2021 | 278 | emco9815 - EMCOR Services Fluidics | 45.36 | 9/30/2021 |
| 8/31/2021 | 279 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 245.80 | 9/30/2021 |
| 8/31/2021 | 280 | coop351 - Cooper Pest Solutions, Inc. | 103.96 | 9/30/2021 |
| 9/15/2021 | 281 | coll1625 - COLLIERS INT'L HLDG (coll1625) | 2,300.00 | 9/30/2021 |
| 9/15/2021 | 282 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 9/30/2021 |
| 9/15/2021 | 283 | pseg1444 - PSE&G Co. | 39.69 | 9/30/2021 |
| 9/23/2021 | 284 | emco9815 - EMCOR Services Fluidics | 1,473.33 | 9/30/2021 |
| **Total Cleared Checks** | | | **4,273.74** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 9/8/2021 | 75 | | 1,095.00 | 9/30/2021 |
| 9/9/2021 | 76 | | 1,100.00 | 9/30/2021 |
| 9/13/2021 | 77 | | 1,100.00 | 9/30/2021 |
| 9/14/2021 | 78 | | 1,080.00 | 9/30/2021 |
| 9/20/2021 | 79 | | 1,100.00 | 9/30/2021 |
| 9/27/2021 | 80 | | 975.00 | 9/30/2021 |
| **Total Cleared Deposits** | | | **6,450.00** | |


**Capital One Bank**
Commercial Banking Group

# MANAGE YOUR CASH

**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

BAYONNE BROADWAY NORSE LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

**BAYONNE BROADWAY NORSE LLC**

| **Blended Checking** ███████████ | | | |
|---|---|---|---|
| Previous Balance  08/31/21 | $15,197.04 | Number of Days in Cycle | 30 |
| 6 Deposits/Credits | $6,450.00 | Minimum Balance This Cycle | $14,847.28 |
| 7 Checks/Debits | ($4,273.74) | Average Collected Balance | $17,091.00 |
| Service Charges | $0.00 | | |
| Ending Balance 09/30/21 | $17,373.30 | | |

## ACCOUNT DETAIL   FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

**BAYONNE BROADWAY NORSE LLC**

**Blended Checking** ██████████

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|---|
| 09/07 | Check | 279 | | $245.80 | $14,951.24 |
| 09/07 | Check | 280 | | $103.96 | $14,847.28 |
| 09/08 | Customer Deposit | | $1,095.00 | | $15,942.28 |
| 09/08 | Check | 278 | | $45.36 | $15,896.92 |
| 09/09 | Customer Deposit | | $1,100.00 | | $16,996.92 |
| 09/13 | Customer Deposit | | $1,100.00 | | $18,096.92 |
| 09/14 | Customer Deposit | | $1,080.00 | | $19,176.92 |
| 09/20 | Customer Deposit | | $1,100.00 | | $20,276.92 |
| 09/20 | Check | 281 | | $2,300.00 | $17,976.92 |
| 09/20 | Check | 282 | | $65.60 | $17,911.32 |
| 09/21 | Check | 283 | | $39.69 | $17,871.63 |
| 09/27 | Customer Deposit | | $975.00 | | $18,846.63 |
| 09/28 | Check | 284 | | $1,473.33 | $17,373.30 |
| *Total* | | | $6,450.00 | $4,273.74 | |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.



ACCOUNT DETAIL    CONTINUED FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

**BAYONNE BROADWAY NORSE LLC**

**Blended Checking** ███████████

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 278 | 09/08 | $45.36 | 281 | 09/20 | $2,300.00 | 283 | 09/21 | $39.69 |
| 279 | 09/07 | $245.80 | 282 | 09/20 | $65.60 | 284 | 09/28 | $1,473.33 |
| 280 | 09/07 | $103.96 | | | | | | |

PSI: 1 / SHC: 0 / LOB :C

**Bayonne Broadway Sec Dep**

10/6/2021

**Bank Reconciliation Report**

**9/30/2021**

███████

**Posted by: DBO**

| | |
|---|---|
| **Balance Per Bank Statement as of 9/30/2021** | **0.00** |
| **Reconciled Bank Balance** | **0.00** |
| | |
| **Balance per GL as of 9/30/2021** | **0.00** |
| **Reconciled Balance Per G/L** | **0.00** |
| | |
| **Difference** (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

*Kirsten Cole*

# MANAGE YOUR CASH

**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

BAYONNE BROADWAY NORSE LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

**Commercial Tower** ██████████       **BAYONNE BROADWAY NORSE LLC**

| | | | |
|---|---|---|---|
| Previous Balance  08/31/21 | $0.00 | Number of Days in Cycle | 30 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 09/30/21 | $0.00 | Annual Percentage Yield (This Statement Period) | 0.00% |

## ACCOUNT DETAIL    FOR PERIOD SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

**Commercial Tower** ██████████       **BAYONNE BROADWAY NORSE LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 09/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 09/30 | | | | $0.00 |
| **Total** | | $0.00 | $0.00 | |
| No Items Processed | | | | |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.

MEMBER **FDIC**    EQUAL HOUSING **LENDER**

PAGE 2 OF 2

PSI: 0 / SHC: 0 / LOB :C



# 301, 401, 501 Browning Lane Brooklawn Norse LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC, et al.

## Civil Action No. 19-cv-17865 (MCA) (LDW)

September 2021

PREPARED BY:
 Kirsten Cole
980-890-3127
kirsten.cole@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

<u>U.S. Bank Statement of the Case</u>: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

**10/6/2021 3:15 PM**

301, 401, 501 Browning Ln (1706-nj)

# Balance Sheet

Period = Sep 2021

Book = Cash ; Tree = ysi_bs

| | Current Balance |
|---|---:|
| **1000-0000**   **ASSETS** | |
| **1005-0000**   **CASH & EQUIVALENTS** | |
| 1020-0000      Cash-Operating | 2,529.46 |
| **1099-9999**   **TOTAL CASH & EQUIVALENTS** | **2,529.46** |
| **1200-0000**   **ACCOUNTS RECEIVABLE** | |
| 1290-0000      Due To/From | -1,791.30 |
| **1299-9999**   **TOTAL ACCOUNTS RECEIVABLE** | **-1,791.30** |
| **1999-9999**   **TOTAL ASSETS** | **738.16** |
| **2000-0000**   **LIABILITY AND EQUITY** | |
| **3000-0000**   **EQUITY** | |
| 3100-0300      Funding from Loan Servicer | 154,761.50 |
| 3800-0000      Current Year Earnings | -14,805.35 |
| 3811-0000      Prior Year Retained Earnings | -139,217.99 |
| **3900-9999**   **TOTAL EQUITY** | **738.16** |
| **3999-9999**   **TOTAL LIABILITY & EQUITY** | **738.16** |

**10/6/2021 3:16 PM**

301, 401, 501 Browning Ln (1706-nj)

# Income Statement

Period = Sep 2021

Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| **4001-0000** | **REVENUE** | | | | |
| | | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | 1,669.53 | 4.67 | 2,514.82 | 1.85 |
| 4110-0000 | Rent | 33,287.41 | 93.17 | 127,345.98 | 93.61 |
| 4117-0000 | Subsidized Rent | 771.00 | 2.16 | 6,168.00 | 4.53 |
| **4299-4999** | **TOTAL RENT** | **35,727.94** | **100.00** | **136,028.80** | **100.00** |
| | | | | | |
| **4800-0000** | **OTHER INCOME** | | | | |
| 4890-0000 | Other Income | 0.00 | 0.00 | 5.00 | 0.00 |
| **4899-9999** | **TOTAL OTHER INCOME** | **0.00** | **0.00** | **5.00** | **0.00** |
| **4998-9999** | **TOTAL REVENUE** | **35,727.94** | **100.00** | **136,033.80** | **100.00** |
| | | | | | |
| **5000-0000** | **OPERATING EXPENSES** | | | | |
| | | | | | |
| **5001-0000** | **RECOVERABLE EXPENSES** | | | | |
| | | | | | |
| **5002-0000** | **TAXES** | | | | |
| 5105-0000 | Real Estate Taxes | 0.00 | 0.00 | 116.46 | 0.09 |
| **5149-9999** | **TOTAL TAXES** | **0.00** | **0.00** | **116.46** | **0.09** |
| | | | | | |
| **5150-0000** | **INSURANCE** | | | | |
| 5155-0000 | Fire/Casualty | 0.00 | 0.00 | 7,307.58 | 5.37 |
| **5199-9999** | **TOTAL INSURANCE** | **0.00** | **0.00** | **7,307.58** | **5.37** |
| | | | | | |
| **5200-0000** | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 487.07 | 1.36 | 17,110.46 | 12.58 |
| 5205-0002 | Electricity - Bldg 2 | 0.00 | 0.00 | 107.89 | 0.08 |
| 5210-0000 | Gas | 182.37 | 0.51 | 30,349.15 | 22.31 |
| 5215-0000 | Water | 0.00 | 0.00 | 4,474.20 | 3.29 |

**10/6/2021 3:16 PM**

301, 401, 501 Browning Ln (1706-nj)

# Income Statement

Period = Sep 2021

Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 5215-0001 | Water - Bldg 1 | 0.00 | 0.00 | 2,218.30 | 1.63 |
| 5220-0000 | Sewer | 0.00 | 0.00 | 276.00 | 0.20 |
| 5230-0000 | Refuse Removal | 310.94 | 0.87 | 13,411.46 | 9.86 |
| 5238-0000 | Cable | 0.00 | 0.00 | 714.55 | 0.53 |
| | | | | | |
| **5249-9999** | **TOTAL UTILITIES** | **980.38** | **2.74** | **68,662.01** | **50.47** |
| | | | | | |
| | | | | | |
| **5250-0000** | **ENGINEERING** | | | | |
| 5255-0000 | Engineering Compensation | 1,463.29 | 4.10 | 2,052.90 | 1.51 |
| | | | | | |
| **5299-9999** | **TOTAL ENGINEERING** | **1,463.29** | **4.10** | **2,052.90** | **1.51** |
| | | | | | |
| | | | | | |
| **5300-0000** | **ELECTRICAL** | | | | |
| 5305-0000 | Electrical Contract | 0.00 | 0.00 | 775.00 | 0.57 |
| | | | | | |
| **5349-9999** | **TOTAL ELECTRICAL** | **0.00** | **0.00** | **775.00** | **0.57** |
| | | | | | |
| | | | | | |
| **5400-0000** | **PLUMBING** | | | | |
| 5405-0000 | Plumbing | 3,657.26 | 10.24 | 6,557.48 | 4.82 |
| 5410-0000 | Plumbing Additional Service | 266.56 | 0.75 | 266.56 | 0.20 |
| 5410-0100 | Plumbing Addl Service - Exterior | 0.00 | 0.00 | 735.71 | 0.54 |
| 5415-0000 | Plumbing Supplies | 0.00 | 0.00 | 479.81 | 0.35 |
| 5420-0000 | Plumbing R & M | 4,036.01 | 11.30 | 5,262.20 | 3.87 |
| | | | | | |
| **5449-9999** | **TOTAL PLUMBING** | **7,959.83** | **22.28** | **13,301.76** | **9.78** |
| | | | | | |
| | | | | | |
| **5550-0000** | **LANDSCAPING** | | | | |
| 5555-0000 | Landscaping Contract | 3,046.43 | 8.53 | 3,046.43 | 2.24 |
| | | | | | |
| **5599-9999** | **TOTAL LANDSCAPING** | **3,046.43** | **8.53** | **3,046.43** | **2.24** |
| | | | | | |
| | | | | | |
| **5650-0000** | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5651-0000 | Fire Protection Building | 0.00 | 0.00 | 530.77 | 0.39 |
| 5655-0000 | General Building Expense | 3,836.08 | 10.74 | 11,339.46 | 8.34 |
| 5680-0000 | Pest Control | 0.00 | 0.00 | 5,112.62 | 3.76 |
| | | | | | |
| **5699-9999** | **TOTAL GEN BLDG REPAIR/MAINT.** | **3,836.08** | **10.74** | **16,982.85** | **12.48** |

**10/6/2021 3:16 PM**

301, 401, 501 Browning Ln (1706-nj)

## Income Statement

Period = Sep 2021

Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| **5750-0000** | **LIFE SAFETY** | | | | |
| 5780-0200 | Life Safety - Governmental Reg | 0.00 | 0.00 | 960.00 | 0.71 |
| 5780-1000 | Life Safety - Alarms | 0.00 | 0.00 | 7.36 | 0.01 |
| **5799-9999** | **TOTAL LIFE SAFETY** | **0.00** | **0.00** | **967.36** | **0.71** |
| **5800-0000** | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 14,000.00 | 39.18 | 21,000.00 | 15.44 |
| 5810-0000 | Management Compensation | 0.00 | 0.00 | 1,735.70 | 1.28 |
| 5843-0000 | Repairs & Maintenance | 2,875.00 | 8.05 | 2,875.00 | 2.11 |
| 5845-0000 | Telephone | 0.00 | 0.00 | 36.97 | 0.03 |
| 5845-0002 | Internet | 0.00 | 0.00 | 2,693.50 | 1.98 |
| 5895-0000 | Miscellaneous Operating Expense | 65.60 | 0.18 | 590.40 | 0.43 |
| **5899-9999** | **TOTAL MANAGEMENT/ADMIN** | **16,940.60** | **47.42** | **28,931.57** | **21.27** |
| **5950-9999** | **TOTAL RECOVERABLE EXPENSES** | **34,226.61** | **95.80** | **142,143.92** | **104.49** |
| **6000-0000** | **NON-RECOVERABLE EXPENSES** | | | | |
| **6200-0000** | **UTILITIES** | | | | |
| 6206-0000 | Electricity - Vacant Unit | 0.00 | 0.00 | 466.01 | 0.34 |
| 6210-0000 | Gas | 0.00 | 0.00 | 1,675.71 | 1.23 |
| 6211-0000 | Gas - Vacant Unit | 0.00 | 0.00 | 650.35 | 0.48 |
| 6238-0000 | Cable | 0.00 | 0.00 | -714.55 | -0.53 |
| **6249-9999** | **TOTAL UTILITIES** | **0.00** | **0.00** | **2,077.52** | **1.53** |
| **6650-0000** | **GENERAL BLDG RPR & MAINT** | | | | |
| 6650-0600 | Roofing | 0.00 | 0.00 | 6,440.00 | 4.73 |
| **6699-9999** | **TOTAL GENERAL BLDG RPR & MAINT** | **0.00** | **0.00** | **6,440.00** | **4.73** |
| **6997-9999** | **TOTAL NON-RECOVERABLE EXPENSES** | **0.00** | **0.00** | **8,517.52** | **6.26** |
| **6998-9999** | **TOTAL OPERATING EXPENSES** | **34,226.61** | **95.80** | **150,661.44** | **110.75** |

**10/6/2021 3:16 PM**

301, 401, 501 Browning Ln (1706-nj)

## Income Statement

Period = Sep 2021

Book = Cash ; Tree = ysi_is

|  |  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| **6999-9999** | **NET OPERATING INCOME** | **1,501.33** | **4.20** | **-14,627.64** | **-10.75** |
|  |  |  |  |  |  |
| **7000-0000** | **NON-OPERATING EXPENSES** |  |  |  |  |
|  |  |  |  |  |  |
| **8500-0000** | **GENERAL AND ADMIN** |  |  |  |  |
| 8530-0000 | Comcast Cable | 0.00 | 0.00 | 177.71 | 0.13 |
|  |  |  |  |  |  |
| **8999-9999** | **TOTAL GENERAL AND ADMIN** | **0.00** | **0.00** | **177.71** | **0.13** |
|  |  |  |  |  |  |
| **9399-9999** | **TOTAL NON-OPERATING EXPENSES** | **0.00** | **0.00** | **177.71** | **0.13** |
|  |  |  |  |  |  |
| **9496-9999** | **NET INCOME** | **1,501.33** | **4.20** | **-14,805.35** | **-10.88** |

10/6/2021 3:16 PM

301, 401, 501 Browning Ln (1706-nj)
**Receipt Register**
For Period = Sep 2021

| Control | Batch | Period | Date | Person | Property | Cash Acct | Account | Job Code | Interco | PAL/PFF | PCCI | Amount | Reference | Check # | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R-1332559 | | 09/2021 | 9/1/2021 | Scott Dunda(dund1706) | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 892.50 | | none | |
| | | | | | 1706-nj | 1020-0000 | 4006-0000 Prepaid Income | | | | | -892.50 | | none | * |
| R-1335087 | 509878 | 09/2021 | 9/1/2021 | L Auletto & J Dulin(aule1706) | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 999.57 | | 188 | |
| R-1335090 | 509880 | 09/2021 | 9/1/2021 | L Auletto & J Dulin(aule1706) | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 30.91 | | APPLY090121 | |
| | | | | | 1706-nj | 1020-0000 | 4006-0000 Prepaid Income | | | | | -30.91 | | APPLY090121 | |
| R-1339839 | 511751 | 09/2021 | 9/8/2021 | Bayyinah Burton(burt1706) | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 826.50 | | 27146313641 | |
| R-1339844 | 511754 | 09/2021 | 9/9/2021 | Bayyinah Burton(burt1706) | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 0.50 | | APPLY090921 | |
| | | | | | 1706-nj | 1020-0000 | 4006-0000 Prepaid Income | | | | | -0.50 | | APPLY090921 | |
| R-1340783 | 512124 | 09/2021 | 9/10/2021 | Patricia Costello(cost1706) | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 920.69 | | 1732590198 | |
| R-1340785 | 512126 | 09/2021 | 9/9/2021 | Kimberly Hampton(hamp1706) | 1706-nj | 1020-0000 | 4117-0000 Subsidized Rent | | | | | 771.00 | | ACH090921 | |
| R-1341965 | 512631 | 09/2021 | 9/13/2021 | Joan Wimberley(joan1706) | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 1,041.74 | | 4164 | |
| R-1341968 | 512631 | 09/2021 | 9/13/2021 | Kimberly Hampton(hamp1706) | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 79.00 | | 1732590162 | |
| R-1342028 | 512660 | 09/2021 | 9/14/2021 | Charlene Kennedy(kenn1706) | 1706-nj | 1020-0000 | 4006-0000 Prepaid Income | | | | | 2,775.00 | | B2102741254 | |
| R-1342031 | 512660 | 09/2021 | 9/14/2021 | Charlene Kennedy(kenn1706) | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 925.00 | | B2102741255 | |
| | | | | | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 925.00 | | B2102741255 | |
| | | | | | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 925.00 | | B2102741255 | |
| | | | | | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 925.00 | | B2102741255 | |
| | | | | | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 925.00 | | B2102741255 | |
| | | | | | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 925.00 | | B2102741255 | |
| | | | | | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 925.00 | | B2102741255 | |
| | | | | | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 925.00 | | B2102741255 | |
| | | | | | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 925.00 | | B2102741255 | |
| | | | | | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 925.00 | | B2102741255 | |
| R-1342032 | 512660 | 09/2021 | 9/14/2021 | Carolyn Soderstorm(sode1706) | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 316.00 | | B2102608284 | |
| | | | | | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 905.00 | | B2102608284 | |
| | | | | | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 905.00 | | B2102608284 | |
| | | | | | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 905.00 | | B2102608284 | |
| | | | | | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 905.00 | | B2102608284 | |
| | | | | | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 905.00 | | B2102608284 | |
| | | | | | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 905.00 | | B2102608284 | |
| R-1342275 | 512718 | 09/2021 | 9/14/2021 | Serana Walden(wald1706) | 1706-nj | 1020-0000 | 2911-0000 Security Deposit Refund | | | | | 181.56 | | none | |
| | | | | | 1706-nj | 1020-0000 | 4006-0000 Prepaid Income | | | | | -181.56 | | none | |
| R-1346824 | 514665 | 09/2021 | 9/27/2021 | Robin & Margaret Smith(hern1706) | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 900.00 | | B2102761110 | |
| | | | | | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 900.00 | | B2102761110 | |
| | | | | | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 900.00 | | B2102761110 | |
| | | | | | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 900.00 | | B2102761110 | |
| | | | | | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 900.00 | | B2102761110 | |
| | | | | | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 900.00 | | B2102761110 | |
| | | | | | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 900.00 | | B2102761110 | |
| | | | | | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 900.00 | | B2102761110 | |
| | | | | | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 900.00 | | B2102761110 | |
| | | | | | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 900.00 | | B2102761110 | |
| | | | | | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 900.00 | | B2102761110 | |
| R-1346827 | 514665 | 09/2021 | 9/27/2021 | Robin & Margaret Smith(hern1706) | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 900.00 | | B2102761111 | |
| | | | | | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 900.00 | | B2102761111 | |
| | | | | | 1706-nj | 1020-0000 | 4110-0000 Rent | | | | | 900.00 | | B2102761111 | |
| | | | | | | | | | | | | **Total** | 35,909.50 | | | |

10/6/2021 3:18 PM

301, 401, 501 Browning Ln (1706-nj)

## Check Register

For Period = Sep 2021

| Control | Batch | Period | Date | Person | Property | Account | Job Code | Interco | PAL/PFF | PCCI | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| K-1482318 | 303368 | 09/2021 | 9/15/2021 | COLLIERS INT'L HLDG (col41625) (col41625) | 1706-nj | 5805-0000 Management Fees | | | | | 7,000.00 | 897 | 04/20 Management Fee |
| K-1482319 | 303368 | 09/2021 | 9/15/2021 | COLLIERS INT'L HOLDINGS (col866a) (col866a) | 1706-nj | 5895-0000 Miscellaneous Operating Expense | | | | | 65.60 | 898 | |
| K-1482320 | 303368 | 09/2021 | 9/15/2021 | EMCOR Services Fluidics (emco9815) | 1706-nj | 5843-0000 Repairs & Maintenance | | | | | 2,875.00 | 899 | 08/18/20 Misc. Materials for rep |
| K-1482321 | 303368 | 09/2021 | 9/15/2021 | EMCOR Services Fluidics (emco9815) | 1706-nj | 5655-0000 General Building Expense | | | | | 1,188.41 | 900 | FEB 2021 - Gen Bldg Exp - Browning Ln |
| | | | | | 1706-nj | 5255-0000 Engineering Compensation | | | | | 468.16 | 900 | FEB 2021 - ENGINEERING COMP - Browning Ln |
| K-1482322 | 303368 | 09/2021 | 9/15/2021 | EMCOR Services Fluidics (emco9815) | 1706-nj | 5255-0000 Engineering Compensation | | | | | 329.28 | 901 | MAY 2021 -ENGINEERING COMP- 301. 401. 501. Browning |
| | | | | | 1706-nj | 5655-0000 General Building Expense | | | | | 876.58 | 901 | MAY 2021 -GEN BLDG EXP- 301. 401. 501. Browning |
| K-1482323 | 303368 | 09/2021 | 9/15/2021 | EMCOR Services Fluidics (emco9815) | 1706-nj | 5655-0000 General Building Expense | | | | | 402.81 | 902 | JUL 2021 -GEN BLDG EXP- Browning |
| | | | | | 1706-nj | 5255-0000 Engineering Compensation | | | | | 402.64 | 902 | JUL 2021 -ENGINEERG COMP- Browning |
| K-1482324 | 303368 | 09/2021 | 9/15/2021 | Lawns by Yorkshire (lawn9) | 1706-nj | 5555-0000 Landscaping Contract | | | | | 3,046.43 | 903 | 09/01/2020 monthly lawn maintena |
| K-1482325 | 303368 | 09/2021 | 9/15/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1706-nj | 5420-0000 Plumbing R & M | | | | | 1,226.19 | 904 | 4/20/2020 Building 401 - replace |
| K-1482326 | 303368 | 09/2021 | 9/15/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1706-nj | 5405-0000 Plumbing | | | | | 533.13 | 905 | 11/18/2020 301/401 basement main pipe drains. |
| K-1482327 | 303368 | 09/2021 | 9/15/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1706-nj | 5405-0000 Plumbing | | | | | 533.13 | 906 | 12/16/2020 cleared main drain blockage |
| K-1482328 | 303368 | 09/2021 | 9/15/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1706-nj | 5405-0000 Plumbing | | | | | 586.44 | 907 | 12/22/2020 basement sewer backing up cleared |
| K-1482329 | 303368 | 09/2021 | 9/15/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1706-nj | 5405-0000 Plumbing | | | | | 799.69 | 908 | 12/24/2020 no heat troubleshoot boiler service |
| K-1482330 | 303368 | 09/2021 | 9/15/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1706-nj | 5405-0000 Plumbing | | | | | 479.81 | 909 | 12/23/20 emergency for chimney pipe clogged service |
| K-1482331 | 303368 | 09/2021 | 9/15/2021 | Serana Walden (wald1706) | 1706-nj | 2911-0000 Security Deposit Refund | | | | | 181.56 | 910 | Refunding Q-2685598 |
| K-1482332 | 303368 | 09/2021 | 9/15/2021 | Waste Management of New Jersey, Inc. (wastenj) | 1706-nj | 5230-0000 Refuse Removal | | | | | 310.94 | 911 | 08/18/21 2 yards dumpster service |
| K-1484564 | 303929 | 09/2021 | 9/21/2021 | PSE&G Co. (pseg1444) | 1706-nj | 5205-0000 Electricity | | | | | 4.95 | 912 | 07/31/21-08/31/2021 ELE 401 BROWNING LANE BLG6A |
| | | | | | 1706-nj | 5210-0000 Gas | | | | | 10.09 | 912 | 07/31/21-08/31/2021 GAS 401 BROWNING LANE BLG6A |
| K-1484565 | 303929 | 09/2021 | 9/21/2021 | PSE&G Co. (pseg1444) | 1706-nj | 5205-0000 Electricity | | | | | 4.95 | 913 | 07/31/21-08/31/21 ELE 501 BROWNING LANE BLG 14B |
| | | | | | 1706-nj | 5210-0000 Gas | | | | | 8.62 | 913 | 07/31/21-08/31/21 GAS 501 BROWNING LANE BLG 14B |

10/6/2021 3:18 PM

301, 401, 501 Browning Ln (1706-nj)

## Check Register

For Period = Sep 2021

| Control | Batch | Period | Date | Person | Property | Account | Job Code | Interco | PAL/PFF | PCCI | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| K-1484566 | 303929 | 09/2021 | 9/21/2021 | PSE&G Co. (pseg1444) | 1706-nj | 5210-0000  Gas | | | | | 8.62 | 914 | 7/31/21-8/31/21 GAS301 BROWNING LANE BLG 5D |
| | | | | | 1706-nj | 5205-0000  Electricity | | | | | 4.95 | 914 | 7/31/21-8/31/21 ELE 301 BROWNING LANE BLG 5D |
| K-1484567 | 303929 | 09/2021 | 9/21/2021 | PSE&G Co. (pseg1444) | 1706-nj | 5205-0000  Electricity | | | | | 4.95 | 915 | 7/31/21-8/30/21 ELE 301 BROWNING LANE BLG 4D |
| | | | | | 1706-nj | 5210-0000  Gas | | | | | 8.62 | 915 | 7/31/21-8/31/21 GAS 301 BROWNING LANE BLG 4D |
| K-1484568 | 303929 | 09/2021 | 9/21/2021 | PSE&G Co. (pseg1444) | 1706-nj | 5210-0000  Gas | | | | | 18.25 | 916 | 7/31/21-8/30/21 GAS 301 BROWNING LANE |
| K-1484569 | 303929 | 09/2021 | 9/21/2021 | PSE&G Co. (pseg1444) | 1706-nj | 5210-0000  Gas | | | | | 8.62 | 917 | 7/31/21-8/30/21 GAS 301 BROWNING LANE BLG 1A |
| | | | | | 1706-nj | 5205-0000  Electricity | | | | | 4.95 | 917 | 7/31/21-8/30/21 ELE 301 BROWNING LANE BLG 1A |
| K-1484570 | 303929 | 09/2021 | 9/21/2021 | PSE&G Co. (pseg1444) | 1706-nj | 5205-0000  Electricity | | | | | 4.95 | 918 | 7/31/21-8/31/21 ELE 401 BROWNING LANE BLG 10B |
| | | | | | 1706-nj | 5210-0000  Gas | | | | | 8.62 | 918 | 7/31/21-8/31/21 GAS 401 BROWNING LANE BLG 10B |
| K-1484571 | 303929 | 09/2021 | 9/21/2021 | PSE&G Co. (pseg1444) | 1706-nj | 5205-0000  Electricity | | | | | 4.95 | 919 | 7/31/21-8/30/21 ELE 401 BROWING LANE BLG 9A |
| | | | | | 1706-nj | 5210-0000  Gas | | | | | 8.62 | 919 | 7/31/21-8/30/21 GAS 401 BROWNING LANE BLG 9A |
| K-1484572 | 303929 | 09/2021 | 9/21/2021 | PSE&G Co. (pseg1444) | 1706-nj | 5205-0000  Electricity | | | | | 234.42 | 920 | 7/31/21-8/31/21 300 BROWNING LANE |
| K-1484573 | 303929 | 09/2021 | 9/21/2021 | PSE&G Co. (pseg1444) | 1706-nj | 5205-0000  Electricity | | | | | 82.28 | 921 | 7/31/21-8/31/21 ELE 400 BROWNING LANE |
| | | | | | 1706-nj | 5210-0000  Gas | | | | | 23.20 | 921 | 7/31/21-8/31/21 GAS 400 BROWNING LANE |
| K-1484574 | 303929 | 09/2021 | 9/21/2021 | PSE&G Co. (pseg1444) | 1706-nj | 5210-0000  Gas | | | | | 17.75 | 922 | 7/31/21-8/30/21 GAS 400 BROWNING LANE |
| K-1484575 | 303929 | 09/2021 | 9/21/2021 | PSE&G Co. (pseg1444) | 1706-nj | 5210-0000  Gas | | | | | 8.62 | 923 | 7/31/21-8/30/21 ELE 401 BROWNING LANE BLG 6C |
| | | | | | 1706-nj | 5205-0000  Electricity | | | | | 4.95 | 923 | 7/31/21-8/30/21 ELE 401 BROWNING LANE BLG 6C |
| K-1484576 | 303929 | 09/2021 | 9/21/2021 | PSE&G Co. (pseg1444) | 1706-nj | 5210-0000  Gas | | | | | 18.25 | 924 | 7/31/21-8/30/21 GAS 500 BROWNING LNAE |
| K-1484577 | 303929 | 09/2021 | 9/21/2021 | PSE&G Co. (pseg1444) | 1706-nj | 5210-0000  Gas | | | | | 25.87 | 925 | 7/31/21-8/31/21 GAS 500 BROWNING LANE |
| | | | | | 1706-nj | 5205-0000  Electricity | | | | | 120.87 | 925 | 7/31/21-8/31/21 ELE 500 BROWNING LANE |
| K-1484578 | 303929 | 09/2021 | 9/21/2021 | PSE&G Co. (pseg1444) | 1706-nj | 5210-0000  Gas | | | | | 4.95 | 926 | 7/31/21-8/30/21 ELE 501 BROWNING LANE BLG 13B |
| | | | | | 1706-nj | 5210-0000  Gas | | | | | 8.62 | 926 | 7/31/21-8/30/21 GAS 501 BROWNING LANE BLG 13B |
| K-1484579 | 303929 | 09/2021 | 9/21/2021 | PSE&G Co. (pseg1444) | 1706-nj | 5205-0000  Electricity | | | | | 4.95 | 927 | 7/31/21-8/31/21 ELE 501 BROWNING LANE BLG 15D |
| K-1484580 | 303929 | 09/2021 | 9/21/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1706-nj | 5420-0000  Plumbing R & M | | | | | 405.18 | 928 | 01/20/21 broken threads replaced service |
| K-1484581 | 303929 | 09/2021 | 9/21/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1706-nj | 5410-0000  Plumbing Additional Service | | | | | 266.56 | 929 | 05/07/21 shut off power boiler rooms |
| K-1488024 | 304857 | 09/2021 | 9/29/2021 | Verizon Wireless (ver408) | 1706-nj | 5845-0000  Telephone | | | | | -41.05 | 11 | 7/24/21-8/23/21 -TELEPHONE |
| | | | | | 1706-nj | 5845-0000  Telephone | | | | | 41.05 | 11 | 7/24/21-8/23/21 -TELEPHONE |
| K-1488160 | 304888 | 09/2021 | 9/29/2021 | COLLIERS INT'L HLDG (coll1625) (coll1625) | 1706-nj | 5805-0000  Management Fees | | | | | 7,000.00 | 930 | |
| K-1488161 | 304888 | 09/2021 | 9/29/2021 | EMCOR Services Fluidics (emco9815) | 1706-nj | 5655-0000  General Building Expense | | | | | 1,368.28 | 931 | Aug 2020 - Gen Bldg Exp - Bronwi |
| | | | | | 1706-nj | 5255-0000  Engineering Compensation | | | | | 263.21 | 931 | Aug 2020 - Engineerg Comp - Bron |
| K-1488162 | 304888 | 09/2021 | 9/29/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1706-nj | 5420-0000  Plumbing R & M | | | | | 1,892.84 | 932 | 4/20/2020 Building 301 replaced |
| K-1488163 | 304888 | 09/2021 | 9/29/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1706-nj | 5405-0000  Plumbing | | | | | 405.18 | 933 | 05/14/21 blockage kitchen sink cleared |
| K-1488164 | 304888 | 09/2021 | 9/29/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1706-nj | 5405-0000  Plumbing | | | | | 319.88 | 934 | 05/25/21 drains line clog |
| K-1488165 | 304888 | 09/2021 | 9/29/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1706-nj | 5420-0000  Plumbing R & M | | | | | 511.80 | 935 | 06/08/21 replaced strainer head & snake drain line - 401 |
| | | | | | | | | | | **Total** | 34,408.17 | | |

10/6/2021 3:14 PM

## Aging Detail

DB Caption: USA LIVE 7s   Property: 1706-nj   Status: Current, Past, Future   Age As Of: 09/30/2021   Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **301, 401, 501 Browning Ln (1706-nj)** | | | | | | | | | | | | | | |
| **Abdul Azad Klam (klam1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Abdul Azad Klam | Current | C-2198780 | rent | 10/1/2019 | 02/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| | | **Abdul Azad Klam** | | | | | | **925.00** | **0.00** | **0.00** | **0.00** | **925.00** | **0.00** | **925.00** |
| | | | | | | | | | | | | | | |
| **Angel Arroyo & Zinnia Lopez (cesu1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Angel Arroyo & Zinnia Lopez | Current | C-2414363 | rent | 8/1/2020 | 11/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Angel Arroyo & Zinnia Lopez | Current | C-2441254 | rent | 1/1/2021 | 01/2021 | 475.00 | 0.00 | 0.00 | 0.00 | 475.00 | 0.00 | 475.00 |
| 1706-nj | | Angel Arroyo & Zinnia Lopez | Current | C-2464166 | rent | 2/1/2021 | 02/2021 | 775.00 | 0.00 | 0.00 | 0.00 | 775.00 | 0.00 | 775.00 |
| 1706-nj | | Angel Arroyo & Zinnia Lopez | Current | C-2491412 | rent | 3/1/2021 | 03/2021 | 575.00 | 0.00 | 0.00 | 0.00 | 575.00 | 0.00 | 575.00 |
| 1706-nj | | Angel Arroyo & Zinnia Lopez | Current | C-2523842 | rent | 4/1/2021 | 04/2021 | 425.00 | 0.00 | 0.00 | 0.00 | 425.00 | 0.00 | 425.00 |
| 1706-nj | | Angel Arroyo & Zinnia Lopez | Current | C-2551665 | rent | 5/1/2021 | 05/2021 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Angel Arroyo & Zinnia Lopez | Current | C-2577037 | rent | 6/1/2021 | 06/2021 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Angel Arroyo & Zinnia Lopez | Current | C-2617928 | rent | 7/1/2021 | 07/2021 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Angel Arroyo & Zinnia Lopez | Current | C-2652143 | rent | 8/1/2021 | 08/2021 | 925.00 | 0.00 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 |
| 1706-nj | | Angel Arroyo & Zinnia Lopez | Current | C-2670938 | rent | 9/1/2021 | 09/2021 | 925.00 | 925.00 | 0.00 | 0.00 | 0.00 | 0.00 | 925.00 |
| | | **Angel Arroyo & Zinnia Lopez** | | | | | | **7,800.00** | **925.00** | **925.00** | **0.00** | **5,950.00** | **0.00** | **7,800.00** |
| | | | | | | | | | | | | | | |
| **Arlene Walker (arle1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Arlene Walker | Past | R-1053576 | Prepay | 10/23/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -70.69 | -70.69 |
| 1706-nj | | Arlene Walker | Past | R-1053579 | Prepay | 10/23/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -70.69 | -70.69 |
| 1706-nj | | Arlene Walker | Past | R-1057365 | Prepay | 11/11/2019 | 11/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -70.69 | -70.69 |
| 1706-nj | | Arlene Walker | Past | R-1079034 | Prepay | 1/7/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -70.69 | -70.69 |
| 1706-nj | | Arlene Walker | Past | R-1079751 | Prepay | 1/9/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -70.69 | -70.69 |
| 1706-nj | | Arlene Walker | Past | R-1096094 | Prepay | 2/20/2020 | 02/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -70.69 | -70.69 |
| 1706-nj | | Arlene Walker | Past | R-1109320 | Prepay | 3/16/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -70.69 | -70.69 |
| 1706-nj | | Arlene Walker | Past | R-1123394 | Prepay | 4/23/2020 | 04/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -70.69 | -70.69 |
| | | **Arlene Walker** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-565.52** | **-565.52** |
| | | | | | | | | | | | | | | |
| **Barbara Trivigino (triv1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Barbara Trivigino | Current | C-2198790 | rent | 10/1/2019 | 02/2020 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2198791 | rent | 11/1/2019 | 02/2020 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2198792 | rent | 12/1/2019 | 02/2020 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2198793 | rent | 1/1/2020 | 02/2020 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2198794 | rent | 2/1/2020 | 02/2020 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2203525 | rent | 3/1/2020 | 03/2020 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2202946 | rent | 4/1/2020 | 04/2020 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2230522 | rent | 5/1/2020 | 05/2020 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2259694 | rent | 6/1/2020 | 06/2020 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2287136 | rent | 7/1/2020 | 07/2020 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2325547 | rent | 8/1/2020 | 08/2020 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2336633 | rent | 9/1/2020 | 09/2020 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2363576 | rent | 10/1/2020 | 10/2020 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2393834 | rent | 11/1/2020 | 11/2020 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2416467 | rent | 12/1/2020 | 12/2020 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2441250 | rent | 1/1/2021 | 01/2021 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2464162 | rent | 2/1/2021 | 02/2021 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2491408 | rent | 3/1/2021 | 03/2021 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2523838 | rent | 4/1/2021 | 04/2021 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2551661 | rent | 5/1/2021 | 05/2021 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2577034 | rent | 6/1/2021 | 06/2021 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2617925 | rent | 7/1/2021 | 07/2021 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2652140 | rent | 8/1/2021 | 08/2021 | 1,002.75 | 0.00 | 1,002.75 | 0.00 | 0.00 | 0.00 | 1,002.75 |
| 1706-nj | | Barbara Trivigino | Current | C-2670935 | rent | 9/1/2021 | 09/2021 | 1,002.75 | 1,002.75 | 0.00 | 0.00 | 0.00 | 0.00 | 1,002.75 |
| | | **Barbara Trivigino** | | | | | | **24,066.00** | **1,002.75** | **1,002.75** | **0.00** | **22,060.50** | **0.00** | **24,066.00** |
| | | | | | | | | | | | | | | |
| **Candace Felix & Daveed Ramsay (cand1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Candace Felix & Daveed Ramsay | Current | C-2198800 | rent | 10/1/2019 | 02/2020 | 920.69 | 0.00 | 0.00 | 0.00 | 920.69 | 0.00 | 920.69 |
| 1706-nj | | Candace Felix & Daveed Ramsay | Current | C-2198801 | rent | 11/1/2019 | 02/2020 | 920.69 | 0.00 | 0.00 | 0.00 | 920.69 | 0.00 | 920.69 |
| 1706-nj | | Candace Felix & Daveed Ramsay | Current | C-2198802 | rent | 12/1/2019 | 02/2020 | 920.69 | 0.00 | 0.00 | 0.00 | 920.69 | 0.00 | 920.69 |
| 1706-nj | | Candace Felix & Daveed Ramsay | Current | C-2198804 | rent | 2/1/2020 | 02/2020 | 1.38 | 0.00 | 0.00 | 0.00 | 1.38 | 0.00 | 1.38 |
| 1706-nj | | Candace Felix & Daveed Ramsay | Current | C-2203523 | rent | 3/1/2020 | 03/2020 | 920.69 | 0.00 | 0.00 | 0.00 | 920.69 | 0.00 | 920.69 |
| 1706-nj | | Candace Felix & Daveed Ramsay | Current | C-2202944 | rent | 4/1/2020 | 04/2020 | 920.69 | 0.00 | 0.00 | 0.00 | 920.69 | 0.00 | 920.69 |
| 1706-nj | | Candace Felix & Daveed Ramsay | Current | C-2230520 | rent | 5/1/2020 | 05/2020 | 920.69 | 0.00 | 0.00 | 0.00 | 920.69 | 0.00 | 920.69 |
| 1706-nj | | Candace Felix & Daveed Ramsay | Current | C-2259692 | rent | 6/1/2020 | 06/2020 | 920.69 | 0.00 | 0.00 | 0.00 | 920.69 | 0.00 | 920.69 |
| 1706-nj | | Candace Felix & Daveed Ramsay | Current | C-2287134 | rent | 7/1/2020 | 07/2020 | 920.69 | 0.00 | 0.00 | 0.00 | 920.69 | 0.00 | 920.69 |
| 1706-nj | | Candace Felix & Daveed Ramsay | Current | C-2325545 | rent | 8/1/2020 | 08/2020 | 920.69 | 0.00 | 0.00 | 0.00 | 920.69 | 0.00 | 920.69 |
| | | **Candace Felix & Daveed Ramsay** | | | | | | **8,287.59** | **0.00** | **0.00** | **0.00** | **8,287.59** | **0.00** | **8,287.59** |
| | | | | | | | | | | | | | | |
| **Charlene Kennedy (kenn1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Charlene Kennedy | Current | R-1342028 | Prepay | 9/14/2021 | 09/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,775.00 | -2,775.00 |

10/6/2021 3:14 PM

## Aging Detail

DB Caption: USA LIVE 7s   Property: 1706-nj   Status: Current, Past, Future   Age As Of: 09/30/2021   Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|----------|----------|-------|--------|-------|-------------|------|-------|-------------|-----------|------------|------------|--------------|-------------|-----------|
| | | **Charlene Kennedy** | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,775.00 | -2,775.00 |
| | | | | | | | | | | | | | | |
| **Crissy Gampper (gamp1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Crissy Gampper | Current | C-2198815 | rent | 10/1/2019 | 02/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Crissy Gampper | Current | C-2203535 | rent | 3/1/2020 | 03/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Crissy Gampper | Current | C-2202956 | rent | 4/1/2020 | 04/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Crissy Gampper | Current | C-2230532 | rent | 5/1/2020 | 05/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Crissy Gampper | Current | C-2259705 | rent | 6/1/2020 | 06/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Crissy Gampper | Current | C-2287147 | rent | 7/1/2020 | 07/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Crissy Gampper | Current | C-2363586 | rent | 10/1/2020 | 10/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Crissy Gampper | Current | C-2393844 | rent | 11/1/2020 | 11/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Crissy Gampper | Current | C-2416476 | rent | 12/1/2020 | 12/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Crissy Gampper | Current | C-2441259 | rent | 1/1/2021 | 01/2021 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Crissy Gampper | Current | C-2464171 | rent | 2/1/2021 | 02/2021 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Crissy Gampper | Current | C-2491417 | rent | 3/1/2021 | 03/2021 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Crissy Gampper | Current | C-2523847 | rent | 4/1/2021 | 04/2021 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Crissy Gampper | Current | C-2551670 | rent | 5/1/2021 | 05/2021 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Crissy Gampper | Current | C-2577042 | rent | 6/1/2021 | 06/2021 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Crissy Gampper | Current | C-2617933 | rent | 7/1/2021 | 07/2021 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Crissy Gampper | Current | C-2652148 | rent | 8/1/2021 | 08/2021 | 925.00 | 0.00 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 |
| 1706-nj | | Crissy Gampper | Current | C-2670943 | rent | 9/1/2021 | 09/2021 | 925.00 | 925.00 | 0.00 | 0.00 | 0.00 | 0.00 | 925.00 |
| | | **Crissy Gampper** | | | | | | 16,650.00 | 925.00 | 925.00 | 0.00 | 14,800.00 | 0.00 | 16,650.00 |
| | | | | | | | | | | | | | | |
| **Crystal Bozarth (boza1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Crystal Bozarth | Current | C-2551652 | rent | 5/1/2021 | 05/2021 | 666.00 | 0.00 | 0.00 | 0.00 | 666.00 | 0.00 | 666.00 |
| 1706-nj | | Crystal Bozarth | Current | C-2577025 | rent | 6/1/2021 | 06/2021 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1706-nj | | Crystal Bozarth | Current | C-2617916 | rent | 7/1/2021 | 07/2021 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1706-nj | | Crystal Bozarth | Current | C-2652131 | rent | 8/1/2021 | 08/2021 | 850.00 | 0.00 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 |
| 1706-nj | | Crystal Bozarth | Current | C-2670926 | rent | 9/1/2021 | 09/2021 | 850.00 | 850.00 | 0.00 | 0.00 | 0.00 | 0.00 | 850.00 |
| | | **Crystal Bozarth** | | | | | | 4,066.00 | 850.00 | 850.00 | 0.00 | 2,366.00 | 0.00 | 4,066.00 |
| | | | | | | | | | | | | | | |
| **Georgeann InGalls (inga1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Georgeann InGalls | Current | C-2363569 | rent | 10/1/2020 | 10/2020 | 2.47 | 0.00 | 0.00 | 0.00 | 2.47 | 0.00 | 2.47 |
| 1706-nj | | Georgeann InGalls | Current | C-2393827 | rent | 11/1/2020 | 11/2020 | 954.19 | 0.00 | 0.00 | 0.00 | 954.19 | 0.00 | 954.19 |
| 1706-nj | | Georgeann InGalls | Current | C-2416460 | rent | 12/1/2020 | 12/2020 | 954.19 | 0.00 | 0.00 | 0.00 | 954.19 | 0.00 | 954.19 |
| 1706-nj | | Georgeann InGalls | Current | C-2441243 | rent | 1/1/2021 | 01/2021 | 954.19 | 0.00 | 0.00 | 0.00 | 954.19 | 0.00 | 954.19 |
| 1706-nj | | Georgeann InGalls | Current | C-2464154 | rent | 2/1/2021 | 02/2021 | 954.19 | 0.00 | 0.00 | 0.00 | 954.19 | 0.00 | 954.19 |
| 1706-nj | | Georgeann InGalls | Current | C-2491400 | rent | 3/1/2021 | 03/2021 | 954.19 | 0.00 | 0.00 | 0.00 | 954.19 | 0.00 | 954.19 |
| 1706-nj | | Georgeann InGalls | Current | C-2523830 | rent | 4/1/2021 | 04/2021 | 954.19 | 0.00 | 0.00 | 0.00 | 954.19 | 0.00 | 954.19 |
| 1706-nj | | Georgeann InGalls | Current | C-2551653 | rent | 5/1/2021 | 05/2021 | 954.19 | 0.00 | 0.00 | 0.00 | 954.19 | 0.00 | 954.19 |
| 1706-nj | | Georgeann InGalls | Current | C-2577026 | rent | 6/1/2021 | 06/2021 | 0.57 | 0.00 | 0.00 | 0.00 | 0.57 | 0.00 | 0.57 |
| 1706-nj | | Georgeann InGalls | Current | C-2670927 | rent | 9/1/2021 | 09/2021 | 954.19 | 954.19 | 0.00 | 0.00 | 0.00 | 0.00 | 954.19 |
| | | **Georgeann InGalls** | | | | | | 7,636.56 | 954.19 | 0.00 | 0.00 | 6,682.37 | 0.00 | 7,636.56 |
| | | | | | | | | | | | | | | |
| **Gerard T. Kuras (kura1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Gerard T. Kuras | Current | C-2670934 | rent | 9/1/2021 | 09/2021 | 885.28 | 885.28 | 0.00 | 0.00 | 0.00 | 0.00 | 885.28 |
| | | **Gerard T. Kuras** | | | | | | 885.28 | 885.28 | 0.00 | 0.00 | 0.00 | 0.00 | 885.28 |
| | | | | | | | | | | | | | | |
| **Heidy Sandoual (hsan1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Heidy Sandoual | Current | C-2198830 | rent | 10/1/2019 | 02/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Heidy Sandoual | Current | C-2202951 | rent | 4/1/2020 | 04/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Heidy Sandoual | Current | C-2230527 | rent | 5/1/2020 | 05/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Heidy Sandoual | Current | C-2259699 | rent | 6/1/2020 | 06/2020 | 875.00 | 0.00 | 0.00 | 0.00 | 875.00 | 0.00 | 875.00 |
| 1706-nj | | Heidy Sandoual | Current | C-2464167 | rent | 2/1/2021 | 02/2021 | 231.25 | 0.00 | 0.00 | 0.00 | 231.25 | 0.00 | 231.25 |
| 1706-nj | | Heidy Sandoual | Current | C-2523843 | rent | 4/1/2021 | 04/2021 | 46.25 | 0.00 | 0.00 | 0.00 | 46.25 | 0.00 | 46.25 |
| 1706-nj | | Heidy Sandoual | Current | C-2551666 | rent | 5/1/2021 | 05/2021 | 971.25 | 0.00 | 0.00 | 0.00 | 971.25 | 0.00 | 971.25 |
| 1706-nj | | Heidy Sandoual | Current | C-2577038 | rent | 6/1/2021 | 06/2021 | 0.25 | 0.00 | 0.00 | 0.00 | 0.25 | 0.00 | 0.25 |
| 1706-nj | | Heidy Sandoual | Current | C-2617929 | rent | 7/1/2021 | 07/2021 | 0.25 | 0.00 | 0.00 | 0.00 | 0.25 | 0.00 | 0.25 |
| 1706-nj | | Heidy Sandoual | Current | C-2652144 | rent | 8/1/2021 | 08/2021 | 971.25 | 0.00 | 971.25 | 0.00 | 0.00 | 0.00 | 971.25 |
| 1706-nj | | Heidy Sandoual | Current | C-2670939 | rent | 9/1/2021 | 09/2021 | 971.25 | 971.25 | 0.00 | 0.00 | 0.00 | 0.00 | 971.25 |
| | | **Heidy Sandoual** | | | | | | 6,841.75 | 971.25 | 971.25 | 0.00 | 4,899.25 | 0.00 | 6,841.75 |
| | | | | | | | | | | | | | | |
| **Joan Wimberley (joan1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Joan Wimberley | Current | C-2670924 | rent | 9/1/2021 | 09/2021 | 31.26 | 31.26 | 0.00 | 0.00 | 0.00 | 0.00 | 31.26 |
| | | **Joan Wimberley** | | | | | | 31.26 | 31.26 | 0.00 | 0.00 | 0.00 | 0.00 | 31.26 |
| | | | | | | | | | | | | | | |
| **Kerin Henry (henr1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Kerin Henry | Current | C-2198850 | rent | 10/1/2019 | 02/2020 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2198851 | rent | 11/1/2019 | 02/2020 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2198852 | rent | 12/1/2019 | 02/2020 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2198853 | rent | 1/1/2020 | 02/2020 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |

10/6/2021 3:14 PM

## Aging Detail

DB Caption: USA LIVE 7s   Property: 1706-nj   Status: Current, Past, Future   Age As Of: 09/30/2021   Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1706-nj | | Kerin Henry | Current | C-2198854 | rent | 2/1/2020 | 02/2020 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2203538 | rent | 3/1/2020 | 03/2020 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2202959 | rent | 4/1/2020 | 04/2020 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2230535 | rent | 5/1/2020 | 05/2020 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2259707 | rent | 6/1/2020 | 06/2020 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2287149 | rent | 7/1/2020 | 07/2020 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2325559 | rent | 8/1/2020 | 08/2020 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2338645 | rent | 9/1/2020 | 09/2020 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2363588 | rent | 10/1/2020 | 10/2020 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2393846 | rent | 11/1/2020 | 11/2020 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2416477 | rent | 12/1/2020 | 12/2020 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2441260 | rent | 1/1/2021 | 01/2021 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2464172 | rent | 2/1/2021 | 02/2021 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2491418 | rent | 3/1/2021 | 03/2021 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2523848 | rent | 4/1/2021 | 04/2021 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2551671 | rent | 5/1/2021 | 05/2021 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2577043 | rent | 6/1/2021 | 06/2021 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2617934 | rent | 7/1/2021 | 07/2021 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2652149 | rent | 8/1/2021 | 08/2021 | 850.00 | 0.00 | 850.00 | 0.00 | 0.00 | 0.00 | 850.00 |
| 1706-nj | | Kerin Henry | Current | C-2670944 | rent | 9/1/2021 | 09/2021 | 850.00 | 850.00 | 0.00 | 0.00 | 0.00 | 0.00 | 850.00 |
| | | **Kerin Henry** | | | | | | **20,400.00** | **850.00** | **850.00** | | **18,700.00** | **0.00** | **20,400.00** |
| **Kimberly Hampton (hamp1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Kimberly Hampton | Current | C-2198855 | rent | 10/1/2019 | 02/2020 | 70.69 | 0.00 | 0.00 | 0.00 | 70.69 | 0.00 | 70.69 |
| 1706-nj | | Kimberly Hampton | Current | C-2198856 | rent | 11/1/2019 | 02/2020 | 70.69 | 0.00 | 0.00 | 0.00 | 70.69 | 0.00 | 70.69 |
| 1706-nj | | Kimberly Hampton | Current | C-2198857 | rent | 12/1/2019 | 02/2020 | 70.69 | 0.00 | 0.00 | 0.00 | 70.69 | 0.00 | 70.69 |
| 1706-nj | | Kimberly Hampton | Current | C-2198858 | rent | 1/1/2020 | 02/2020 | 70.69 | 0.00 | 0.00 | 0.00 | 70.69 | 0.00 | 70.69 |
| 1706-nj | | Kimberly Hampton | Current | C-2198859 | rent | 2/1/2020 | 02/2020 | 70.69 | 0.00 | 0.00 | 0.00 | 70.69 | 0.00 | 70.69 |
| 1706-nj | | Kimberly Hampton | Current | C-2203520 | rent | 3/1/2020 | 03/2020 | 920.69 | 0.00 | 0.00 | 0.00 | 920.69 | 0.00 | 920.69 |
| 1706-nj | | Kimberly Hampton | Current | C-2202941 | rent | 4/1/2020 | 04/2020 | 920.69 | 0.00 | 0.00 | 0.00 | 920.69 | 0.00 | 920.69 |
| 1706-nj | | Kimberly Hampton | Current | C-2230517 | rent | 5/1/2020 | 05/2020 | 920.69 | 0.00 | 0.00 | 0.00 | 920.69 | 0.00 | 920.69 |
| 1706-nj | | Kimberly Hampton | Current | C-2259689 | rent | 6/1/2020 | 06/2020 | 920.69 | 0.00 | 0.00 | 0.00 | 920.69 | 0.00 | 920.69 |
| 1706-nj | | Kimberly Hampton | Current | C-2287131 | rent | 7/1/2020 | 07/2020 | 920.69 | 0.00 | 0.00 | 0.00 | 920.69 | 0.00 | 920.69 |
| 1706-nj | | Kimberly Hampton | Current | C-2325543 | rent | 8/1/2020 | 08/2020 | 920.69 | 0.00 | 0.00 | 0.00 | 920.69 | 0.00 | 920.69 |
| 1706-nj | | Kimberly Hampton | Current | C-2338629 | rent | 9/1/2020 | 09/2020 | 920.69 | 0.00 | 0.00 | 0.00 | 920.69 | 0.00 | 920.69 |
| 1706-nj | | Kimberly Hampton | Current | C-2363572 | rent | 10/1/2020 | 10/2020 | 920.69 | 0.00 | 0.00 | 0.00 | 920.69 | 0.00 | 920.69 |
| 1706-nj | | Kimberly Hampton | Current | C-2393830 | rent | 11/1/2020 | 11/2020 | 920.69 | 0.00 | 0.00 | 0.00 | 920.69 | 0.00 | 920.69 |
| 1706-nj | | Kimberly Hampton | Current | C-2450080 | rent | 12/29/2020 | 12/2020 | 79.00 | 0.00 | 0.00 | 0.00 | 79.00 | 0.00 | 79.00 |
| 1706-nj | | Kimberly Hampton | Current | C-2450082 | rent | 1/1/2021 | 01/2021 | 79.00 | 0.00 | 0.00 | 0.00 | 79.00 | 0.00 | 79.00 |
| 1706-nj | | Kimberly Hampton | Current | C-2652136 | subsidre | 8/1/2021 | 08/2021 | 771.00 | 0.00 | 771.00 | 0.00 | 0.00 | 0.00 | 771.00 |
| 1706-nj | | Kimberly Hampton | Current | C-2670931 | subsidre | 9/1/2021 | 09/2021 | 771.00 | 771.00 | 0.00 | 0.00 | 0.00 | 0.00 | 771.00 |
| | | **Kimberly Hampton** | | | | | | **10,339.66** | **771.00** | **771.00** | **0.00** | **8,797.66** | **0.00** | **10,339.66** |
| **L Auletto & J Dulin (aule1706)** | | | | | | | | | | | | | | |
| 1706-nj | | L Auletto & J Dulin | Current | C-2652130 | rent | 8/1/2021 | 08/2021 | 92.73 | 0.00 | 92.73 | 0.00 | 0.00 | 0.00 | 92.73 |
| | | **L Auletto & J Dulin** | | | | | | **92.73** | **0.00** | **92.73** | **0.00** | **0.00** | **0.00** | **92.73** |
| **Nelly Rodriguez (rodi1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Nelly Rodriguez | Current | C-2198870 | rent | 10/1/2019 | 02/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Nelly Rodriguez | Current | C-2198871 | rent | 11/1/2019 | 02/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Nelly Rodriguez | Current | C-2198874 | rent | 2/1/2020 | 02/2020 | 50.00 | 0.00 | 0.00 | 0.00 | 50.00 | 0.00 | 50.00 |
| 1706-nj | | Nelly Rodriguez | Current | C-2203531 | rent | 3/1/2020 | 03/2020 | 462.00 | 0.00 | 0.00 | 0.00 | 462.00 | 0.00 | 462.00 |
| 1706-nj | | Nelly Rodriguez | Current | C-2258327 | rent | 10/1/2019 | 05/2020 | 463.00 | 0.00 | 0.00 | 0.00 | 463.00 | 0.00 | 463.00 |
| 1706-nj | | Nelly Rodriguez | Current | C-2258328 | rent | 11/1/2019 | 05/2020 | 463.00 | 0.00 | 0.00 | 0.00 | 463.00 | 0.00 | 463.00 |
| 1706-nj | | Nelly Rodriguez | Current | C-2258329 | rent | 12/1/2019 | 05/2020 | 463.00 | 0.00 | 0.00 | 0.00 | 463.00 | 0.00 | 463.00 |
| 1706-nj | | Nelly Rodriguez | Current | C-2258330 | rent | 1/1/2020 | 05/2020 | 463.00 | 0.00 | 0.00 | 0.00 | 463.00 | 0.00 | 463.00 |
| 1706-nj | | Nelly Rodriguez | Current | C-2258331 | rent | 2/1/2020 | 05/2020 | 463.00 | 0.00 | 0.00 | 0.00 | 463.00 | 0.00 | 463.00 |
| 1706-nj | | Nelly Rodriguez | Current | C-2258332 | rent | 3/1/2020 | 05/2020 | 463.00 | 0.00 | 0.00 | 0.00 | 463.00 | 0.00 | 463.00 |
| | | **Nelly Rodriguez** | | | | | | **5,140.00** | **0.00** | **0.00** | **0.00** | **5,140.00** | **0.00** | **5,140.00** |
| **Robin & Margaret Smith (hern1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Robin & Margaret Smith | Current | C-2198880 | rent | 10/1/2019 | 02/2020 | 526.00 | 0.00 | 0.00 | 0.00 | 526.00 | 0.00 | 526.00 |
| 1706-nj | | Robin & Margaret Smith | Current | C-2551654 | rent | 5/1/2021 | 05/2021 | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 | 0.00 | 900.00 |
| 1706-nj | | Robin & Margaret Smith | Current | C-2577027 | rent | 6/1/2021 | 06/2021 | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 | 0.00 | 900.00 |
| 1706-nj | | Robin & Margaret Smith | Current | C-2617918 | rent | 7/1/2021 | 07/2021 | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 | 0.00 | 900.00 |
| 1706-nj | | Robin & Margaret Smith | Current | C-2652133 | rent | 8/1/2021 | 08/2021 | 900.00 | 0.00 | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| | | **Robin & Margaret Smith** | | | | | | **4,126.00** | **0.00** | **900.00** | **0.00** | **3,226.00** | **0.00** | **4,126.00** |
| **Sahidur Rahman and Nushrath Jahan (rah1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Sahidur Rahman and Nushrath Jahan | Current | C-2258178 | rent | 10/1/2019 | 04/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Sahidur Rahman and Nushrath Jahan | Current | C-2477289 | rent | 2/1/2021 | 02/2021 | 185.00 | 0.00 | 0.00 | 0.00 | 185.00 | 0.00 | 185.00 |

10/6/2021 3:14 PM

**Aging Detail**

DB Caption: USA LIVE 7s   Property: 1706-nj   Status: Current, Past, Future   Age As Of: 09/30/2021   Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1706-nj | | Sahidur Rahman and Nushrath Jahan | Current | C-2491416 | rent | 3/1/2021 | 03/2021 | 46.25 | 0.00 | 0.00 | 0.00 | 46.25 | 0.00 | 46.25 |
| 1706-nj | | Sahidur Rahman and Nushrath Jahan | Current | C-2523846 | rent | 4/1/2021 | 04/2021 | 971.25 | 0.00 | 0.00 | 0.00 | 971.25 | 0.00 | 971.25 |
| 1706-nj | | Sahidur Rahman and Nushrath Jahan | Current | C-2551669 | rent | 5/1/2021 | 05/2021 | 971.25 | 0.00 | 0.00 | 0.00 | 971.25 | 0.00 | 971.25 |
| 1706-nj | | Sahidur Rahman and Nushrath Jahan | Current | C-2577041 | rent | 6/1/2021 | 06/2021 | 971.25 | 0.00 | 0.00 | 0.00 | 971.25 | 0.00 | 971.25 |
| 1706-nj | | Sahidur Rahman and Nushrath Jahan | Current | C-2617932 | rent | 7/1/2021 | 07/2021 | 971.25 | 0.00 | 0.00 | 0.00 | 971.25 | 0.00 | 971.25 |
| 1706-nj | | Sahidur Rahman and Nushrath Jahan | Current | C-2652147 | rent | 8/1/2021 | 08/2021 | 971.25 | 0.00 | 971.25 | 0.00 | 0.00 | 0.00 | 971.25 |
| 1706-nj | | Sahidur Rahman and Nushrath Jahan | Current | C-2670942 | rent | 9/1/2021 | 09/2021 | 971.25 | 971.25 | 0.00 | 0.00 | 0.00 | 0.00 | 971.25 |
| | | **Sahidur Rahman and Nushrath Jahan** | | | | | | **6,983.75** | **971.25** | **971.25** | **0.00** | **5,041.25** | **0.00** | **6,983.75** |
| | | | | | | | | | | | | | | |
| **Scott Dunda (dund1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Scott Dunda | Current | R-1332556 | Prepay | 8/27/2021 | 08/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -302.32 | -302.32 |
| | | **Scott Dunda** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-302.32** | **-302.32** |
| | | | | | | | | | | | | | | |
| **SEBCO Laundry Systems, Inc. (seb1706)** | | | | | | | | | | | | | | |
| 1706-nj | | SEBCO Laundry Systems, Inc. | Current | R-1065727 | Prepay | 11/14/2019 | 11/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -666.25 | -666.25 |
| 1706-nj | | SEBCO Laundry Systems, Inc. | Current | R-1084450 | Prepay | 1/24/2020 | 01/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -619.94 | -619.94 |
| | | **SEBCO Laundry Systems, Inc.** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-1,286.19** | **-1,286.19** |
| | | | | | | | | | | | | | | |
| **Stephanie Buhrman (burh1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Stephanie Buhrman | Current | C-2259691 | rent | 6/1/2020 | 06/2020 | 462.50 | 0.00 | 0.00 | 0.00 | 462.50 | 0.00 | 462.50 |
| 1706-nj | | Stephanie Buhrman | Current | C-2287133 | rent | 7/1/2020 | 07/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Stephanie Buhrman | Current | C-2355933 | rent | 8/1/2020 | 09/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Stephanie Buhrman | Current | C-2363574 | rent | 10/1/2020 | 10/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Stephanie Buhrman | Current | C-2393832 | rent | 11/1/2020 | 11/2020 | 525.00 | 0.00 | 0.00 | 0.00 | 525.00 | 0.00 | 525.00 |
| 1706-nj | | Stephanie Buhrman | Current | C-2416465 | rent | 12/1/2020 | 12/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Stephanie Buhrman | Current | C-2441248 | rent | 1/1/2021 | 01/2021 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Stephanie Buhrman | Current | C-2464160 | rent | 2/1/2021 | 02/2021 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Stephanie Buhrman | Current | C-2491406 | rent | 3/1/2021 | 03/2021 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Stephanie Buhrman | Current | C-2523836 | rent | 4/1/2021 | 04/2021 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Stephanie Buhrman | Current | C-2551659 | rent | 5/1/2021 | 05/2021 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Stephanie Buhrman | Current | C-2577032 | rent | 6/1/2021 | 06/2021 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Stephanie Buhrman | Current | C-2617923 | rent | 7/1/2021 | 07/2021 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | Stephanie Buhrman | Current | C-2652138 | rent | 8/1/2021 | 08/2021 | 925.00 | 0.00 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 |
| 1706-nj | | Stephanie Buhrman | Current | C-2670933 | rent | 9/1/2021 | 09/2021 | 925.00 | 925.00 | 0.00 | 0.00 | 0.00 | 0.00 | 925.00 |
| | | **Stephanie Buhrman** | | | | | | **13,012.50** | **925.00** | **925.00** | **0.00** | **11,162.50** | **0.00** | **13,012.50** |
| | | | | | | | | | | | | | | |
| **Taslima Sultana and Abm Shafayet (sult1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Taslima Sultana and Abm Shafayet | Current | C-2287143 | rent | 7/1/2020 | 07/2020 | 924.10 | 0.00 | 0.00 | 0.00 | 924.10 | 0.00 | 924.10 |
| 1706-nj | | Taslima Sultana and Abm Shafayet | Current | C-2670941 | rent | 9/1/2021 | 09/2021 | 925.00 | 925.00 | 0.00 | 0.00 | 0.00 | 0.00 | 925.00 |
| | | **Taslima Sultana and Abm Shafayet** | | | | | | **1,849.10** | **925.00** | **0.00** | **0.00** | **924.10** | **0.00** | **1,849.10** |
| | | | | | | | | | | | | | | |
| **Temekia Henderson (teme1706)** | | | | | | | | | | | | | | |
| 1706-nj | | Temekia Henderson | Current | C-2567111 | rent | 2/1/2021 | 05/2021 | 1,020.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 0.00 | 1,020.00 |
| 1706-nj | | Temekia Henderson | Current | C-2567112 | rent | 3/1/2021 | 05/2021 | 1,020.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 0.00 | 1,020.00 |
| 1706-nj | | Temekia Henderson | Current | C-2567113 | rent | 4/1/2021 | 05/2021 | 1,020.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 0.00 | 1,020.00 |
| 1706-nj | | Temekia Henderson | Current | C-2567114 | rent | 5/1/2021 | 05/2021 | 1,020.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 0.00 | 1,020.00 |
| 1706-nj | | Temekia Henderson | Current | C-2577044 | rent | 6/1/2021 | 06/2021 | 1,020.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 0.00 | 1,020.00 |
| 1706-nj | | Temekia Henderson | Current | C-2617935 | rent | 7/1/2021 | 07/2021 | 1,020.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 0.00 | 1,020.00 |
| 1706-nj | | Temekia Henderson | Current | C-2652150 | rent | 8/1/2021 | 08/2021 | 1,020.00 | 0.00 | 1,020.00 | 0.00 | 0.00 | 0.00 | 1,020.00 |
| 1706-nj | | Temekia Henderson | Current | C-2670945 | rent | 9/1/2021 | 09/2021 | 1,020.00 | 1,020.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,020.00 |
| | | **Temekia Henderson** | | | | | | **8,160.00** | **1,020.00** | **1,020.00** | **0.00** | **6,120.00** | **0.00** | **8,160.00** |
| | | | | | | | | | | | | | | |
| **William Livengood (live1706)** | | | | | | | | | | | | | | |
| 1706-nj | | William Livengood | Current | R-1053600 | Prepay | 10/29/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -30.00 | -30.00 |
| | | **William Livengood** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-30.00** | **-30.00** |
| | | | | | | | | | | | | | | |
| **x Alam MD J (alam1706)** | | | | | | | | | | | | | | |
| 1706-nj | | x Alam MD J | Past | C-2198785 | rent | 10/1/2019 | 02/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | x Alam MD J | Past | C-2198786 | rent | 11/1/2019 | 02/2020 | 550.00 | 0.00 | 0.00 | 0.00 | 550.00 | 0.00 | 550.00 |
| | | **x Alam MD J** | | | | | | **1,475.00** | **0.00** | **0.00** | **0.00** | **1,475.00** | **0.00** | **1,475.00** |
| | | | | | | | | | | | | | | |
| **x Mary Quee (quee1706)** | | | | | | | | | | | | | | |
| 1706-nj | | x Mary Quee | Past | C-2258170 | rent | 10/1/2019 | 04/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | x Mary Quee | Past | C-2258171 | rent | 11/1/2019 | 04/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | x Mary Quee | Past | C-2258172 | rent | 12/1/2019 | 04/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | x Mary Quee | Past | C-2258173 | rent | 1/1/2020 | 04/2020 | 575.00 | 0.00 | 0.00 | 0.00 | 575.00 | 0.00 | 575.00 |
| 1706-nj | | x Mary Quee | Past | C-2258174 | rent | 2/1/2020 | 04/2020 | 575.00 | 0.00 | 0.00 | 0.00 | 575.00 | 0.00 | 575.00 |
| 1706-nj | | x Mary Quee | Past | C-2258177 | rent | 5/1/2020 | 05/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | x Mary Quee | Past | C-2259703 | rent | 6/1/2020 | 06/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | x Mary Quee | Past | C-2287145 | rent | 7/1/2020 | 07/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1706-nj | | x Mary Quee | Past | C-2325555 | rent | 8/1/2020 | 08/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |

10/6/2021 3:14 PM

**Aging Detail**

DB Caption: USA LIVE 7s   Property: 1706-nj   Status: Current, Past, Future   Age As Of: 09/30/2021   Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1706-nj | | x Mary Quee | Past | C-2338641 | rent | 9/1/2020 | 09/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| | | **x Mary Quee** | | | | | | **8,550.00** | **0.00** | **0.00** | **0.00** | **8,550.00** | **0.00** | **8,550.00** |
| **x Michael Callahan (call1706)** | | | | | | | | | | | | | | |
| 1706-nj | | x Michael Callahan | Past | C-2198865 | rent | 10/1/2019 | 02/2020 | 971.25 | 0.00 | 0.00 | 0.00 | 971.25 | 0.00 | 971.25 |
| 1706-nj | | x Michael Callahan | Past | C-2198866 | rent | 11/1/2019 | 02/2020 | 971.25 | 0.00 | 0.00 | 0.00 | 971.25 | 0.00 | 971.25 |
| 1706-nj | | x Michael Callahan | Past | C-2198867 | rent | 12/1/2019 | 02/2020 | 971.25 | 0.00 | 0.00 | 0.00 | 971.25 | 0.00 | 971.25 |
| 1706-nj | | x Michael Callahan | Past | C-2198868 | rent | 1/1/2020 | 02/2020 | 971.25 | 0.00 | 0.00 | 0.00 | 971.25 | 0.00 | 971.25 |
| 1706-nj | | x Michael Callahan | Past | C-2198869 | rent | 2/1/2020 | 02/2020 | 971.25 | 0.00 | 0.00 | 0.00 | 971.25 | 0.00 | 971.25 |
| 1706-nj | | x Michael Callahan | Past | C-2203536 | rent | 3/1/2020 | 03/2020 | 971.25 | 0.00 | 0.00 | 0.00 | 971.25 | 0.00 | 971.25 |
| 1706-nj | | x Michael Callahan | Past | C-2202957 | rent | 4/1/2020 | 04/2020 | 971.25 | 0.00 | 0.00 | 0.00 | 971.25 | 0.00 | 971.25 |
| 1706-nj | | x Michael Callahan | Past | C-2230533 | rent | 5/1/2020 | 05/2020 | 971.25 | 0.00 | 0.00 | 0.00 | 971.25 | 0.00 | 971.25 |
| 1706-nj | | x Michael Callahan | Past | C-2259706 | rent | 6/1/2020 | 06/2020 | 971.25 | 0.00 | 0.00 | 0.00 | 971.25 | 0.00 | 971.25 |
| 1706-nj | | x Michael Callahan | Past | C-2287148 | rent | 7/1/2020 | 07/2020 | 971.25 | 0.00 | 0.00 | 0.00 | 971.25 | 0.00 | 971.25 |
| | | **x Michael Callahan** | | | | | | **9,712.50** | **0.00** | **0.00** | **0.00** | **9,712.50** | **0.00** | **9,712.50** |
| **1706-nj** | | | | | | | | **167,030.68** | **12,006.98** | **10,203.98** | **0.00** | **144,819.72** | **-4,959.03** | **162,071.65** |
| **Grand Total** | | | | | | | | **167,030.68** | **12,006.98** | **10,203.98** | **0.00** | **144,819.72** | **-4,959.03** | **162,071.65** |

UserId : kirsten.cole@colliers.com Date : 10/6/2021 Time : 3:14 PM

**Payables Aging Report**

1706-nj
Period: 09/2021
As of : 09/30/2021

| Payee Code | Payee Name | Doc Seq # | Control | Batch Id | Property | Invoice Date | Due Date | Post Month | Account | Invoice # | Base Currency | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Owed | Notes Invoice |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**coll1625   COLLIERS INT'L HLDG (coll1625)**

| | | | P-1807790 | 644181 | 1706-nj | 5/1/2020 | 5/1/2020 | 05-2020 | 5805-0000 Management Fees | 1706-nj 05/1 Management fees | | 7,000.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 0.00 | 05/1 Management fees |
| | | | P-1842899 | 647077 | 1706-nj | 7/1/2020 | 7/1/2020 | 07-2020 | 5805-0000 Management Fees | 1706-nj 07.20 MGMT Fee | | 7,000.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 0.00 | 07.20 1706-nj MGMT Fee |
| | | | P-1857553 | 648291 | 1706-nj | 8/1/2020 | 8/1/2020 | 08-2020 | 5805-0000 Management Fees | 1706-nj 08.20 MGMT FEE | | 7,000.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 0.00 | 08.20 MGMT FEES |
| | | | P-1881128 | 650203 | 1706-nj | 9/1/2020 | 9/1/2020 | 09-2020 | 5805-0000 Management Fees | 1706-nj 09.20 MGMT Fee | | 7,000.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 0.00 | 09.20 MGMT Fee |
| | | | P-1893396 | 651177 | 1706-nj | 10/1/2020 | 10/1/2020 | 10-2020 | 5805-0000 Management Fees | 1706-nj 10/20 MGMT FEE | | 7,000.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 0.00 | 10/20 MGMT FEE |
| | | | P-1925422 | 653943 | 1706-nj | 12/1/2020 | 12/1/2020 | 12-2020 | 5805-0000 Management Fees | 1706-nj12.20MGMTFEE | | 7,000.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 0.00 | 12.20 MGMT FEE |
| | | | P-1858670 | 648252 | 1706-nj | 6/1/2020 | 6/1/2020 | 08-2020 | 5805-0000 Management Fees | 06/20 MGMT FEE | | 7,000.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 0.00 | 1706-nj 06/20 Management FEE |
| | | | P-1940523 | 655044 | 1706-nj | 1/1/2021 | 1/1/2021 | 01-2021 | 5805-0000 Management Fees | 1706-nj1.21MGMTFEE | | 7,000.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 0.00 | 01/21 management fee |
| | | | P-1953864 | 656299 | 1706-nj | 2/1/2021 | 2/1/2021 | 02-2021 | 5805-0000 Management Fees | 1706-nj2.21MGMTFEE | | 7,000.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 0.00 | 02/21 MGMT fee |
| | | | P-1966787 | 657293 | 1706-nj | 3/1/2021 | 3/1/2021 | 03-2021 | 5805-0000 Management Fees | 1706-nj3.21MGMTFEE | | 7,000.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 0.00 | 03.21 mgmt fee |
| | | | P-1980819 | 658424 | 1706-nj | 4/1/2021 | 4/1/2021 | 04-2021 | 5805-0000 Management Fees | 1706-nj4.21MGMTFEE | | 7,000.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 0.00 | 04/21 mgmt fee |
| | | | P-1993363 | 659600 | 1706-nj | 5/1/2021 | 5/1/2021 | 05-2021 | 5805-0000 Management Fees | 1706-nj5.21MGMTFEE | | 7,000.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 0.00 | 05.21 management fee |
| | | | P-2006197 | 660695 | 1706-nj | 6/1/2021 | 6/1/2021 | 06-2021 | 5805-0000 Management Fees | 1706-nj6.21MGMTFEE | | 7,000.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 0.00 | 06.21 management fee |
| | | | P-2022377 | 662106 | 1706-nj | 7/1/2021 | 7/1/2021 | 07-2021 | 5805-0000 Management Fees | 1706-nj7.21MGMTFEE | | 7,000.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 0.00 | 07.21 management fee |
| | | | P-2036953 | 663388 | 1706-nj | 8/1/2021 | 8/1/2021 | 08-2021 | 5805-0000 Management Fees | 1706-nj8.21MGMTFEE | | 7,000.00 | 7,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 08.21 mgmt fee |
| | | | P-2050641 | 664736 | 1706-nj | 9/1/2021 | 9/1/2021 | 09-2021 | 5805-0000 Management Fees | 1706-nj9.21MGMTFEE | | 7,000.00 | 0.00 | 0.00 | 0.00 | 7,000.00 | 0.00 | 09.21 mgmt fee |

**Total coll1625** | | | | | | | | | | | | 112,000.00 | 7,000.00 | 0.00 | 7,000.00 | 98,000.00 | 0.00 |

**coll666a   COLLIERS INT'L HOLDINGS (coll666a)**

| | | | P-2057395 | 665484 | 1706-nj | 9/12/2021 | 9/12/2021 | 09-2021 | 5810-0000 Engineering Compensation | 1706jr091221 | | 258.80 | 258.80 | 0.00 | 0.00 | 0.00 | 0.00 | Reimb Payroll 08/16-09/12/2021 |

**Total coll666a** | | | | | | | | | | | | 258.80 | 258.80 | 0.00 | 0.00 | 0.00 | 0.00 |

**comc1577   COMCAST**

| | | | P-2023983 | 662221 | 1706-nj | 7/5/2021 | 7/5/2021 | 07-2021 | 5845-0002 Internet | 02APR-21NT/CREDIT | | -608.56 | 0.00 | 0.00 | 0.00 | -608.56 | 0.00 | BILL CREDIT - OFFICE SERVICE |

**Total comc1577** | | | | | | | | | | | | -608.56 | 0.00 | 0.00 | 0.00 | -608.56 | 0.00 |

**emco9815   EMCOR Services Fluidics**

| | | | P-1814423 | 644754 | 1706-nj | 5/20/2020 | 6/4/2020 | 05-2020 | 5255-0000 Engineering Compensation | 002051834 | | 8,346.92 | 0.00 | 0.00 | 0.00 | 8,346.92 | 0.00 | APR 2020 - Engineering Comp - 301, |
| | | | P-1896913 | 651523 | 1706-nj | 9/30/2020 | 10/3/2020 | 10-2020 | 5255-0000 Engineering Compensation | 002053199 | | 7,967.52 | 0.00 | 0.00 | 0.00 | 7,967.52 | 0.00 | AUG 2020 - Engineering Comp - 301/ |
| | | | P-1864962 | 646889 | 1706-nj | 8/25/2020 | 9/4/2020 | 08-2020 | 5655-0000 General Building Expense | 002052940 | | 8,726.34 | 0.00 | 0.00 | 0.00 | 8,726.34 | 0.00 | JULY 2020 GENERAL EXPENSES 301-4 |
| | | | P-1861449 | 648585 | 1706-nj | 7/24/2020 | 8/8/2020 | 08-2020 | 5655-0000 General Building Expense | 002052565 | | 8,346.92 | 0.00 | 0.00 | 0.00 | 8,346.92 | 0.00 | JUNE 2020 GENERAL EXPENSES 301, |
| | | | P-1807758 | 644181 | 1706-nj | 4/30/2020 | 5/15/2020 | 05-2020 | 5255-0000 Engineering Compensation | 002051612 | | 8,373.72 | 0.00 | 0.00 | 0.00 | 8,373.72 | 0.00 | MARCH 2020 ENGINEERING COMPEN&T |
| | | | P-1825954 | 645687 | 1706-nj | 5/27/2020 | 6/4/2020 | 05-2020 | 5655-0000 General Building Expense | 002052146 | | 7,967.52 | 0.00 | 0.00 | 0.00 | 7,967.52 | 0.00 | MAY 2020 GENERAL EXPENSES 301-40 |
| | | | P-1793867 | 642909 | 1706-nj | 3/30/2020 | 4/14/2020 | 04-2020 | 5255-0000 Engineering Compensation | 31975-01 | | 41,963.26 | 0.00 | 0.00 | 0.00 | 41,963.26 | 0.00 | Oct 2019-Feb 2020 - Engineering Co |
| | | | P-1914666 | 653049 | 1706-nj | 11/18/2020 | 12/3/2020 | 11-2020 | 5255-0000 Engineering Compensation | 0020553912 | | 7,485.29 | 0.00 | 0.00 | 0.00 | 7,485.29 | 0.00 | OCT 2020 - ENGINEERING COMP - Brow |
| | | | P-1914672 | 653049 | 1706-nj | 11/18/2020 | 12/3/2020 | 11-2020 | 5655-0000 General Building Expense | 002053877 | | 313.42 | 0.00 | 0.00 | 0.00 | 313.42 | 0.00 | OCT 2020 - ENGINEERING COMP - Brow |
| | | | P-1914672 | 653049 | 1706-nj | 11/18/2020 | 12/3/2020 | 11-2020 | 5655-0000 General Building Expense | 002053877 | | 3,483.14 | 0.00 | 0.00 | 0.00 | 3,483.14 | 0.00 | OCT 2020 - GEN BLDG EXP - Browni |
| | | | P-1903597 | 652135 | 1706-nj | 10/26/2020 | 11/10/2020 | 11-2020 | 5255-0000 Engineering Compensation | 002053609 | | 336.97 | 0.00 | 0.00 | 0.00 | 336.97 | 0.00 | SEPT 2020- Engineering Comp- 301 B |
| | | | P-1903597 | 652135 | 1706-nj | 10/26/2020 | 11/10/2020 | 11-2020 | 5655-0000 General Building Expense | 002053609 | | 7,052.61 | 0.00 | 0.00 | 0.00 | 7,052.61 | 0.00 | SEPT 2020- Gen Bldg Exp- 301 Brow |
| | | | P-1896945 | 651523 | 1706-nj | 10/15/2020 | 10/30/2020 | 10-2020 | 5655-0000 General Building Expense | 002053199 | | 8,151.10 | 0.00 | 0.00 | 0.00 | 8,151.10 | 0.00 | SEPT 2020- Engineering Comp- 301 B |
| | | | P-2052658 | 664920 | 1706-nj | 9/14/2021 | 9/29/2021 | 09-2021 | 5255-0000 Engineering Compensation | 002057189 | | 6,285.85 | 6,285.85 | 0.00 | 0.00 | 0.00 | 0.00 | AUG 2021 -NEGINEERING COMP- Browning Ln |
| | | | P-2052660 | 664920 | 1706-nj | 9/16/2021 | 10/1/2021 | 09-2021 | 5255-0000 Engineering Compensation | 002057265 | | 408.80 | 408.80 | 0.00 | 0.00 | 0.00 | 0.00 | AUG 2021 -ENGINEERING COMP- Browning Ln |
| | | | P-2052660 | 664920 | 1706-nj | 9/16/2021 | 10/1/2021 | 09-2021 | 5655-0000 General Building Expense | 002057265 | | 2,617.69 | 2,617.69 | 0.00 | 0.00 | 0.00 | 0.00 | AUG 2021 -GEN BLDG EXP- Browning Ln |
| | | | P-1953390 | 656176 | 1706-nj | 2/16/2021 | 3/3/2021 | 02-2021 | 5255-0000 Engineering Compensation | 002054965 | | 7,145.05 | 0.00 | 0.00 | 0.00 | 7,145.05 | 0.00 | 01/2021 - Enginerg Comp - Browning Ln |
| | | | P-1953389 | 656176 | 1706-nj | 2/16/2021 | 3/3/2021 | 02-2021 | 5255-0000 Engineering Compensation | 002054950 | | 492.85 | 0.00 | 0.00 | 0.00 | 492.85 | 0.00 | 01/2021 - Enginerg Comp - Browning Ln |
| | | | P-1953389 | 656176 | 1706-nj | 2/16/2021 | 3/3/2021 | 02-2021 | 5655-0000 General Building Expense | 002054950 | | 1,058.30 | 0.00 | 0.00 | 0.00 | 1,058.30 | 0.00 | 01/2021 - Gen Bldg Exp - Browning Ln |
| | | | P-1933117 | 654114 | 1706-nj | 12/18/2020 | 1/2/2021 | 12-2020 | 5255-0000 Engineering Compensation | 002054398 | | 7,145.05 | 0.00 | 0.00 | 0.00 | 7,145.05 | 0.00 | 11/2020 - Engineering Comp - Browning Ln |
| | | | P-1937867 | 654887 | 1706-nj | 1/11/2021 | 1/26/2021 | 01-2021 | 5255-0000 Engineering Compensation | 002054590 | | 7,825.53 | 0.00 | 0.00 | 0.00 | 7,825.53 | 0.00 | 12/2020 - Engineering Comp - Browning Ln |
| | | | P-1945468 | 655515 | 1706-nj | 1/14/2021 | 1/29/2021 | 01-2021 | 5255-0000 Engineering Compensation | 002054653 | | 203.58 | 0.00 | 0.00 | 0.00 | 203.58 | 0.00 | 12/2020 - Engineering Comp - Browning Ln |
| | | | P-1945468 | 655515 | 1706-nj | 1/14/2021 | 1/29/2021 | 01-2021 | 5655-0000 General Building Expense | 002054653 | | 1,471.53 | 0.00 | 0.00 | 0.00 | 1,471.53 | 0.00 | 12/2020 - Gen Bldg Exp - Browning Ln |
| | | | P-1995189 | 659760 | 1706-nj | 5/18/2021 | 6/2/2021 | 05-2021 | 5255-0000 Engineering Compensation | 002056034 | | 319.76 | 0.00 | 0.00 | 0.00 | 319.76 | 0.00 | APR 2021 - ENGINEERING COMP- 301 Browning Ln |
| | | | P-1995189 | 659760 | 1706-nj | 5/18/2021 | 6/2/2021 | 05-2021 | 5655-0000 General Building Expense | 002056034 | | 209.82 | 0.00 | 0.00 | 0.00 | 209.82 | 0.00 | APR 2021 -GEN BLDG EXP- 301 Browning Ln |
| | | | P-1998457 | 660052 | 1706-nj | 5/25/2021 | 6/9/2021 | 05-2021 | 5255-0000 Engineering Compensation | 002056121 | | 6,234.53 | 0.00 | 0.00 | 0.00 | 6,234.53 | 0.00 | APR 2021 -ENGINEERING COMP- 301,401,501 Browning Ln |
| | | | P-1986224 | 657396 | 1706-nj | 3/18/2021 | 4/2/2021 | 03-2021 | 5255-0000 Engineering Compensation | 002055249 | | 6,804.81 | 0.00 | 0.00 | 0.00 | 6,804.81 | 0.00 | FEB 2021 - Engineering Comp - Browning Lane |
| | | | P-2042794 | 663973 | 1706-nj | 8/25/2021 | 9/9/2021 | 08-2021 | 5255-0000 Engineering Compensation | 002057022 | | 6,285.85 | 6,285.85 | 0.00 | 0.00 | 0.00 | 0.00 | JUL 2021 -NEGINEERING COMP- Browning Ln |
| | | | P-2022316 | 662102 | 1706-nj | 7/13/2021 | 7/28/2021 | 07-2021 | 5255-0000 Engineering Compensation | 002056550 | | 6,285.85 | 0.00 | 6,285.85 | 0.00 | 0.00 | 0.00 | JUN 2021 -ENGINEERING COMP- Browning Ln |
| | | | P-2018048 | 661779 | 1706-nj | 7/8/2021 | 7/23/2021 | 07-2021 | 5255-0000 Engineering Compensation | 002056519 | | 496.72 | 0.00 | 0.00 | 0.00 | 496.72 | 0.00 | JUNE 2021 -ENGINEERING COMP- Browning Ln |
| | | | P-1911175 | 654114 | 1706-nj | 12/8/2020 | 12/23/2020 | 12-2020 | 5255-0000 Engineering Compensation | 002054069 | | 2,524.74 | 0.00 | 0.00 | 0.00 | 2,524.74 | 0.00 | JUNE 2021 - Engineering Comp - Browning Ln |
| | | | P-1979761 | 658370 | 1706-nj | 4/13/2021 | 4/28/2021 | 04-2021 | 5255-0000 Engineering Compensation | 002055717 | | 7,370.71 | 0.00 | 0.00 | 0.00 | 7,370.71 | 0.00 | MAR 2021 -ENGINEERING COMP- 301, 401, 501 Browning Ln |
| | | | P-1983604 | 658654 | 1706-nj | 4/22/2021 | 5/7/2021 | 04-2021 | 5255-0000 Engineering Compensation | 002055802 | | 376.88 | 0.00 | 0.00 | 0.00 | 376.88 | 0.00 | MAR 2021 -ENGINEERING COMP- Browning Ln |
| | | | P-1983604 | 658654 | 1706-nj | 4/22/2021 | 5/7/2021 | 04-2021 | 5655-0000 General Building Expense | 002055802 | | 3,186.04 | 0.00 | 0.00 | 0.00 | 3,186.04 | 0.00 | MAR 2021 -GEN BLDG EXP- Browning Ln |
| | | | P-2038151 | 663487 | 1706-nj | 8/17/2021 | 9/1/2021 | 08-2021 | 5655-0000 General Building Expense | 002056954 | | 5,988.47 | 0.00 | 5,988.47 | 0.00 | 0.00 | 0.00 | MAY 2021 -ENGINEERING COMP- Browning Ln |

**Total emco9815** | | | | | | | | | | | | 199,193.14 | 9,312.34 | 12,274.32 | 9,307.31 | 168,299.17 | 0.00 |

**high1194   HIGH POINT ROOFING LLC**

| | | | P-1836056 | 646553 | 1706-nj | 6/22/2020 | 6/22/2020 | 07-2020 | 1910-0000 Deposit | 2364-0620 | | 22,428.00 | 0.00 | 0.00 | 0.00 | 22,428.00 | 0.00 | 06/22/2020 DEPOSIT 301,401,501 B |

**Total high1194** | | | | | | | | | | | | 22,428.00 | 0.00 | 0.00 | 0.00 | 22,428.00 | 0.00 |

**lawn9   Lawns by Yorkshire**

| | | | P-1901357 | 651945 | 1706-nj | 11/1/2020 | 11/1/2020 | 11-2020 | 5555-0000 Landscaping Contract | 20977 | | 3,046.41 | 0.00 | 0.00 | 0.00 | 3,046.41 | 0.00 | 11/1/2020 LANDSCAPING 301, 401, |
| | | | P-1914685 | 653049 | 1706-nj | 11/18/2020 | 12/3/2020 | 11-2020 | 5555-0000 Landscaping Contract | 21222 | | 3,046.41 | 0.00 | 0.00 | 0.00 | 3,046.41 | 0.00 | 12/01/2020 monthly service maint |
| | | | P-1878108 | 649957 | 1706-nj | 3/31/2020 | 3/31/2020 | 03-2020 | 6400-0900 Asphalt Repair/Repairs | 19175 | | 7,350.00 | 0.00 | 0.00 | 0.00 | 7,350.00 | 0.00 | 2 yds asphalt, patch pot holes, |
| | | | P-1796361 | 642614 | 1706-nj | 3/31/2020 | 3/31/2020 | 04-2020 | 5652-0000 General Repairs | 19176 | | 6,100.00 | 0.00 | 0.00 | 0.00 | 6,100.00 | 0.00 | 3/31/2020 Dumpster Fencing Repla |
| | | | P-1825956 | 645687 | 1706-nj | 6/1/2020 | 6/1/2020 | 06-2020 | 5555-0000 Landscaping Contract | 19766 | | 3,046.43 | 0.00 | 0.00 | 0.00 | 3,046.43 | 0.00 | 6/1/2020 LANDSCAPING 301, 401, 501 |
| | | | P-1832212 | 646225 | 1706-nj | 7/1/2020 | 7/1/2020 | 07-2020 | 5555-0000 Landscaping Contract | 19885 | | 3,046.43 | 0.00 | 0.00 | 0.00 | 3,046.43 | 0.00 | 7/1/20 301-20 LANDSCAPING 301, |
| | | | P-1844194 | 647027 | 1706-nj | 8/1/2020 | 8/1/2020 | 08-2020 | 5555-0000 Landscaping Contract | 20083 | | 3,046.43 | 0.00 | 0.00 | 0.00 | 3,046.43 | 0.00 | 8/1/2020 LANDSCAPING 301 401 501 |
| | | | P-1889977 | 650887 | 1706-nj | 10/1/2020 | 10/1/2020 | 10-2020 | 5555-0000 Landscaping Contract | 20642 | | 3,046.43 | 0.00 | 0.00 | 0.00 | 3,046.43 | 0.00 | Oct 1 - Oct 31, Landscaping, 301, |
| | | | P-2045848 | 664310 | 1706-nj | 9/1/2021 | 9/1/2021 | 09-2021 | 5555-0000 Landscaping Contract | 23948 | | 2,665.63 | 2,665.63 | 0.00 | 0.00 | 0.00 | 0.00 | 09/01/21 monthly maintenance service |
| | | | P-1985261 | 658883 | 1706-nj | 5/1/2021 | 5/1/2021 | 05-2021 | 5555-0000 Landscaping Contract | 22896 | | 2,665.63 | 0.00 | 0.00 | 0.00 | 2,665.63 | 0.00 | 04/01/21 improvement 1of 8 |
| | | | P-2026077 | 662411 | 1706-nj | 6/1/2021 | 6/1/2021 | 05-2021 | 5555-0000 Landscaping Contract | 23217 | | 2,665.63 | 0.00 | 0.00 | 0.00 | 2,665.63 | 0.00 | 06/01/21 landscaping lawn service of 3 buildings |
| | | | P-2014835 | 661505 | 1706-nj | 7/1/2021 | 7/1/2021 | 07-2021 | 5555-0000 Landscaping Contract | 23526 | | 2,665.63 | 0.00 | 0.00 | 0.00 | 2,665.63 | 0.00 | 07/01/21 lawn maintenance service |
| | | | P-2027558 | 662460 | 1706-nj | 8/1/2021 | 8/1/2021 | 08-2021 | 5555-0000 Landscaping Contract | 23748 | | 2,665.63 | 0.00 | 2,665.63 | 0.00 | 0.00 | 0.00 | 08/01/21 monthly landscaping main |

**Total lawn9** | | | | | | | | | | | | 39,749.09 | 2,665.63 | 2,665.63 | 0.00 | 34,408.83 | 0.00 |

**pseg1444   PSE&G Co.**

| | | | P-1956382 | 656418 | 1706-nj | 2/2/2021 | 2/2/2021 | 02-2021 | 6211-0000 Gas - Vacant Unit | 6038062627451a | | -13.57 | 0.00 | 0.00 | 0.00 | -13.57 | 0.00 | BILL CREDIT DO NOT PAY 441 BLG 7C |
| | | | P-2003542 | 660474 | 1706-nj | 6/3/2021 | 6/3/2021 | 06-2021 | 5205-0000 Electricity | 60510578541a6 | | -47.15 | 0.00 | 0.00 | 0.00 | -47.15 | 0.00 | CREDIT BALANCE 301 BLDG 4C |

**Total pseg1444** | | | | | | | | | | | | -60.72 | 0.00 | 0.00 | 0.00 | -60.72 | 0.00 |

**regi1105   REGIONAL SEWER SERVICE INVOICE**

| | | | P-1965976 | 657205 | 1706-nj | 12/1/2020 | 12/1/2020 | 03-2021 | 5220-0000 Sewer | 0700072273 | | 28,511.49 | 0.00 | 0.00 | 0.00 | 28,511.49 | 0.00 | account #: 0700072273 sewer service for 12/01/20-02/28/21 |

**Total regi1105** | | | | | | | | | | | | 28,511.49 | 0.00 | 0.00 | 0.00 | 28,511.49 | 0.00 |

**sillone   SILLS, CUMMIS & GROSS P.C.**

| | | | P-1928442 | 654158 | 1706-nj | 8/14/2020 | 8/14/2020 | 12-2020 | 7914-0000 Legal Fees | 1781232 | | 18,995.26 | 0.00 | 0.00 | 0.00 | 18,995.26 | 0.00 | legal services through 07/31/20 |
| | | | P-1928461 | 654158 | 1706-nj | 9/3/2020 | 9/3/2020 | 12-2020 | 7914-0000 Legal Fees | 1783863 | | 14,406.29 | 0.00 | 0.00 | 0.00 | 14,406.29 | 0.00 | legal services through 08/31/20 |
| | | | P-1928439 | 654158 | 1706-nj | 3/31/2020 | 3/31/2020 | 12-2020 | 7914-0000 Legal Fees | 1794293 | | 5,960.62 | 0.00 | 0.00 | 0.00 | 5,960.62 | 0.00 | legal services through 09/30/20 |
| | | | P-1928464 | 654158 | 1706-nj | 11/9/2020 | 11/9/2020 | 12-2020 | 7914-0000 Legal Fees | 1789585 | | 5,581.10 | 0.00 | 0.00 | 0.00 | 5,581.10 | 0.00 | legal services through 10/31/20 |
| | | | P-1928457 | 654158 | 1706-nj | 11/8/2020 | 11/8/2020 | 12-2020 | 7914-0000 Legal Fees | 1787099 | | 2,794.80 | 0.00 | 0.00 | 0.00 | 2,794.80 | 0.00 | legal services through 11/30/20 |
| | | | P-1944581 | 655429 | 1706-nj | 1/13/2021 | 1/13/2021 | 01-2021 | 7914-0000 Legal Fees | 1789294 | | 3,646.62 | 0.00 | 0.00 | 0.00 | 3,646.62 | 0.00 | legal services through 12/31/20 |

**Total sillone** | | | | | | | | | | | | 51,384.69 | 0.00 | 0.00 | 0.00 | 51,384.69 | 0.00 |

**tolplu62   TOLEDO PLUMBING & HEATING INC**

| | | | P-1901355 | 651945 | 1706-nj | 9/28/2020 | 10/3/2020 | 11-2020 | 6170-0000 Boiler/Machinery | 10674 | | 1,205.05 | 0.00 | 0.00 | 0.00 | 1,205.05 | 0.00 | 09/28/29 total machinery boiler |
| | | | P-1836058 | 646553 | 1706-nj | 6/3/2020 | 6/3/2020 | 07-2020 | 5405-0000 Plumbing | 10067 | | 1,332.81 | 0.00 | 0.00 | 0.00 | 1,332.81 | 0.00 | 06/03/2020 Toledo plumbing to fix th |
| | | | P-1838920 | 646793 | 1706-nj | 6/8/2020 | 6/8/2020 | 07-2020 | 5405-0000 Plumbing | 10134 | | 1,273.06 | 0.00 | 0.00 | 0.00 | 1,273.06 | 0.00 | 6/8/2020 TOLEDO PLUMBING 301 BRO |
| | | | P-1838921 | 646793 | 1706-nj | 6/8/2020 | 6/8/2020 | 07-2020 | 5405-0000 Plumbing | 10135 | | 1,439.44 | 0.00 | 0.00 | 0.00 | 1,439.44 | 0.00 | 6/8/2020 TOLEDO PLUMBING 301 BRO |
| | | | P-1861484 | 648585 | 1706-nj | 7/24/2020 | 8/8/2020 | 08-2020 | 5405-0000 Plumbing | 10340 | | 829.03 | 0.00 | 0.00 | 0.00 | 829.03 | 0.00 | 6/11/20 additional plumbing 5 buildi |
| | | | P-2052659 | 664920 | 1706-nj | 1/25/2021 | 1/30/2021 | 02-2021 | 5405-0000 Plumbing Additional Service | 11550 | | 479.56 | 479.56 | 0.00 | 0.00 | 0.00 | 0.00 | 09/01/21 outside building clogged |
| | | | P-1949401 | 655856 | 1706-nj | 1/25/2021 | 1/30/2021 | 01-2021 | 5405-0000 Plumbing Additional Service | 11611 | | 1,226.19 | 0.00 | 0.00 | 0.00 | 1,226.19 | 0.00 | 01/25/21 broken pipe service |
| | | | P-1948623 | 655885 | 1706-nj | 1/15/2021 | 1/30/2021 | 01-2021 | 5405-0000 Plumbing Additional Service | 11702 | | 586.63 | 0.00 | 0.00 | 0.00 | 586.63 | 0.00 | 01/27/21 Broken pipe on Last main replaced with PVC pipe fittings |
| | | | P-1953386 | 656176 | 1706-nj | 2/3/2021 | 2/12/2021 | 02-2021 | 5405-0000 Plumbing Additional Service | 11702 | | 586.44 | 0.00 | 0.00 | 0.00 | 586.44 | 0.00 | 02/03/21 Plumbing heat boiler control change over |
| | | | P-1951982 | 656075 | 1706-nj | 2/8/2021 | 2/8/2021 | 02-2021 | 5425-0000 Plumbing R & M | 11684 | | 1,546.00 | 0.00 | 0.00 | 0.00 | 1,546.00 | 0.00 | 02/08/21 REPLACE LEAKING WATER HEATER |
| | | | P-1951983 | 656075 | 1706-nj | 2/8/2021 | 2/8/2021 | 02-2021 | 5405-0000 Plumbing R & M | 11685 | | 479.56 | 0.00 | 0.00 | 0.00 | 479.56 | 0.00 | 02/08/21 RESET THERMOSTAT ON HEAT/ |
| | | | P-1957247 | 656500 | 1706-nj | 2/8/2021 | 2/8/2021 | 02-2021 | 5405-0000 Plumbing R & M | 11734 | | 783.22 | 0.00 | 0.00 | 0.00 | 783.22 | 0.00 | 02/22/21 troubleshoot water heater replaced heating element |
| | | | P-1957248 | 656500 | 1706-nj | 2/16/2021 | 2/16/2021 | 02-2021 | 5405-0000 Plumbing R & M | 11742 | | 586.44 | 0.00 | 0.00 | 0.00 | 586.44 | 0.00 | 02/22/21 troubleshoot water heater |
| | | | P-1964639 | 657119 | 1706-nj | 3/8/2021 | 3/8/2021 | 03-2021 | 5425-0000 Plumbing R & M | 11863 | | 1,072.56 | 0.00 | 0.00 | 0.00 | 1,072.56 | 0.00 | 03/03/21 Replace defective shower leaking valve |
| | | | P-1971665 | 657786 | 1706-nj | 3/16/2021 | 3/16/2021 | 04-2021 | 5405-0000 Plumbing R & M | 12116 | | 2,345.96 | 0.00 | 0.00 | 0.00 | 2,345.96 | 0.00 | 03/16/2021 repaired and replaced supply and drain pipe |
| | | | P-1971765 | 657893 | 1706-nj | 3/16/2021 | 3/16/2021 | 03-2021 | 5405-0000 Plumbing R & M | 12117 | | 719.72 | 0.00 | 0.00 | 0.00 | 719.72 | 0.00 | 03/16/21 unclogged water main, spare |
| | | | P-1997059 | 659912 | 1706-nj | 5/10/2021 | 5/10/2021 | 05-2021 | 5405-0000 Plumbing R & M | 12586 | | 3,617.18 | 0.00 | 0.00 | 0.00 | 3,617.18 | 0.00 | 05/10/21 replaced three damaged sewer main |
| | | | P-1972839 | 657746 | 1706-nj | 9/25/2020 | 9/25/2020 | 04-2021 | 5405-0000 Plumbing R & M | 10836 | | 2,463.04 | 0.00 | 0.00 | 0.00 | 2,463.04 | 0.00 | 09/25/21 Toledo bolt 301/401/501 service water mains |

**Total tolplu62** | | | | | | | | | | | | 26,191.52 | 479.56 | 0.00 | 0.00 | 25,711.71 | 0.00 |

**Grand Total** | | | | | | | | | | | | 479,038.45 | 19,716.58 | 12,274.32 | 16,364.38 | 428,683.17 | 0.00 |

**Grand Total usd** | | | | | | | | | | | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

# Rent Roll

301, 401, 501 Browning Ln (1706-nj )
September 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|-----------|-------------|-------------|------|------------------|-------------------------|---|---|--------------------------------|---|----------|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| | SEBCO Laundry Systems, Inc. | | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | | | | | | |
| 301APT1B | Kimberly Hampton | 750 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent subsidre | 79.00 771.00 | 0.11 1.03 | 12/1/20 | $850.00 | |
| 301APT2C | Charlene Kennedy | 750 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 925.00 | 1.23 | 10/1/19 | $925.00 | |
| 301APT3A | Carolyn Soderstorm | 750 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 905.00 | 1.21 | 10/1/19 | $905.00 | |
| 301APT3B | Georgeann InGalls | 750 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 954.19 | 1.27 | 10/1/19 | $954.19 | |
| 301APT4B | Joan Wimberley | 750 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,073.00 | 1.43 | 10/1/19 | $1,073.00 | |
| 301APT5A | Gerard T. Kuras | 750 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 885.28 | 1.18 | 10/1/19 | $885.28 | |
| 301APT5B | Barbara Trivigino | 750 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,002.75 | 1.34 | 10/1/19 | $1,002.75 | |
| 401AP10C | L Auletto & J Dulin | 750 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,030.48 | 1.37 | 10/1/19 | $1,030.48 | |
| 401APT6B | Scott Dunda | 750 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 892.50 | 1.19 | 10/1/19 | $892.50 | |
| 401APT6D | Crystal Bozarth | 750 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 850.00 | 1.13 | 10/1/19 | $850.00 | |

# Rent Roll

301, 401, 501 Browning Ln (1706-nj )
September 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| 401APT7B | Temekia Henderson | | 02/01/21 to 01/31/22 *Original Lease 02/01/21 to 01/31/22* | $0.00 | rent | 1,020.00 | #Error | 2/1/21 | $1,020.00 | |
| 401APT7D | Kerin Henry | 750 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 850.00 | 1.13 | 10/1/19 | $850.00 | |
| 401APT8A | Stephanie Buhrman | 750 | 08/01/19 to *Original Lease 08/01/19 to* | $0.00 | rent | 925.00 | 1.23 | 8/1/19 | $925.00 | |
| 401APT8B | Angel Arroyo & Zinnia Lopez | 750 | 08/01/19 to *Original Lease 08/01/19 to* | $0.00 | rent | 925.00 | 1.23 | 8/1/19 | $925.00 | |
| 401APT9C | Patricia Costello | 750 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 920.69 | 1.23 | 10/1/19 | $920.69 | |
| 501AP11D | Bayyinah Burton | 750 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 826.50 | 1.10 | 10/1/19 | $826.50 | |
| 501AP12A | Crissy Gampper | 750 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 925.00 | 1.23 | 10/1/19 | $925.00 | |
| 501AP12D | Heidy Sandoual | 750 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 971.25 | 1.30 | 10/1/19 | $971.25 | |
| 501AP14A | Sahidur Rahman and Nushrath Jahan | 750 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 971.25 | 1.30 | 10/1/19 | $971.25 | |
| 501AP14C | Taslima Sultana and Abm Shafayet | 750 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 925.00 | 1.23 | 10/1/19 | $925.00 | |

# Rent Roll

301, 401, 501 Browning Ln (1706-nj )
September 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| 501AP15A | Robin & Margaret Smith | 750 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 900.00 | 1.20 | 10/1/19 | $900.00 | |
| 301APT1A | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 301APT1C | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 301APT1D | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 301APT2A | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 301APT2B | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 301APT2D | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 301APT4A | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 301APT4C | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 301APT4D | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 301APT5C | VACANT | 750 | | $0.00 | | | | | $0.00 | |

# Rent Roll

301, 401, 501 Browning Ln (1706-nj )
September 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| 301APT5D | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 401AP10A | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 401AP10B | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 401AP10D | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 401APT6A | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 401APT6C | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 401APT7A | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 401APT7C | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 401APT9A | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 401APT9B | VACANT | 750 | | $0.00 | | | | | $0.00 | |

# Rent Roll

301, 401, 501 Browning Ln (1706-nj )
September 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
|---|---|---|---|---|---|---|---|---|---|---|
| 401APT9D | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 501AP11A | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 501AP11B | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 501AP11C | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 501AP12B | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 501AP12C | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 501AP13A | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 501AP13B | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 501AP14B | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 501AP14D | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 501AP15B | VACANT | 750 | | $0.00 | | | | | $0.00 | |

# Rent Roll

301, 401, 501 Browning Ln (1706-nj )
September 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|-----------|-------------|-------------|------|------------------|-------------------------|--------|------------|------|------|----------|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| 501AP15C | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| 501AP15D | VACANT | 750 | | $0.00 | | | | | $0.00 | |
| **Totals for 301, 401, 501 Browning Ln:** | | 39,750 | | $0.00 | | | | | | |
| | **Vacant:** | 24,750 | 62.26 % | | Current Monthly Charges | | | | | |
| | **Occupied:** | 15,000 | 37.74 % | | rent | 18,756.89 | | | | |
| | | | | | subsidre | 771.00 | | | | |

**301, 401, 501 Browning Lane**

10/6/2021

**Bank Reconciliation Report**

**9/30/2021**

████████ **- Capital One**

**Posted by: DBO**

| Balance Per Bank Statement as of 9/30/2021 | | | 15,273.33 |
|---|---|---|---|

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 9/15/2021 | 911 | wastenj - Waste Management of New Jersey, Inc. | 310.94 |
| 9/21/2021 | 928 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 405.18 |
| 9/21/2021 | 929 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 266.56 |
| 9/29/2021 | 930 | coll1625 - COLLIERS INT'L HLDG (coll1625) | 7,000.00 |
| 9/29/2021 | 931 | emco9815 - EMCOR Services Fluidics | 1,631.49 |
| 9/29/2021 | 932 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 1,892.84 |
| 9/29/2021 | 933 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 405.18 |
| 9/29/2021 | 934 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 319.88 |
| 9/29/2021 | 935 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 511.80 |
| **Less:** | **Outstanding Checks** | | **12,743.87** |
| | **Reconciled Bank Balance** | | **2,529.46** |

| **Balance per GL as of 9/30/2021** | | **2,529.46** |
|---|---|---|
| | **Reconciled Balance Per G/L** | **2,529.46** |

| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |
|---|---|---|

*Kirsten Cole*

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 8/24/2021 | 877 | emco9815 - EMCOR Services Fluidics | 1,379.71 | 9/30/2021 |
| 8/24/2021 | 882 | regi1105 - REGIONAL SEWER SERVICE INVOICE | 88.00 | 9/30/2021 |
| 8/24/2021 | 883 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 399.84 | 9/30/2021 |
| 8/24/2021 | 884 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 373.19 | 9/30/2021 |
| 8/24/2021 | 885 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 266.56 | 9/30/2021 |
| 8/24/2021 | 886 | wastenj - Waste Management of New Jersey, Inc. | 318.29 | 9/30/2021 |
| 8/31/2021 | 887 | cfpsi910 - Confires Fire Protection Service, LLC | 2,509.03 | 9/30/2021 |
| 8/31/2021 | 888 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 245.80 | 9/30/2021 |
| 8/31/2021 | 889 | coop351 - Cooper Pest Solutions, Inc. | 135.95 | 9/30/2021 |
| 8/31/2021 | 890 | coop351 - Cooper Pest Solutions, Inc. | 135.95 | 9/30/2021 |
| 8/31/2021 | 891 | coop351 - Cooper Pest Solutions, Inc. | 135.95 | 9/30/2021 |
| 8/31/2021 | 892 | emco9815 - EMCOR Services Fluidics | 1,380.13 | 9/30/2021 |
| 8/31/2021 | 893 | pseg1444 - PSE&G Co. | 17.75 | 9/30/2021 |
| 8/31/2021 | 894 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 298.55 | 9/30/2021 |
| 8/31/2021 | 895 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 735.71 | 9/30/2021 |
| 8/31/2021 | 896 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 373.19 | 9/30/2021 |
| 9/15/2021 | 897 | coll1625 - COLLIERS INT'L HLDG (coll1625) | 7,000.00 | 9/30/2021 |
| 9/15/2021 | 898 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 9/30/2021 |
| 9/15/2021 | 899 | emco9815 - EMCOR Services Fluidics | 2,875.00 | 9/30/2021 |
| 9/15/2021 | 900 | emco9815 - EMCOR Services Fluidics | 1,656.57 | 9/30/2021 |
| 9/15/2021 | 901 | emco9815 - EMCOR Services Fluidics | 1,205.86 | 9/30/2021 |

**301, 401, 501 Browning Lane**

10/6/2021

**Bank Reconciliation Report**

**9/30/2021**

██████ **- Capital One**

**Posted by: DBO**

### Cleared Checks

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 9/15/2021 | 902 | emco9815 - EMCOR Services Fluidics | 805.45 | 9/30/2021 |
| 9/15/2021 | 903 | lawn9 - Lawns by Yorkshire | 3,046.43 | 9/30/2021 |
| 9/15/2021 | 904 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 1,226.19 | 9/30/2021 |
| 9/15/2021 | 905 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 533.13 | 9/30/2021 |
| 9/15/2021 | 906 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 533.13 | 9/30/2021 |
| 9/15/2021 | 907 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 586.44 | 9/30/2021 |
| 9/15/2021 | 908 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 799.69 | 9/30/2021 |
| 9/15/2021 | 909 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 479.81 | 9/30/2021 |
| 9/15/2021 | 910 | wald1706 - Serana Walden | 181.56 | 9/30/2021 |
| 9/21/2021 | 912 | pseg1444 - PSE&G Co. | 15.04 | 9/30/2021 |
| 9/21/2021 | 913 | pseg1444 - PSE&G Co. | 13.57 | 9/30/2021 |
| 9/21/2021 | 914 | pseg1444 - PSE&G Co. | 13.57 | 9/30/2021 |
| 9/21/2021 | 915 | pseg1444 - PSE&G Co. | 13.57 | 9/30/2021 |
| 9/21/2021 | 916 | pseg1444 - PSE&G Co. | 18.25 | 9/30/2021 |
| 9/21/2021 | 917 | pseg1444 - PSE&G Co. | 13.57 | 9/30/2021 |
| 9/21/2021 | 918 | pseg1444 - PSE&G Co. | 13.57 | 9/30/2021 |
| 9/21/2021 | 919 | pseg1444 - PSE&G Co. | 13.57 | 9/30/2021 |
| 9/21/2021 | 920 | pseg1444 - PSE&G Co. | 234.42 | 9/30/2021 |
| 9/21/2021 | 921 | pseg1444 - PSE&G Co. | 105.48 | 9/30/2021 |
| 9/21/2021 | 922 | pseg1444 - PSE&G Co. | 17.75 | 9/30/2021 |
| 9/21/2021 | 923 | pseg1444 - PSE&G Co. | 13.57 | 9/30/2021 |
| 9/21/2021 | 924 | pseg1444 - PSE&G Co. | 18.25 | 9/30/2021 |
| 9/21/2021 | 925 | pseg1444 - PSE&G Co. | 146.74 | 9/30/2021 |
| 9/21/2021 | 926 | pseg1444 - PSE&G Co. | 13.57 | 9/30/2021 |
| 9/21/2021 | 927 | pseg1444 - PSE&G Co. | 4.95 | 9/30/2021 |
| **Total Cleared Checks** | | | **30,457.90** | |

### Cleared Deposits

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 9/1/2021 | 157 | | 999.57 | 9/30/2021 |
| 9/8/2021 | 158 | | 826.50 | 9/30/2021 |
| 9/9/2021 | 160 | | 771.00 | 9/30/2021 |
| 9/10/2021 | 159 | | 920.69 | 9/30/2021 |
| 9/13/2021 | 161 | | 1,120.74 | 9/30/2021 |
| 9/14/2021 | 162 | | 17,771.00 | 9/30/2021 |
| 9/27/2021 | 163 | | 13,500.00 | 9/30/2021 |
| **Total Cleared Deposits** | | | **35,909.50** | |

# CapitalOne Bank

Commercial Banking Group

# MANAGE YOUR CASH

### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

BROOKLAWN NORSE LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
5260 PARKWAY PLAZA BLVD STE 110
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY     FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

### Blended Checking ███████████                          BROOKLAWN NORSE LLC

| | | | |
|---|---|---|---|
| Previous Balance  08/31/21 | $9,821.73 | Number of Days in Cycle | 30 |
| 7 Deposits/Credits | $35,909.50 | Minimum Balance This Cycle | $6,601.16 |
| 46 Checks/Debits | ($30,457.90) | Average Collected Balance | $11,104.61 |
| Service Charges | $0.00 | | |
| Ending Balance 09/30/21 | $15,273.33 | | |

## ACCOUNT DETAIL    FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

### Blended Checking ███████████                          BROOKLAWN NORSE LLC

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 09/01 | Customer Deposit | $999.57 | | $10,821.30 |
| 09/01 | Check     883 | | $399.84 | $10,421.46 |
| 09/01 | Check     884 | | $373.19 | $10,048.27 |
| 09/01 | Check     885 | | $266.56 | $9,781.71 |
| 09/02 | Check     882 | | $88.00 | $9,693.71 |
| 09/07 | Check     886 | | $318.29 | $9,375.42 |
| 09/07 | Check     888 | | $245.80 | $9,129.62 |
| 09/07 | Check     889 | | $135.95 | $8,993.67 |
| 09/07 | Check     890 | | $135.95 | $8,857.72 |
| 09/07 | Check     891 | | $135.95 | $8,721.77 |
| 09/08 | Customer Deposit | $826.50 | | $9,548.27 |
| 09/08 | Check     892 | | $1,380.13 | $8,168.14 |
| 09/08 | Check     877 | | $1,379.71 | $6,788.43 |
| 09/09 | Book transfer credit FROM ...0223 | $771.00 | | $7,559.43 |
| 09/09 | Check     893 | | $17.75 | $7,541.68 |
| 09/10 | Customer Deposit | $920.69 | | $8,462.37 |
| 09/10 | Check     895 | | $735.71 | $7,726.66 |
| 09/10 | Check     896 | | $373.19 | $7,353.47 |
| 09/10 | Check     894 | | $298.55 | $7,054.92 |

*Thank you for banking with us.*

PAGE 1 OF 4

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.



ACCOUNT DETAIL   CONTINUED FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|---|
| 09/13 | Customer Deposit | | $1,120.74 | | $8,175.66 |
| 09/14 | Customer Deposit | | $17,771.00 | | $25,946.66 |
| 09/14 | Check | 887 | | $2,509.03 | $23,437.63 |
| 09/20 | Check | 897 | | $7,000.00 | $16,437.63 |
| 09/20 | Check | 899 | | $2,875.00 | $13,562.63 |
| 09/20 | Check | 900 | | $1,656.57 | $11,906.06 |
| 09/20 | Check | 901 | | $1,205.86 | $10,700.20 |
| 09/20 | Check | 902 | | $805.45 | $9,894.75 |
| 09/20 | Check | 898 | | $65.60 | $9,829.15 |
| 09/21 | Check | 903 | | $3,046.43 | $6,782.72 |
| 09/21 | Check | 910 | | $181.56 | $6,601.16 |
| 09/27 | Customer Deposit | | $13,500.00 | | $20,101.16 |
| 09/27 | Check | 920 | | $234.42 | $19,866.74 |
| 09/27 | Check | 925 | | $146.74 | $19,720.00 |
| 09/27 | Check | 921 | | $105.48 | $19,614.52 |
| 09/27 | Check | 924 | | $18.25 | $19,596.27 |
| 09/27 | Check | 916 | | $18.25 | $19,578.02 |
| 09/27 | Check | 922 | | $17.75 | $19,560.27 |
| 09/27 | Check | 912 | | $15.04 | $19,545.23 |
| 09/27 | Check | 913 | | $13.57 | $19,531.66 |
| 09/27 | Check | 918 | | $13.57 | $19,518.09 |
| 09/27 | Check | 926 | | $13.57 | $19,504.52 |
| 09/27 | Check | 915 | | $13.57 | $19,490.95 |
| 09/27 | Check | 923 | | $13.57 | $19,477.38 |
| 09/27 | Check | 914 | | $13.57 | $19,463.81 |
| 09/27 | Check | 917 | | $13.57 | $19,450.24 |
| 09/27 | Check | 919 | | $13.57 | $19,436.67 |
| 09/27 | Check | 927 | | $4.95 | $19,431.72 |
| 09/29 | Check | 904 | | $1,226.19 | $18,205.53 |
| 09/29 | Check | 908 | | $799.69 | $17,405.84 |
| 09/29 | Check | 907 | | $586.44 | $16,819.40 |
| 09/29 | Check | 906 | | $533.13 | $16,286.27 |
| 09/29 | Check | 905 | | $533.13 | $15,753.14 |
| 09/29 | Check | 909 | | $479.81 | $15,273.33 |
| **Total** | | | $35,909.50 | $30,457.90 | |

**Blended Checking**                                                                                       **BROOKLAWN NORSE LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 877 | 09/08 | $1,379.71 | 886 | 09/07 | $318.29 | 891 | 09/07 | $135.95 |
| 882* | 09/02 | $88.00 | 887 | 09/14 | $2,509.03 | 892 | 09/08 | $1,380.13 |
| 883 | 09/01 | $399.84 | 888 | 09/07 | $245.80 | 893 | 09/09 | $17.75 |
| 884 | 09/01 | $373.19 | 889 | 09/07 | $135.95 | 894 | 09/10 | $298.55 |
| 885 | 09/01 | $266.56 | 890 | 09/07 | $135.95 | 895 | 09/10 | $735.71 |

PSI: 1 / SHC: 0 / LOB :C

 **Bank**
Commercial Banking Group

# MANAGE YOUR CASH
## CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

BROOKLAWN NORSE LLC

## ACCOUNT DETAIL    CONTINUED FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 896 | 09/10 | $373.19 | 907 | 09/29 | $586.44 | 918 | 09/27 | $13.57 |
| 897 | 09/20 | $7,000.00 | 908 | 09/29 | $799.69 | 919 | 09/27 | $13.57 |
| 898 | 09/20 | $65.60 | 909 | 09/29 | $479.81 | 920 | 09/27 | $234.42 |
| 899 | 09/20 | $2,875.00 | 910 | 09/21 | $181.56 | 921 | 09/27 | $105.48 |
| 900 | 09/20 | $1,656.57 | 912* | 09/27 | $15.04 | 922 | 09/27 | $17.75 |
| 901 | 09/20 | $1,205.86 | 913 | 09/27 | $13.57 | 923 | 09/27 | $13.57 |
| 902 | 09/20 | $805.45 | 914 | 09/27 | $13.57 | 924 | 09/27 | $18.25 |
| 903 | 09/21 | $3,046.43 | 915 | 09/27 | $13.57 | 925 | 09/27 | $146.74 |
| 904 | 09/29 | $1,226.19 | 916 | 09/27 | $18.25 | 926 | 09/27 | $13.57 |
| 905 | 09/29 | $533.13 | 917 | 09/27 | $13.57 | 927 | 09/27 | $4.95 |
| 906 | 09/29 | $533.13 | | | | | | |

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.

MEMBER FDIC

EQUAL HOUSING LENDER

**Brooklawn Norse Sec Dep**

10/6/2021

**Bank Reconciliation Report**

**9/30/2021**

███████

**Posted by: DBO**

| | |
|---|---:|
| **Balance Per Bank Statement as of 9/30/2021** | **0.00** |
| **Reconciled Bank Balance** | **0.00** |
| | |
| **Balance per GL as of 9/30/2021** | **0.00** |
| **Reconciled Balance Per G/L** | **0.00** |
| | |
| **Difference**   (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

*Kirsten Cole*

**CapitalOne Bank**
Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

BROOKLAWN NORSE LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY        FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

**Commercial Tower** ▮▮▮▮▮▮▮                                              **BROOKLAWN NORSE LLC**

| | | | |
|---|---|---|---|
| Previous Balance  08/31/21 | $0.00 | Number of Days in Cycle | 30 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 09/30/21 | $0.00 | Annual Percentage Yield (This Statement Period) | 0.00% |

## ACCOUNT DETAIL    FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

**Commercial Tower** ▮▮▮▮▮▮▮                                              **BROOKLAWN NORSE LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 09/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 09/30 | | | | $0.00 |
| **Total** | | $0.00 | $0.00 | |
| No Items Processed | | | | |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.



MEMBER
FDIC
EQUAL HOUSING
LENDER

PAGE 2 OF 2

PSI: 0 / SHC: 0 / LOB :C



357 and 363 West End Avenue
Elizabeth Norse LLC

U.S. Bank National Ass'n v. Englewood Funding,
LLC, et al.

Civil Action No. 19-cv-17865 (MCA) (LDW)

September 2021

PREPARED BY:
Kirsten Cole
980-890-3127
kirsten.cole@colliers.com

# **Table of Contents**

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

U.S. Bank Statement of the Case: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

**10/5/2021 1:28 PM**

357 and 363 West End Avenue (1708-nj)

# Balance Sheet

Period = Sep 2021

Book = Cash ; Tree = ysi_bs

| | | Current Balance |
|---|---|---|
| **1000-0000** | **ASSETS** | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Cash-Operating | 59,000.66 |
| 1032-0200 | Cash-Security Deposits | 1,652.50 |
| **1099-9999** | **TOTAL CASH & EQUIVALENTS** | **60,653.16** |
| **1999-9999** | **TOTAL ASSETS** | **60,653.16** |
| **2000-0000** | **LIABILITY AND EQUITY** | |
| **2000-0001** | **LIABILITIES** | |
| **2900-0000** | **OTHER LIABILITIES** | |
| 2910-0000 | Security Deposits | 1,650.00 |
| **2999-8999** | **TOTAL OTHER LIABILITIES** | **1,650.00** |
| **2999-9999** | **TOTAL LIABILITIES** | **1,650.00** |
| **3000-0000** | **EQUITY** | |
| 3100-0300 | Funding from Loan Servicer | 13,814.10 |
| 3550-0000 | Owner Distribution | -38,376.07 |
| 3550-2700 | Distribution to Loan Servicer | -22,866.59 |
| 3800-0000 | Current Year Earnings | 62,073.92 |
| 3811-0000 | Prior Year Retained Earnings | 44,357.80 |
| **3900-9999** | **TOTAL EQUITY** | **59,003.16** |
| **3999-9999** | **TOTAL LIABILITY & EQUITY** | **60,653.16** |

**10/5/2021 1:27 PM**

357 and 363 West End Avenue (1708-nj)

# Income Statement

Period = Sep 2021

Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| **4001-0000** | **REVENUE** | | | | |
| | | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | 740.05 | 3.26 | 5,349.00 | 2.62 |
| 4110-0000 | Rent | 20,344.97 | 89.73 | 178,955.53 | 87.66 |
| 4117-0000 | Subsidized Rent | 1,589.00 | 7.01 | 19,849.00 | 9.72 |
| **4299-4999** | **TOTAL RENT** | **22,674.02** | **100.00** | **204,153.53** | **100.00** |
| | | | | | |
| **4800-0000** | **OTHER INCOME** | | | | |
| 4880-0000 | Interest Income | 0.27 | 0.00 | 2.46 | 0.00 |
| **4899-9999** | **TOTAL OTHER INCOME** | **0.27** | **0.00** | **2.46** | **0.00** |
| **4998-9999** | **TOTAL REVENUE** | **22,674.29** | **100.00** | **204,155.99** | **100.00** |
| | | | | | |
| **5000-0000** | **OPERATING EXPENSES** | | | | |
| | | | | | |
| **5001-0000** | **RECOVERABLE EXPENSES** | | | | |
| | | | | | |
| **5002-0000** | **TAXES** | | | | |
| 5105-0000 | Real Estate Taxes | 0.00 | 0.00 | 14,957.97 | 7.33 |
| **5149-9999** | **TOTAL TAXES** | **0.00** | **0.00** | **14,957.97** | **7.33** |
| | | | | | |
| **5200-0000** | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 313.67 | 1.38 | 2,841.37 | 1.39 |
| 5210-0000 | Gas | 0.00 | 0.00 | 26,758.57 | 13.11 |
| 5215-0000 | Water | 0.00 | 0.00 | 16,533.63 | 8.10 |
| 5220-0000 | Sewer | 0.00 | 0.00 | 2,245.35 | 1.10 |
| **5249-9999** | **TOTAL UTILITIES** | **313.67** | **1.38** | **48,378.92** | **23.70** |
| | | | | | |
| **5250-0000** | **ENGINEERING** | | | | |
| 5255-0000 | Engineering Compensation | 1,589.95 | 7.01 | 15,682.69 | 7.68 |

**Page 1 of 3**

**10/5/2021 1:27 PM**

357 and 363 West End Avenue (1708-nj)

# Income Statement

Period = Sep 2021

Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 5299-9999 | **TOTAL ENGINEERING** | **1,589.95** | **7.01** | **15,682.69** | **7.68** |
| | | | | | |
| 5400-0000 | **PLUMBING** | | | | |
| 5405-0000 | Plumbing | 0.00 | 0.00 | 1,012.94 | 0.50 |
| 5420-0000 | Plumbing R & M | 799.69 | 3.53 | 8,756.82 | 4.29 |
| 5449-9999 | **TOTAL PLUMBING** | **799.69** | **3.53** | **9,769.76** | **4.79** |
| | | | | | |
| 5650-0000 | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5651-0000 | Fire Protection Building | 0.00 | 0.00 | 206.99 | 0.10 |
| 5655-0000 | General Building Expense | 0.00 | 0.00 | 2,220.92 | 1.09 |
| 5677-0000 | Signage | 0.00 | 0.00 | 92.89 | 0.05 |
| 5680-0000 | Pest Control | 799.69 | 3.53 | 7,259.01 | 3.56 |
| 5699-9999 | **TOTAL GEN BLDG REPAIR/MAINT.** | **799.69** | **3.53** | **9,779.81** | **4.79** |
| | | | | | |
| 5800-0000 | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 4,000.00 | 17.64 | 40,000.00 | 19.59 |
| 5810-0000 | Management Compensation | 0.00 | 0.00 | 1,884.50 | 0.92 |
| 5845-0000 | Telephone | 41.05 | 0.18 | 96.08 | 0.05 |
| 5890-0001 | Office - Other | 0.00 | 0.00 | 320.87 | 0.16 |
| 5895-0000 | Miscellaneous Operating Expense | 65.60 | 0.29 | 656.00 | 0.32 |
| 5899-9999 | **TOTAL MANAGEMENT/ADMIN** | **4,106.65** | **18.11** | **42,957.45** | **21.04** |
| 5950-9999 | **TOTAL RECOVERABLE EXPENSES** | **7,609.65** | **33.56** | **141,526.60** | **69.32** |
| 6998-9999 | **TOTAL OPERATING EXPENSES** | **7,609.65** | **33.56** | **141,526.60** | **69.32** |
| 6999-9999 | **NET OPERATING INCOME** | **15,064.64** | **66.44** | **62,629.39** | **30.68** |
| | | | | | |
| 7000-0000 | **NON-OPERATING EXPENSES** | | | | |
| | | | | | |
| 7900-0000 | **PROFESSIONAL OTHER** | | | | |
| 7905-0000 | Legal | 0.00 | 0.00 | 555.47 | 0.27 |

**Page 2 of 3**

357 and 363 West End Avenue (1708-nj)

## Income Statement

Period = Sep 2021

Book = Cash ; Tree = ysi_is

|  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| **7949-9999  TOTAL PROFESSIONAL OTHER** | **0.00** | **0.00** | **555.47** | **0.27** |
| **9399-9999  TOTAL NON-OPERATING EXPENSES** | **0.00** | **0.00** | **555.47** | **0.27** |
| **9496-9999  NET INCOME** | **15,064.64** | **66.44** | **62,073.92** | **30.41** |

10/5/2021 1:29 PM

357 and 363 West End Avenue (1708-nj)

## Receipt Register

For Period = Sep 2021

| Control | Batch | Period | Date | Person | Property | Cash Acct | Account | | Job Code | Interco | PAL/PFF | PCCI | Amount | Reference | Check # | Notes |
|---------|-------|--------|------|--------|----------|-----------|---------|--|----------|---------|---------|------|--------|-----------|---------|-------|
| R-1335093 | 509881 | 09/2021 | 9/1/2021 | William Gallardo(will1708) | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 935.00 | | 27607451747 | |
| R-1335094 | 509881 | 09/2021 | 9/1/2021 | Gesnel Adelson(adel1708) | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 971.60 | | 540 | |
| R-1335095 | 509881 | 09/2021 | 9/1/2021 | Mitch Solunac(mitc1708) | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 775.05 | | 19-294287551 | |
| R-1339819 | 511742 | 09/2021 | 9/8/2021 | Magnolia Salcedo(salc1708) | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 920.00 | | 27504426453 | |
| R-1339821 | 511742 | 09/2021 | 9/8/2021 | Marta Baez(mart1708) | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 233.00 | | 114 | |
| | | | | | 1708-nj | 1020-0000 | 4006-0000 | Prepaid Income | | | | | 4.00 | | 114 | |
| R-1340550 | 512028 | 09/2021 | 9/9/2021 | Maria Velez(vele1708) | 1708-nj | 1020-0000 | 4117-0000 | Subsidized Rent | | | | | 931.00 | | 1193 | |
| R-1340551 | 512028 | 09/2021 | 9/9/2021 | Marta Baez(mart1708) | 1708-nj | 1020-0000 | 4117-0000 | Subsidized Rent | | | | | 658.00 | | 1193 | |
| R-1341978 | 512639 | 09/2021 | 9/13/2021 | Belkys Alba Lopez(belk1708) | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 915.00 | | 618 | |
| R-1341980 | 512639 | 09/2021 | 9/13/2021 | Walterine Dummett(walt1708) | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 814.18 | | 1986 | |
| R-1341981 | 512639 | 09/2021 | 9/13/2021 | Adriana Pimienta(pimi1708) | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 920.00 | | 19-304167905 | |
| R-1341982 | 512639 | 09/2021 | 9/13/2021 | Carol Banz(banz1708) | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 868.20 | | 334 | |
| R-1341984 | 512639 | 09/2021 | 9/13/2021 | Silvana Rodriguez(rodr1708) | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 945.00 | | 20099588 | |
| R-1342039 | 512665 | 09/2021 | 9/14/2021 | Morris Spicer(spic1708) | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 14.00 | | 19-304167872 | |
| | | | | | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 228.00 | | 19-304167872 | |
| R-1342043 | 512665 | 09/2021 | 9/14/2021 | Maria Velez(vele1708) | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 19.00 | | 19-266792373 | |
| R-1343858 | 513362 | 09/2021 | 9/17/2021 | Silvana Rodriguez(rodr1708) | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 945.00 | | 105 | |
| R-1344167 | 513500 | 09/2021 | 9/20/2021 | Herman Thompson(herm1708) | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 875.00 | | 261 | |
| R-1344170 | 513500 | 09/2021 | 9/20/2021 | Mohammed Rafat(rafa1708) | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 852.94 | | 160 | |
| R-1346415 | 514512 | 09/2021 | 9/27/2021 | Mitch Solunac(mitc1708) | 1708-nj | 1020-0000 | 4006-0000 | Prepaid Income | | | | | 775.05 | | 19-304168783 | |
| R-1346416 | 514512 | 09/2021 | 9/27/2021 | Gladys Mesones(meso1708) | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 940.00 | | 6783400575 | |
| R-1346807 | 514651 | 09/2021 | 9/27/2021 | Daisy Galeano(dais1708) | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 1,200.00 | | 315 | |
| | | | | | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 1,200.00 | | 315 | |
| | | | | | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 1,200.00 | | 315 | |
| R-1346892 | 514707 | 09/2021 | 9/28/2021 | Daisy Galeano(dais1708) | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 1,200.00 | | 1003 | |
| | | | | | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 1,200.00 | | 1003 | |
| | | | | | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 1,200.00 | | 1003 | |
| R-1347544 | 514916 | 09/2021 | 9/28/2021 | William Gallardo(will1708) | 1708-nj | 1020-0000 | 4006-0000 | Prepaid Income | | | | | 935.00 | | 27554156425 | |
| R-1347838 | 515012 | 09/2021 | 9/29/2021 | Laura Espinoza & Katherine Rodriguez(espi1708) | 1708-nj | 1020-0000 | 4006-0000 | Prepaid Income | | | | | -920.00 | | APPLY092921 | |
| | | | | | 1708-nj | 1020-0000 | 4110-0000 | Rent | | | | | 920.00 | | APPLY092921 | |
| R-1347839 | 515012 | 09/2021 | 9/29/2021 | Angelica Sanchez(ange1708) | 1708-nj | 1020-0000 | 4006-0000 | Prepaid Income | | | | | 54.00 | | APPLY092921 | |
| | | | | | 1708-nj | 1020-0000 | 4006-0000 | Prepaid Income | | | | | -9.00 | | APPLY092921 | prepd-c 11/07/19 |
| | | | | | 1708-nj | 1020-0000 | 4006-0000 | Prepaid Income | | | | | -5.00 | | APPLY092921 | prepd-c 11/12/19 |
| | | | | | 1708-nj | 1020-0000 | 4006-0000 | Prepaid Income | | | | | -5.00 | | APPLY092921 | prepd-c 12/18/19 |
| | | | | | 1708-nj | 1020-0000 | 4006-0000 | Prepaid Income | | | | | -5.00 | | APPLY092921 | prepd-c 01/10/20 |
| | | | | | 1708-nj | 1020-0000 | 4006-0000 | Prepaid Income | | | | | -5.00 | | APPLY092921 | prepd-c 02/11/20 |
| | | | | | 1708-nj | 1020-0000 | 4006-0000 | Prepaid Income | | | | | -5.00 | | APPLY092921 | prepd-c 04/15/20 |
| | | | | | 1708-nj | 1020-0000 | 4006-0000 | Prepaid Income | | | | | -5.00 | | APPLY092921 | prepd-c 06/15/20 |
| | | | | | 1708-nj | 1020-0000 | 4006-0000 | Prepaid Income | | | | | -5.00 | | APPLY092921 | prepd-c 07/14/20 |
| | | | | | 1708-nj | 1020-0000 | 4006-0000 | Prepaid Income | | | | | -5.00 | | APPLY092921 | prepd-c 08/12/20 |
| | | | | | 1708-nj | 1020-0000 | 4006-0000 | Prepaid Income | | | | | -5.00 | | APPLY092921 | prepd-c 10/13/20 |
| | | | | | | | | | | | | Total | 22,674.02 | | | |

10/5/2021 1:30 PM

357 and 363 West End Avenue (1708-nj)

**Check Register**

For Period = Sep 2021

| Control | Batch | Period | Date | Person | Property | Account | Job Code | Interco | PAL/PFF | PCCI | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| K-1480861 | 303030 | 09/2021 | 9/13/2021 | Cooper Pest Solutions, Inc. (coop351) | 1708-nj | 5680-0000 Pest Control | | | | | 236.71 | 505 | 8/28/21 -PEST CONTROL- 357 W End |
| K-1480862 | 303030 | 09/2021 | 9/13/2021 | PSE&G Co. (pseg1444) | 1708-nj | 5205-0000 Electricity | | | | | 141.34 | 506 | 7/30/21-8/26/21 -ELECTRICITY- 363 W End |
| K-1480863 | 303030 | 09/2021 | 9/13/2021 | PSE&G Co. (pseg1444) | 1708-nj | 5205-0000 Electricity | | | | | 172.33 | 507 | 7/29/21-8/26/21 -ELECTRICITY- 357 W End |
| K-1482340 | 303372 | 09/2021 | 9/15/2021 | COLLIERS INT'L HLDG (coll1625) (coll1625) | 1708-nj | 5805-0000 Management Fees | | | | | 4,000.00 | 508 | 09.21 mgmt fee |
| K-1482341 | 303372 | 09/2021 | 9/15/2021 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 1708-nj | 5895-0000 Miscellaneous Operating Expense | | | | | 65.60 | 509 | |
| K-1484455 | | 09/2021 | 9/21/2021 | ELIZABETHTOWN GAS (eliz5412) | 1708-nj | 5210-0000 Gas | | | | | -436.19 | 461 | 5/13/21-6/14/21 -GAS- 357 W End MSTR |
| K-1484456 | | 09/2021 | 9/21/2021 | ELIZABETHTOWN GAS (eliz5412) | 1708-nj | 5210-0000 Gas | | | | | -34.84 | 462 | 5/13/21 -GAS- 357 W End |
| K-1484457 | | 09/2021 | 9/21/2021 | ELIZABETHTOWN GAS (eliz5412) | 1708-nj | 5210-0000 Gas | | | | | -561.37 | 463 | 5/13/21-6/14/21 -GAS- 363 W End MSTR |
| K-1484458 | | 09/2021 | 9/21/2021 | ELIZABETHTOWN GAS (eliz5412) | 1708-nj | 5210-0000 Gas | | | | | -10.94 | 464 | 5/13/21-6/14/21 -GAS- 357 W End #2 |
| K-1484459 | | 09/2021 | 9/21/2021 | ELIZABETHTOWN GAS (eliz5412) | 1708-nj | 5210-0000 Gas | | | | | -29.62 | 465 | 5/13/21-6/14/21 -GAS- 363 W End |
| K-1484600 | 303935 | 09/2021 | 9/21/2021 | EMCOR Services Fluidics (emco9815) | 1708-nj | 5255-0000 Engineering Compensation | | | | | 1,589.95 | 510 | AUG 2021 -ENGINEERING COMP- 363 West End |
| K-1486019 | 304235 | 09/2021 | 9/23/2021 | ELIZABETHTOWN GAS (eliz5412) | 1708-nj | 5210-0000 Gas | | | | | 436.19 | 511 | 5/13/21-6/14/21 -GAS- 357 W End MSTR |
| K-1486020 | 304235 | 09/2021 | 9/23/2021 | ELIZABETHTOWN GAS (eliz5412) | 1708-nj | 5210-0000 Gas | | | | | 34.84 | 512 | 5/13/21 -GAS- 357 W End |
| K-1486021 | 304235 | 09/2021 | 9/23/2021 | ELIZABETHTOWN GAS (eliz5412) | 1708-nj | 5210-0000 Gas | | | | | 561.37 | 513 | 5/13/21-6/14/21 -GAS- 363 W End MSTR |
| K-1486022 | 304235 | 09/2021 | 9/23/2021 | ELIZABETHTOWN GAS (eliz5412) | 1708-nj | 5210-0000 Gas | | | | | 10.94 | 514 | 5/13/21-6/14/21 -GAS- 357 W End #2 |
| K-1486023 | 304235 | 09/2021 | 9/23/2021 | ELIZABETHTOWN GAS (eliz5412) | 1708-nj | 5210-0000 Gas | | | | | 29.62 | 515 | 5/13/21-6/14/21 -GAS- 363 W End |
| K-1487238 | 304639 | 09/2021 | 9/28/2021 | Cooper Pest Solutions, Inc. (coop351) | 1708-nj | 5680-0000 Pest Control | | | | | 44.78 | 516 | 9/21/21 -PEST CONTROL- 357 W End |
| K-1487239 | 304639 | 09/2021 | 9/28/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1708-nj | 5420-0000 Plumbing R & M | | | | | 799.69 | 517 | 9/4/21 -Plumbing R&M- 357 W End |
| K-1487240 | 304639 | 09/2021 | 9/28/2021 | Verizon Wireless (ver408) | 1708-nj | 5845-0000 Telephone | | | | | 41.05 | 518 | 7/24/21-8/23/21 -TELEPHONE |
| K-1487414 | 304685 | 09/2021 | 9/28/2021 | Cooper Pest Solutions, Inc. (coop351) | 1708-nj | 5680-0000 Pest Control | | | | | 236.71 | 519 | 9/25/21 -PEST CONTROL- 363 W End |
| K-1487415 | 304685 | 09/2021 | 9/28/2021 | Cooper Pest Solutions, Inc. (coop351) | 1708-nj | 5680-0000 Pest Control | | | | | 236.71 | 520 | 9/25/21 -PEST CONTROL- 357 W End |
| K-1487416 | 304685 | 09/2021 | 9/28/2021 | Cooper Pest Solutions, Inc. (coop351) | 1708-nj | 5680-0000 Pest Control | | | | | 44.78 | 521 | 9/25/21 -PEST CONTROL- 363 W End |
| | | | | | | | | | | **Total** | 7,609.65 | | |

10/5/2021 1:31 PM

**Aging Detail**

DB Caption: USA LIVE 7s   Property: 1708-nj   Status: Current, Past, Future   Age As Of: 09/30/2021   Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **357 and 363 West End Avenue (1708-nj)** | | | | | | | | | | | | | | |
| **Alvaro Fernandez (fern1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Alvaro Fernandez | Current | C-2198923 | rent | 1/1/2020 | 02/2020 | 895.00 | 0.00 | 0.00 | 0.00 | 895.00 | 0.00 | 895.00 |
| 1708-nj | | Alvaro Fernandez | Current | C-2198924 | rent | 2/1/2020 | 02/2020 | 895.00 | 0.00 | 0.00 | 0.00 | 895.00 | 0.00 | 895.00 |
| 1708-nj | | Alvaro Fernandez | Current | C-2203553 | rent | 3/1/2020 | 03/2020 | 895.00 | 0.00 | 0.00 | 0.00 | 895.00 | 0.00 | 895.00 |
| | | **Alvaro Fernandez** | | | | | | **2,685.00** | **0.00** | **0.00** | **0.00** | **2,685.00** | **0.00** | **2,685.00** |
| **Angelica Sanchez (ange1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Angelica Sanchez | Current | R-1110369 | Prepay | 3/16/2020 | 03/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5.00 | -5.00 |
| 1708-nj | | Angelica Sanchez | Current | R-1134018 | Prepay | 5/7/2020 | 05/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5.00 | -5.00 |
| 1708-nj | | Angelica Sanchez | Current | R-1180674 | Prepay | 9/9/2020 | 09/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5.00 | -5.00 |
| 1708-nj | | Angelica Sanchez | Current | C-2392838 | rent | 11/1/2020 | 11/2020 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | | Angelica Sanchez | Current | C-2416486 | rent | 12/1/2020 | 12/2020 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | | Angelica Sanchez | Current | C-2446749 | rent | 1/1/2021 | 01/2021 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | | Angelica Sanchez | Current | C-2468932 | rent | 2/1/2021 | 02/2021 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | | Angelica Sanchez | Current | C-2497092 | rent | 3/1/2021 | 03/2021 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | | Angelica Sanchez | Current | C-2523593 | rent | 4/1/2021 | 04/2021 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | | Angelica Sanchez | Current | C-2553058 | rent | 5/1/2021 | 05/2021 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | | Angelica Sanchez | Current | C-2577045 | rent | 6/1/2021 | 06/2021 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | | Angelica Sanchez | Current | C-2617968 | rent | 7/1/2021 | 07/2021 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | | Angelica Sanchez | Current | C-2649820 | rent | 8/1/2021 | 08/2021 | 920.00 | 0.00 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 |
| 1708-nj | | Angelica Sanchez | Current | C-2670954 | rent | 9/1/2021 | 09/2021 | 866.00 | 866.00 | 0.00 | 0.00 | 0.00 | 0.00 | 866.00 |
| | | **Angelica Sanchez** | | | | | | **10,066.00** | **866.00** | **920.00** | **0.00** | **8,280.00** | **-15.00** | **10,051.00** |
| **Chris Rivera (chri1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Chris Rivera | Current | C-2203552 | rent | 3/1/2020 | 03/2020 | 540.00 | 0.00 | 0.00 | 0.00 | 540.00 | 0.00 | 540.00 |
| 1708-nj | | Chris Rivera | Current | C-2202973 | rent | 4/1/2020 | 04/2020 | 520.00 | 0.00 | 0.00 | 0.00 | 520.00 | 0.00 | 520.00 |
| 1708-nj | | Chris Rivera | Current | C-2230584 | rent | 5/1/2020 | 05/2020 | 440.00 | 0.00 | 0.00 | 0.00 | 440.00 | 0.00 | 440.00 |
| 1708-nj | | Chris Rivera | Current | C-2670968 | rent | 9/1/2021 | 09/2021 | 940.00 | 940.00 | 0.00 | 0.00 | 0.00 | 0.00 | 940.00 |
| | | **Chris Rivera** | | | | | | **2,440.00** | **940.00** | **0.00** | **0.00** | **1,500.00** | **0.00** | **2,440.00** |
| **Gladys Mesones (meso1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Gladys Mesones | Current | R-1318302 | Prepay | 7/28/2021 | 07/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -940.00 | -940.00 |
| | | **Gladys Mesones** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-940.00** | **-940.00** |
| **Guillermo Garcia Solano and Debbie Garcia (guil1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Guillermo Garcia Solano and Debbie Garcia | Current | C-2670985 | rent | 9/1/2021 | 09/2021 | 1,100.00 | 1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.00 |
| | | **Guillermo Garcia Solano and Debbie Garcia** | | | | | | **1,100.00** | **1,100.00** | **0.00** | **0.00** | **0.00** | **0.00** | **1,100.00** |
| **Javier Garcia (javi1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Javier Garcia | Current | C-2617994 | rent | 7/1/2021 | 07/2021 | 930.00 | 0.00 | 0.00 | 0.00 | 930.00 | 0.00 | 930.00 |
| 1708-nj | | Javier Garcia | Current | C-2649846 | rent | 8/1/2021 | 08/2021 | 930.00 | 0.00 | 930.00 | 0.00 | 0.00 | 0.00 | 930.00 |
| 1708-nj | | Javier Garcia | Current | C-2670980 | rent | 9/1/2021 | 09/2021 | 930.00 | 930.00 | 0.00 | 0.00 | 0.00 | 0.00 | 930.00 |
| | | **Javier Garcia** | | | | | | **2,790.00** | **930.00** | **930.00** | **0.00** | **930.00** | **0.00** | **2,790.00** |
| **Jennifer Velez (velz1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Jennifer Velez | Current | C-2198960 | rent | 10/1/2019 | 02/2020 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | | Jennifer Velez | Current | C-2198962 | rent | 12/1/2019 | 02/2020 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | | Jennifer Velez | Current | C-2198964 | rent | 2/1/2020 | 02/2020 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | | Jennifer Velez | Current | C-2203560 | rent | 3/1/2020 | 03/2020 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | | Jennifer Velez | Current | C-2202981 | rent | 4/1/2020 | 04/2020 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | | Jennifer Velez | Current | C-2230592 | rent | 5/1/2020 | 05/2020 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | | Jennifer Velez | Current | C-2259766 | rent | 6/1/2020 | 06/2020 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | | Jennifer Velez | Current | C-2287180 | rent | 7/1/2020 | 07/2020 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | | Jennifer Velez | Current | C-2338676 | rent | 9/1/2020 | 09/2020 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | | Jennifer Velez | Current | C-2363209 | rent | 10/1/2020 | 10/2020 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | | Jennifer Velez | Current | C-2392861 | rent | 11/1/2020 | 11/2020 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | | Jennifer Velez | Current | C-2416509 | rent | 12/1/2020 | 12/2020 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | | Jennifer Velez | Current | C-2446772 | rent | 1/1/2021 | 01/2021 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | | Jennifer Velez | Current | C-2468955 | rent | 2/1/2021 | 02/2021 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | | Jennifer Velez | Current | C-2497115 | rent | 3/1/2021 | 03/2021 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | | Jennifer Velez | Current | C-2523616 | rent | 4/1/2021 | 04/2021 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | | Jennifer Velez | Current | C-2553081 | rent | 5/1/2021 | 05/2021 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | | Jennifer Velez | Current | C-2577068 | rent | 6/1/2021 | 06/2021 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | | Jennifer Velez | Current | C-2617991 | rent | 7/1/2021 | 07/2021 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 | 0.00 | 920.00 |
| 1708-nj | | Jennifer Velez | Current | C-2649843 | rent | 8/1/2021 | 08/2021 | 920.00 | 0.00 | 920.00 | 0.00 | 0.00 | 0.00 | 920.00 |
| 1708-nj | | Jennifer Velez | Current | C-2670977 | rent | 9/1/2021 | 09/2021 | 920.00 | 920.00 | 0.00 | 0.00 | 0.00 | 0.00 | 920.00 |
| | | **Jennifer Velez** | | | | | | **19,320.00** | **920.00** | **920.00** | **0.00** | **17,480.00** | **0.00** | **19,320.00** |
| **Joana Avila (avil1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Joana Avila | Current | C-2198965 | rent | 10/1/2019 | 02/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1708-nj | | Joana Avila | Current | C-2198966 | rent | 11/1/2019 | 02/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1708-nj | | Joana Avila | Current | C-2198967 | rent | 12/1/2019 | 02/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1708-nj | | Joana Avila | Current | C-2198968 | rent | 1/1/2020 | 02/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |

10/5/2021 1:31 PM

## Aging Detail

DB Caption: USA LIVE 7s  Property: 1708-nj  Status: Current, Past, Future  Age As Of: 09/30/2021  Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1708-nj | | Joana Avila | Current | C-2198969 | rent | 2/1/2020 | 02/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1708-nj | | Joana Avila | Current | C-2203567 | rent | 3/1/2020 | 03/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1708-nj | | Joana Avila | Current | C-2202988 | rent | 4/1/2020 | 04/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1708-nj | | Joana Avila | Current | C-2230599 | rent | 5/1/2020 | 05/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1708-nj | | Joana Avila | Current | C-2259773 | rent | 6/1/2020 | 06/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1708-nj | | Joana Avila | Current | C-2287187 | rent | 7/1/2020 | 07/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1708-nj | | Joana Avila | Current | C-2323436 | rent | 8/1/2020 | 08/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1708-nj | | Joana Avila | Current | C-2338683 | rent | 9/1/2020 | 09/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1708-nj | | Joana Avila | Current | C-2363216 | rent | 10/1/2020 | 10/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1708-nj | | Joana Avila | Current | C-2392868 | rent | 11/1/2020 | 11/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1708-nj | | Joana Avila | Current | C-2416516 | rent | 12/1/2020 | 12/2020 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1708-nj | | Joana Avila | Current | C-2446779 | rent | 1/1/2021 | 01/2021 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1708-nj | | Joana Avila | Current | C-2468962 | rent | 2/1/2021 | 02/2021 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1708-nj | | Joana Avila | Current | C-2497122 | rent | 3/1/2021 | 03/2021 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1708-nj | | Joana Avila | Current | C-2523623 | rent | 4/1/2021 | 04/2021 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1708-nj | | Joana Avila | Current | C-2553088 | rent | 5/1/2021 | 05/2021 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1708-nj | | Joana Avila | Current | C-2577075 | rent | 6/1/2021 | 06/2021 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1708-nj | | Joana Avila | Current | C-2617998 | rent | 7/1/2021 | 07/2021 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1708-nj | | Joana Avila | Current | C-2649850 | rent | 8/1/2021 | 08/2021 | 950.00 | 0.00 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 |
| 1708-nj | | Joana Avila | Current | C-2670984 | rent | 9/1/2021 | 09/2021 | 950.00 | 950.00 | 0.00 | 0.00 | 0.00 | 0.00 | 950.00 |
| | | **Joana Avila** | | | | | | **22,800.00** | **950.00** | **950.00** | **0.00** | **20,900.00** | **0.00** | **22,800.00** |
| **Laura Espinoza & Katherine Rodriguez (espi1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Laura Espinoza & Katherine Rodriguez | Current | R-1330243 | Prepay | 8/20/2021 | 08/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -920.00 | -920.00 |
| 1708-nj | | Laura Espinoza & Katherine Rodriguez | Current | R-1330243 | Prepay | 8/20/2021 | 08/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -920.00 | -920.00 |
| 1708-nj | | Laura Espinoza & Katherine Rodriguez | Current | R-1330246 | Prepay | 8/20/2021 | 08/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,760.00 | -2,760.00 |
| | | **Laura Espinoza & Katherine Rodriguez** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-4,600.00** | **-4,600.00** |
| **Margot Pieters (piet1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Margot Pieters | Current | C-2670970 | rent | 9/1/2021 | 09/2021 | 902.12 | 902.12 | 0.00 | 0.00 | 0.00 | 0.00 | 902.12 |
| | | **Margot Pieters** | | | | | | **902.12** | **902.12** | **0.00** | **0.00** | **0.00** | **0.00** | **902.12** |
| **Maria Bedoya (bedo1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Maria Bedoya | Current | C-2392855 | rent | 11/1/2020 | 11/2020 | 940.00 | 0.00 | 0.00 | 0.00 | 940.00 | 0.00 | 940.00 |
| 1708-nj | | Maria Bedoya | Current | C-2416503 | rent | 12/1/2020 | 12/2020 | 940.00 | 0.00 | 0.00 | 0.00 | 940.00 | 0.00 | 940.00 |
| 1708-nj | | Maria Bedoya | Current | C-2446766 | rent | 1/1/2021 | 01/2021 | 940.00 | 0.00 | 0.00 | 0.00 | 940.00 | 0.00 | 940.00 |
| 1708-nj | | Maria Bedoya | Current | C-2468949 | rent | 2/1/2021 | 02/2021 | 940.00 | 0.00 | 0.00 | 0.00 | 940.00 | 0.00 | 940.00 |
| 1708-nj | | Maria Bedoya | Current | C-2497109 | rent | 3/1/2021 | 03/2021 | 940.00 | 0.00 | 0.00 | 0.00 | 940.00 | 0.00 | 940.00 |
| 1708-nj | | Maria Bedoya | Current | C-2523610 | rent | 4/1/2021 | 04/2021 | 940.00 | 0.00 | 0.00 | 0.00 | 940.00 | 0.00 | 940.00 |
| 1708-nj | | Maria Bedoya | Current | C-2553075 | rent | 5/1/2021 | 05/2021 | 940.00 | 0.00 | 0.00 | 0.00 | 940.00 | 0.00 | 940.00 |
| 1708-nj | | Maria Bedoya | Current | C-2577062 | rent | 6/1/2021 | 06/2021 | 940.00 | 0.00 | 0.00 | 0.00 | 940.00 | 0.00 | 940.00 |
| 1708-nj | | Maria Bedoya | Current | C-2617985 | rent | 7/1/2021 | 07/2021 | 940.00 | 0.00 | 0.00 | 0.00 | 940.00 | 0.00 | 940.00 |
| 1708-nj | | Maria Bedoya | Current | C-2649837 | rent | 8/1/2021 | 08/2021 | 940.00 | 0.00 | 940.00 | 0.00 | 0.00 | 0.00 | 940.00 |
| 1708-nj | | Maria Bedoya | Current | C-2670971 | rent | 9/1/2021 | 09/2021 | 940.00 | 940.00 | 0.00 | 0.00 | 0.00 | 0.00 | 940.00 |
| | | **Maria Bedoya** | | | | | | **10,340.00** | **940.00** | **940.00** | **0.00** | **8,460.00** | **0.00** | **10,340.00** |
| **Maria Romero (rome1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Maria Romero | Current | C-2203539 | rent | 3/1/2020 | 03/2020 | 78.33 | 0.00 | 0.00 | 0.00 | 78.33 | 0.00 | 78.33 |
| 1708-nj | | Maria Romero | Current | C-2233231 | rent | 3/1/2020 | 03/2020 | 861.67 | 0.00 | 0.00 | 0.00 | 861.67 | 0.00 | 861.67 |
| | | **Maria Romero** | | | | | | **940.00** | **0.00** | **0.00** | **0.00** | **940.00** | **0.00** | **940.00** |
| **Maria Velez (vele1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Maria Velez | Current | C-2198990 | rent | 10/1/2019 | 02/2020 | 40.00 | 0.00 | 0.00 | 0.00 | 40.00 | 0.00 | 40.00 |
| 1708-nj | | Maria Velez | Current | C-2198991 | rent | 11/1/2019 | 02/2020 | 971.00 | 0.00 | 0.00 | 0.00 | 971.00 | 0.00 | 971.00 |
| 1708-nj | | Maria Velez | Current | C-2198992 | rent | 12/1/2019 | 02/2020 | 971.00 | 0.00 | 0.00 | 0.00 | 971.00 | 0.00 | 971.00 |
| 1708-nj | | Maria Velez | Current | C-2198993 | rent | 1/1/2020 | 02/2020 | 971.00 | 0.00 | 0.00 | 0.00 | 971.00 | 0.00 | 971.00 |
| 1708-nj | | Maria Velez | Current | C-2198994 | rent | 2/1/2020 | 02/2020 | 971.00 | 0.00 | 0.00 | 0.00 | 971.00 | 0.00 | 971.00 |
| 1708-nj | | Maria Velez | Current | C-2203549 | rent | 3/1/2020 | 03/2020 | 971.00 | 0.00 | 0.00 | 0.00 | 971.00 | 0.00 | 971.00 |
| 1708-nj | | Maria Velez | Current | C-2202970 | rent | 4/1/2020 | 04/2020 | 971.00 | 0.00 | 0.00 | 0.00 | 971.00 | 0.00 | 971.00 |
| 1708-nj | | Maria Velez | Current | C-2230581 | rent | 5/1/2020 | 05/2020 | 971.00 | 0.00 | 0.00 | 0.00 | 971.00 | 0.00 | 971.00 |
| 1708-nj | | Maria Velez | Current | C-2259754 | rent | 6/1/2020 | 06/2020 | 971.00 | 0.00 | 0.00 | 0.00 | 971.00 | 0.00 | 971.00 |
| 1708-nj | | Maria Velez | Current | C-2287169 | rent | 7/1/2020 | 07/2020 | 971.00 | 0.00 | 0.00 | 0.00 | 971.00 | 0.00 | 971.00 |
| 1708-nj | | Maria Velez | Current | C-2323418 | rent | 8/1/2020 | 08/2020 | 971.00 | 0.00 | 0.00 | 0.00 | 971.00 | 0.00 | 971.00 |
| 1708-nj | | Maria Velez | Current | C-2338663 | rent | 9/1/2020 | 09/2020 | 971.00 | 0.00 | 0.00 | 0.00 | 971.00 | 0.00 | 971.00 |
| 1708-nj | | Maria Velez | Current | C-2363196 | rent | 10/1/2020 | 10/2020 | 990.00 | 0.00 | 0.00 | 0.00 | 990.00 | 0.00 | 990.00 |
| 1708-nj | | Maria Velez | Current | C-2392848 | rent | 11/1/2020 | 11/2020 | 971.00 | 0.00 | 0.00 | 0.00 | 971.00 | 0.00 | 971.00 |
| 1708-nj | | Maria Velez | Current | C-2416496 | rent | 12/1/2020 | 12/2020 | 971.00 | 0.00 | 0.00 | 0.00 | 971.00 | 0.00 | 971.00 |
| 1708-nj | | Maria Velez | Current | C-2446759 | rent | 1/1/2021 | 01/2021 | 971.00 | 0.00 | 0.00 | 0.00 | 971.00 | 0.00 | 971.00 |
| 1708-nj | | Maria Velez | Current | C-2468942 | rent | 2/1/2021 | 02/2021 | 971.00 | 0.00 | 0.00 | 0.00 | 971.00 | 0.00 | 971.00 |
| 1708-nj | | Maria Velez | Current | C-2497102 | rent | 3/1/2021 | 03/2021 | 971.00 | 0.00 | 0.00 | 0.00 | 971.00 | 0.00 | 971.00 |
| 1708-nj | | Maria Velez | Current | C-2523603 | rent | 4/1/2021 | 04/2021 | 971.00 | 0.00 | 0.00 | 0.00 | 971.00 | 0.00 | 971.00 |
| 1708-nj | | Maria Velez | Current | C-2553068 | rent | 5/1/2021 | 05/2021 | 971.00 | 0.00 | 0.00 | 0.00 | 971.00 | 0.00 | 971.00 |
| 1708-nj | | Maria Velez | Current | C-2577055 | rent | 6/1/2021 | 06/2021 | 971.00 | 0.00 | 0.00 | 0.00 | 971.00 | 0.00 | 971.00 |
| 1708-nj | | Maria Velez | Current | C-2617978 | rent | 7/1/2021 | 07/2021 | 971.00 | 0.00 | 0.00 | 0.00 | 971.00 | 0.00 | 971.00 |

10/5/2021 1:31 PM

## Aging Detail

DB Caption: USA LIVE 7s   Property: 1708-nj   Status: Current, Past, Future   Age As Of: 09/30/2021   Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1708-nj | | Maria Velez | Current | C-2649830 | rent | 8/1/2021 | 08/2021 | 971.00 | 0.00 | 971.00 | 0.00 | 0.00 | 0.00 | 971.00 |
| 1708-nj | | Maria Velez | Current | C-2670964 | rent | 9/1/2021 | 09/2021 | 971.00 | 971.00 | 0.00 | 0.00 | 0.00 | 0.00 | 971.00 |
| | | **Maria Velez** | | | | | | **22,392.00** | **971.00** | **971.00** | **0.00** | **20,450.00** | **0.00** | **22,392.00** |
| **Marta Baez (mart1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Marta Baez | Current | C-2649823 | subsidre | 8/1/2021 | 08/2021 | 4.00 | 0.00 | 4.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| 1708-nj | | Marta Baez | Current | R-1327620 | Prepay | 8/12/2021 | 08/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.00 | -4.00 |
| 1708-nj | | Marta Baez | Current | C-2670957 | subsidre | 9/1/2021 | 09/2021 | 4.00 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| 1708-nj | | Marta Baez | Current | R-1339821 | Prepay | 9/8/2021 | 09/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.00 | -4.00 |
| | | **Marta Baez** | | | | | | **8.00** | **4.00** | **4.00** | **0.00** | **0.00** | **-8.00** | **0.00** |
| **Miguel Diaz (diaz1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Miguel Diaz | Current | C-2497099 | rent | 3/1/2021 | 03/2021 | 5.00 | 0.00 | 0.00 | 0.00 | 5.00 | 0.00 | 5.00 |
| 1708-nj | | Miguel Diaz | Current | C-2553065 | rent | 5/1/2021 | 05/2021 | 940.00 | 0.00 | 0.00 | 0.00 | 940.00 | 0.00 | 940.00 |
| 1708-nj | | Miguel Diaz | Current | C-2577052 | rent | 6/1/2021 | 06/2021 | 940.00 | 0.00 | 0.00 | 0.00 | 940.00 | 0.00 | 940.00 |
| 1708-nj | | Miguel Diaz | Current | C-2617975 | rent | 7/1/2021 | 07/2021 | 940.00 | 0.00 | 0.00 | 0.00 | 940.00 | 0.00 | 940.00 |
| 1708-nj | | Miguel Diaz | Current | C-2649827 | rent | 8/1/2021 | 08/2021 | 940.00 | 0.00 | 940.00 | 0.00 | 0.00 | 0.00 | 940.00 |
| 1708-nj | | Miguel Diaz | Current | C-2670961 | rent | 9/1/2021 | 09/2021 | 940.00 | 940.00 | 0.00 | 0.00 | 0.00 | 0.00 | 940.00 |
| | | **Miguel Diaz** | | | | | | **4,705.00** | **940.00** | **940.00** | **0.00** | **2,825.00** | **0.00** | **4,705.00** |
| **Mitch Solunac (mitc1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Mitch Solunac | Current | C-2199001 | rent | 11/1/2019 | 02/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Mitch Solunac | Current | C-2199002 | rent | 12/1/2019 | 02/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Mitch Solunac | Current | C-2199003 | rent | 1/1/2020 | 02/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Mitch Solunac | Current | C-2199004 | rent | 2/1/2020 | 02/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Mitch Solunac | Current | C-2203545 | rent | 3/1/2020 | 03/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Mitch Solunac | Current | C-2202966 | rent | 4/1/2020 | 04/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Mitch Solunac | Current | C-2230577 | rent | 5/1/2020 | 05/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Mitch Solunac | Current | C-2259750 | rent | 6/1/2020 | 06/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Mitch Solunac | Current | C-2287165 | rent | 7/1/2020 | 07/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Mitch Solunac | Current | C-2338659 | rent | 9/1/2020 | 09/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Mitch Solunac | Current | R-1346415 | Prepay | 9/27/2021 | 09/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -775.05 | -775.05 |
| | | **Mitch Solunac** | | | | | | **200.00** | **0.00** | **0.00** | **0.00** | **200.00** | **-775.05** | **-575.05** |
| **Mohammed Rafat (rafa1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Mohammed Rafat | Current | C-2203565 | rent | 3/1/2020 | 03/2020 | 772.78 | 0.00 | 0.00 | 0.00 | 772.78 | 0.00 | 772.78 |
| 1708-nj | | Mohammed Rafat | Current | C-2202986 | rent | 4/1/2020 | 04/2020 | 872.96 | 0.00 | 0.00 | 0.00 | 872.96 | 0.00 | 872.96 |
| 1708-nj | | Mohammed Rafat | Current | C-2230597 | rent | 5/1/2020 | 05/2020 | 492.96 | 0.00 | 0.00 | 0.00 | 492.96 | 0.00 | 492.96 |
| 1708-nj | | Mohammed Rafat | Current | C-2259771 | rent | 6/1/2020 | 06/2020 | 872.96 | 0.00 | 0.00 | 0.00 | 872.96 | 0.00 | 872.96 |
| 1708-nj | | Mohammed Rafat | Current | C-2287185 | rent | 7/1/2020 | 07/2020 | 852.94 | 0.00 | 0.00 | 0.00 | 852.94 | 0.00 | 852.94 |
| 1708-nj | | Mohammed Rafat | Current | C-2323434 | rent | 8/1/2020 | 08/2020 | 852.94 | 0.00 | 0.00 | 0.00 | 852.94 | 0.00 | 852.94 |
| 1708-nj | | Mohammed Rafat | Current | C-2338681 | rent | 9/1/2020 | 09/2020 | 852.94 | 0.00 | 0.00 | 0.00 | 852.94 | 0.00 | 852.94 |
| 1708-nj | | Mohammed Rafat | Current | C-2363214 | rent | 10/1/2020 | 10/2020 | 282.46 | 0.00 | 0.00 | 0.00 | 282.46 | 0.00 | 282.46 |
| 1708-nj | | Mohammed Rafat | Current | C-2416514 | rent | 12/1/2020 | 12/2020 | 852.94 | 0.00 | 0.00 | 0.00 | 852.94 | 0.00 | 852.94 |
| 1708-nj | | Mohammed Rafat | Current | C-2446777 | rent | 1/1/2021 | 01/2021 | 852.94 | 0.00 | 0.00 | 0.00 | 852.94 | 0.00 | 852.94 |
| 1708-nj | | Mohammed Rafat | Current | C-2468960 | rent | 2/1/2021 | 02/2021 | 852.94 | 0.00 | 0.00 | 0.00 | 852.94 | 0.00 | 852.94 |
| 1708-nj | | Mohammed Rafat | Current | C-2497120 | rent | 3/1/2021 | 03/2021 | 852.94 | 0.00 | 0.00 | 0.00 | 852.94 | 0.00 | 852.94 |
| 1708-nj | | Mohammed Rafat | Current | C-2523621 | rent | 4/1/2021 | 04/2021 | 852.94 | 0.00 | 0.00 | 0.00 | 852.94 | 0.00 | 852.94 |
| 1708-nj | | Mohammed Rafat | Current | C-2553086 | rent | 5/1/2021 | 05/2021 | 852.94 | 0.00 | 0.00 | 0.00 | 852.94 | 0.00 | 852.94 |
| 1708-nj | | Mohammed Rafat | Current | C-2670982 | rent | 9/1/2021 | 09/2021 | 852.94 | 852.94 | 0.00 | 0.00 | 0.00 | 0.00 | 852.94 |
| | | **Mohammed Rafat** | | | | | | **11,823.52** | **852.94** | **0.00** | **0.00** | **10,970.58** | **0.00** | **11,823.52** |
| **Morris Spicer (spic1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Morris Spicer | Current | C-2378492 | subsidre | 12/1/2019 | 09/2020 | 692.00 | 0.00 | 0.00 | 0.00 | 692.00 | 0.00 | 692.00 |
| 1708-nj | | Morris Spicer | Current | C-2363207 | subsidre | 10/1/2020 | 10/2020 | 205.00 | 0.00 | 0.00 | 0.00 | 205.00 | 0.00 | 205.00 |
| 1708-nj | | Morris Spicer | Current | C-2392858 | rent | 11/1/2020 | 11/2020 | 41.00 | 0.00 | 0.00 | 0.00 | 41.00 | 0.00 | 41.00 |
| 1708-nj | | Morris Spicer | Current | C-2392859 | subsidre | 11/1/2020 | 11/2020 | 728.00 | 0.00 | 0.00 | 0.00 | 728.00 | 0.00 | 728.00 |
| 1708-nj | | Morris Spicer | Current | C-2416506 | rent | 12/1/2020 | 12/2020 | 41.00 | 0.00 | 0.00 | 0.00 | 41.00 | 0.00 | 41.00 |
| 1708-nj | | Morris Spicer | Current | C-2416507 | subsidre | 12/1/2020 | 12/2020 | 728.00 | 0.00 | 0.00 | 0.00 | 728.00 | 0.00 | 728.00 |
| 1708-nj | | Morris Spicer | Current | C-2446769 | rent | 1/1/2021 | 01/2021 | 41.00 | 0.00 | 0.00 | 0.00 | 41.00 | 0.00 | 41.00 |
| 1708-nj | | Morris Spicer | Current | C-2446770 | subsidre | 1/1/2021 | 01/2021 | 728.00 | 0.00 | 0.00 | 0.00 | 728.00 | 0.00 | 728.00 |
| 1708-nj | | Morris Spicer | Current | C-2468952 | rent | 2/1/2021 | 02/2021 | 41.00 | 0.00 | 0.00 | 0.00 | 41.00 | 0.00 | 41.00 |
| 1708-nj | | Morris Spicer | Current | C-2468953 | subsidre | 2/1/2021 | 02/2021 | 728.00 | 0.00 | 0.00 | 0.00 | 728.00 | 0.00 | 728.00 |
| 1708-nj | | Morris Spicer | Current | C-2497112 | rent | 3/1/2021 | 03/2021 | 41.00 | 0.00 | 0.00 | 0.00 | 41.00 | 0.00 | 41.00 |
| 1708-nj | | Morris Spicer | Current | C-2497113 | subsidre | 3/1/2021 | 03/2021 | 728.00 | 0.00 | 0.00 | 0.00 | 728.00 | 0.00 | 728.00 |
| 1708-nj | | Morris Spicer | Current | C-2523613 | rent | 4/1/2021 | 04/2021 | 26.00 | 0.00 | 0.00 | 0.00 | 26.00 | 0.00 | 26.00 |
| 1708-nj | | Morris Spicer | Current | C-2523614 | subsidre | 4/1/2021 | 04/2021 | 728.00 | 0.00 | 0.00 | 0.00 | 728.00 | 0.00 | 728.00 |
| 1708-nj | | Morris Spicer | Current | C-2553079 | subsidre | 5/1/2021 | 05/2021 | 728.00 | 0.00 | 0.00 | 0.00 | 728.00 | 0.00 | 728.00 |
| 1708-nj | | Morris Spicer | Current | C-2577066 | subsidre | 6/1/2021 | 06/2021 | 728.00 | 0.00 | 0.00 | 0.00 | 728.00 | 0.00 | 728.00 |
| 1708-nj | | Morris Spicer | Current | C-2617989 | subsidre | 7/1/2021 | 07/2021 | 728.00 | 0.00 | 0.00 | 0.00 | 728.00 | 0.00 | 728.00 |
| 1708-nj | | Morris Spicer | Current | C-2649841 | subsidre | 8/1/2021 | 08/2021 | 728.00 | 0.00 | 728.00 | 0.00 | 0.00 | 0.00 | 728.00 |
| 1708-nj | | Morris Spicer | Current | C-2670975 | subsidre | 9/1/2021 | 09/2021 | 728.00 | 728.00 | 0.00 | 0.00 | 0.00 | 0.00 | 728.00 |
| | | **Morris Spicer** | | | | | | **9,136.00** | **728.00** | **728.00** | **0.00** | **7,680.00** | **0.00** | **9,136.00** |

10/5/2021 1:31 PM

## Aging Detail

DB Caption: USA LIVE 7s   Property: 1708-nj   Status: Current, Past, Future   Age As Of: 09/30/2021   Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre- payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Nikola Mrdjenovic (mrdj1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Nikola Mrdjenovic | Current | C-2199015 | rent | 10/1/2019 | 02/2020 | 899.72 | 0.00 | 0.00 | 0.00 | 899.72 | 0.00 | 899.72 |
| 1708-nj | | Nikola Mrdjenovic | Current | C-2233229 | rent | 5/1/2020 | 05/2020 | 899.72 | 0.00 | 0.00 | 0.00 | 899.72 | 0.00 | 899.72 |
| 1708-nj | | Nikola Mrdjenovic | Current | C-2259759 | rent | 6/1/2020 | 06/2020 | 899.72 | 0.00 | 0.00 | 0.00 | 899.72 | 0.00 | 899.72 |
| 1708-nj | | Nikola Mrdjenovic | Current | C-2287173 | rent | 7/1/2020 | 07/2020 | 899.72 | 0.00 | 0.00 | 0.00 | 899.72 | 0.00 | 899.72 |
| 1708-nj | | Nikola Mrdjenovic | Current | C-2323422 | rent | 8/1/2020 | 08/2020 | 899.72 | 0.00 | 0.00 | 0.00 | 899.72 | 0.00 | 899.72 |
| 1708-nj | | Nikola Mrdjenovic | Current | C-2336668 | rent | 9/1/2020 | 09/2020 | 899.72 | 0.00 | 0.00 | 0.00 | 899.72 | 0.00 | 899.72 |
| 1708-nj | | Nikola Mrdjenovic | Current | C-2363201 | rent | 10/1/2020 | 10/2020 | 899.72 | 0.00 | 0.00 | 0.00 | 899.72 | 0.00 | 899.72 |
| 1708-nj | | Nikola Mrdjenovic | Current | C-2392853 | rent | 11/1/2020 | 11/2020 | 899.72 | 0.00 | 0.00 | 0.00 | 899.72 | 0.00 | 899.72 |
| 1708-nj | | Nikola Mrdjenovic | Current | C-2416501 | rent | 12/1/2020 | 12/2020 | 899.72 | 0.00 | 0.00 | 0.00 | 899.72 | 0.00 | 899.72 |
| 1708-nj | | Nikola Mrdjenovic | Current | C-2446764 | rent | 1/1/2021 | 01/2021 | 899.72 | 0.00 | 0.00 | 0.00 | 899.72 | 0.00 | 899.72 |
| 1708-nj | | Nikola Mrdjenovic | Current | C-2468947 | rent | 2/1/2021 | 02/2021 | 899.72 | 0.00 | 0.00 | 0.00 | 899.72 | 0.00 | 899.72 |
| 1708-nj | | Nikola Mrdjenovic | Current | C-2497107 | rent | 3/1/2021 | 03/2021 | 899.72 | 0.00 | 0.00 | 0.00 | 899.72 | 0.00 | 899.72 |
| 1708-nj | | Nikola Mrdjenovic | Current | C-2523608 | rent | 4/1/2021 | 04/2021 | 899.72 | 0.00 | 0.00 | 0.00 | 899.72 | 0.00 | 899.72 |
| 1708-nj | | Nikola Mrdjenovic | Current | C-2553073 | rent | 5/1/2021 | 05/2021 | 899.72 | 0.00 | 0.00 | 0.00 | 899.72 | 0.00 | 899.72 |
| 1708-nj | | Nikola Mrdjenovic | Current | C-2577060 | rent | 6/1/2021 | 06/2021 | 899.72 | 0.00 | 0.00 | 0.00 | 899.72 | 0.00 | 899.72 |
| 1708-nj | | Nikola Mrdjenovic | Current | C-2617983 | rent | 7/1/2021 | 07/2021 | 899.72 | 0.00 | 0.00 | 0.00 | 899.72 | 0.00 | 899.72 |
| 1708-nj | | Nikola Mrdjenovic | Current | C-2649835 | rent | 8/1/2021 | 08/2021 | 899.72 | 0.00 | 899.72 | 0.00 | 0.00 | 0.00 | 899.72 |
| 1708-nj | | Nikola Mrdjenovic | Current | C-2670969 | rent | 9/1/2021 | 09/2021 | 899.72 | 899.72 | 0.00 | 0.00 | 0.00 | 0.00 | 899.72 |
| | | **Nikola Mrdjenovic** | | | | | | **16,194.96** | **899.72** | **899.72** | **0.00** | **14,395.52** | **0.00** | **16,194.96** |
| **Sayed Zubair (zuba1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Sayed Zubair | Current | C-2617992 | rent | 7/1/2021 | 07/2021 | 1,100.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 1,100.00 |
| 1708-nj | | Sayed Zubair | Current | C-2649844 | rent | 8/1/2021 | 08/2021 | 1,100.00 | 0.00 | 1,100.00 | 0.00 | 0.00 | 0.00 | 1,100.00 |
| 1708-nj | | Sayed Zubair | Current | C-2670978 | rent | 9/1/2021 | 09/2021 | 1,100.00 | 1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.00 |
| | | **Sayed Zubair** | | | | | | **3,300.00** | **1,100.00** | **1,100.00** | **0.00** | **1,100.00** | **0.00** | **3,300.00** |
| **Shamila Austin (aus1708)** | | | | | | | | | | | | | | |
| 1708-nj | | Shamila Austin | Current | C-2199035 | rent | 10/1/2019 | 02/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Shamila Austin | Current | C-2199036 | rent | 11/1/2019 | 02/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Shamila Austin | Current | C-2199037 | rent | 12/1/2019 | 02/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Shamila Austin | Current | C-2199038 | rent | 1/1/2020 | 02/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Shamila Austin | Current | C-2199039 | rent | 2/1/2020 | 02/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Shamila Austin | Current | C-2203566 | rent | 3/1/2020 | 03/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Shamila Austin | Current | C-2202987 | rent | 4/1/2020 | 04/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Shamila Austin | Current | C-2230598 | rent | 5/1/2020 | 05/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Shamila Austin | Current | C-2259772 | rent | 6/1/2020 | 06/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Shamila Austin | Current | C-2287186 | rent | 7/1/2020 | 07/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Shamila Austin | Current | C-2323435 | rent | 8/1/2020 | 08/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Shamila Austin | Current | C-2336682 | rent | 9/1/2020 | 09/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Shamila Austin | Current | C-2363215 | rent | 10/1/2020 | 10/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Shamila Austin | Current | C-2392867 | rent | 11/1/2020 | 11/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Shamila Austin | Current | C-2416515 | rent | 12/1/2020 | 12/2020 | 20.00 | 0.00 | 0.00 | 0.00 | 20.00 | 0.00 | 20.00 |
| 1708-nj | | Shamila Austin | Current | C-2446778 | rent | 1/1/2021 | 01/2021 | 595.00 | 0.00 | 0.00 | 0.00 | 595.00 | 0.00 | 595.00 |
| 1708-nj | | Shamila Austin | Current | C-2553087 | rent | 5/1/2021 | 05/2021 | 895.00 | 0.00 | 0.00 | 0.00 | 895.00 | 0.00 | 895.00 |
| 1708-nj | | Shamila Austin | Current | C-2577074 | rent | 6/1/2021 | 06/2021 | 895.00 | 0.00 | 0.00 | 0.00 | 895.00 | 0.00 | 895.00 |
| 1708-nj | | Shamila Austin | Current | C-2617997 | rent | 7/1/2021 | 07/2021 | 895.00 | 0.00 | 0.00 | 0.00 | 895.00 | 0.00 | 895.00 |
| 1708-nj | | Shamila Austin | Current | C-2649849 | rent | 8/1/2021 | 08/2021 | 895.00 | 0.00 | 895.00 | 0.00 | 0.00 | 0.00 | 895.00 |
| 1708-nj | | Shamila Austin | Current | C-2670983 | rent | 9/1/2021 | 09/2021 | 895.00 | 895.00 | 0.00 | 0.00 | 0.00 | 0.00 | 895.00 |
| | | **Shamila Austin** | | | | | | **5,370.00** | **895.00** | **895.00** | **0.00** | **3,580.00** | **0.00** | **5,370.00** |
| **William Gallardo (will1708)** | | | | | | | | | | | | | | |
| 1708-nj | | William Gallardo | Current | R-1347544 | Prepay | 9/28/2021 | 09/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -935.00 | -935.00 |
| | | **William Gallardo** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-935.00** | **-935.00** |
| **1708-nj** | | | | | | | | **146,512.60** | **13,938.78** | **10,197.72** | **0.00** | **122,376.10** | **-7,273.05** | **139,239.55** |
| **Grand Total** | | | | | | | | **146,512.60** | **13,938.78** | **10,197.72** | **0.00** | **122,376.10** | **-7,273.05** | **139,239.55** |

UserId : kirsten.cole@colliers.com Date : 10/5/2021 Time : 1:31 PM

10/5/2021 1:33 PM

**Payables Aging Report**

1708-nj

Period: 09/2021

As of : 09/30/2021

| Payee Code | Payee Name | Doc Seq # | Control | Batch Id | Property | Invoice Date | Due Date | Post Month | Account | Invoice # | Base Currency | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coll666a | COLLIERS INT'L HOLDINGS (coll666a) | | | | | | | | | | | | | | | 0.00 | |
| | | | P-2057397 | 665494 | 1708-nj | 9/12/2021 | 9/12/2021 | 09-2021 | 5810-0000 Management Compensation | 1708pr091221 | | 258.80 | 258.80 | 0.00 | 0.00 | 0.00 | 0.00 | Reimb Payroll 08/16-09/12/2021 |
| **Total coll666a** | | | | | | | | | | | | **258.80** | **258.80** | **0.00** | **0.00** | **0.00** | **0.00** | |
| | | | | | | | | | | | | | | | | | | |
| **Grand Total** | | | | | | | | | | | | **258.80** | **258.80** | **0.00** | **0.00** | **0.00** | **0.00** | |
| **Grand Total usd** | | | | | | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | |

# Rent Roll
357 and 363 West End Avenue (1708-nj )
September 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| 357APTA1 | Maria Velez | 790 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent<br>subsidre | 990.00<br>931.00 | 1.25<br>1.18 | 10/1/19 | $1,921.00 | |
| 357APTA2 | Super-Elmer Gulienne | 560 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | | | | | | |
| 357APTA3 | Guillermo Garcia Solano and Debbie Garcia | 790 | 11/01/20 to 10/31/21<br>*Original Lease 11/01/20 to 10/31/21* | $1,650.00 | rent | 1.100.00 | 1.39 | 11/1/20 | $1,100.00 | |
| 357APTA4 | Gesnel Adelson | 560 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 971.60 | 1.74 | 10/1/19 | $971.60 | |
| 357APTA5 | William Gallardo | 790 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 935.00 | 1.18 | 10/1/19 | $935.00 | |
| 357APTB1 | Belkys Alba Lopez | 790 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 915.00 | 1.16 | 10/1/19 | $915.00 | |
| 357APTB3 | Joana Avila | 790 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 950.00 | 1.20 | 10/1/19 | $950.00 | |
| 357APTB4 | Chris Rivera | 790 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 940.00 | 1.19 | 10/1/19 | $940.00 | |
| 357APTB5 | Marta Baez | 790 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent<br>subsidre | 233.00<br>662.00 | 0.29<br>0.84 | 6/1/20 | $895.00 | |
| 357APTC1 | Walterine Dummett | 790 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 814.18 | 1.03 | 10/1/19 | $814.18 | |
| 357APTC2 | Morris Spicer | 790 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent<br>subsidre | 228.00<br>728.00 | 0.29<br>0.92 | 10/1/19 | $956.00 | |

# Rent Roll

357 and 363 West End Avenue (1708-nj )
September 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| 357APTC3 | Magnolia Salcedo | 790 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 920.00 | 1.16 | 10/1/19 | $920.00 | |
| 357APTC4 | Nikola Mrdjenovic | 790 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 899.72 | 1.14 | 10/1/19 | $899.72 | |
| 357APTC5 | Javier Garcia | 790 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 930.00 | 1.18 | 10/1/19 | $930.00 | |
| 357APTD1 | Jennifer Velez | 790 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 920.00 | 1.16 | 10/1/19 | $920.00 | |
| 357APTD2 | Daisy Galeano | 950 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 1.200.00 | 1.26 | 10/1/19 | $1.200.00 | |
| 357APTD3 | Sayed Zubair | 950 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 1.100.00 | 1.16 | 10/1/19 | $1.100.00 | |
| 363AP101 | Mitch Solunac | 790 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 775.05 | 0.98 | 10/1/19 | $775.05 | |
| 363AP102 | Silvana Rodriguez | 560 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 945.00 | 1.69 | 10/1/19 | $945.00 | |
| 363AP103 | Herman Thompson | 790 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 875.00 | 1.11 | 10/1/19 | $875.00 | |
| 363AP104 | Angelica Sanchez | 560 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 920.00 | 1.64 | 10/1/19 | $920.00 | |

# Rent Roll
357 and 363 West End Avenue (1708-nj )
September 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|-----------|-------------|-------------|------|------------------|-------------------------|---|---|------------------------------|---|----------|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| 363AP201 | Margot Pieters | 790 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 902.12 | 1.14 | 10/1/19 | $902.12 | |
| 363AP202 | Adriana Pimienta | 790 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 920.00 | 1.16 | 10/1/19 | $920.00 | |
| 363AP203 | Laura Espinoza & Katherine Rodriguez | 790 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 920.00 | 1.16 | 10/1/19 | $920.00 | |
| 363AP205 | Gladys Mesones | 790 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 940.00 | 1.19 | 10/1/19 | $940.00 | |
| 363AP301 | Carol Banz | 790 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 868.20 | 1.10 | 10/1/19 | $868.20 | |
| 363AP302 | Mohammed Rafat | 790 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 852.94 | 1.08 | 10/1/19 | $852.94 | |
| 363AP303 | Miguel Diaz | 790 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 940.00 | 1.19 | 10/1/19 | $940.00 | |
| 363AP304 | Shamila Austin | 790 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 895.00 | 1.13 | 10/1/19 | $895.00 | |
| 363AP305 | Maria Bedoya | 790 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 940.00 | 1.19 | 10/1/19 | $940.00 | |
| 357APTB2 | VACANT | 790 | | $0.00 | | | | | $0.00 | |
| 363AP105 | VACANT | 790 | | $0.00 | | | | | $0.00 | |

# Rent Roll

357 and 363 West End Avenue (1708-nj )
September 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|-----------|-------------|-------------|------|------------------|-------------------------|---|---|---|---|----------|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| 363AP204 | VACANT | 790 | | $0.00 | | | | | $0.00 | |
| 363APTD4 | VACANT | 790 | | $0.00 | | | | | $0.00 | |

| Totals for 357 and 363 West End Avenue: | 26,260 | | $1,650.00 | | | |
|---|---|---|---|---|---|---|
| Vacant: | 3,160 | 12.03 % | | | | |
| Occupied: | 23,100 | 87.97 % | | Current Monthly Charges | | |
| | | | | rent | 25,739.81 | |
| | | | | subsidre | 2,321.00 | |

**357 and 363 West End Av Operat**

**Bank Reconciliation Report**

**9/30/2021**

10/4/2021

████████

**Posted by: DBO**

**Balance Per Bank Statement as of 9/30/2021**                                         **61,542.94**

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 7/27/2021 | 476 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 |
| 9/23/2021 | 511 | eliz5412 - ELIZABETHTOWN GAS | 436.19 |
| 9/23/2021 | 512 | eliz5412 - ELIZABETHTOWN GAS | 34.84 |
| 9/23/2021 | 513 | eliz5412 - ELIZABETHTOWN GAS | 561.37 |
| 9/23/2021 | 514 | eliz5412 - ELIZABETHTOWN GAS | 10.94 |
| 9/23/2021 | 515 | eliz5412 - ELIZABETHTOWN GAS | 29.62 |
| 9/28/2021 | 516 | coop351 - Cooper Pest Solutions, Inc. | 44.78 |
| 9/28/2021 | 517 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 799.69 |
| 9/28/2021 | 518 | veri408 - Verizon Wireless | 41.05 |
| 9/28/2021 | 519 | coop351 - Cooper Pest Solutions, Inc. | 236.71 |
| 9/28/2021 | 520 | coop351 - Cooper Pest Solutions, Inc. | 236.71 |
| 9/28/2021 | 521 | coop351 - Cooper Pest Solutions, Inc. | 44.78 |
| **Less:** | **Outstanding Checks** | | **2,542.28** |
| | **Reconciled Bank Balance** | | **59,000.66** |

**Balance per GL as of 9/30/2021**                                         **59,000.66**

**Reconciled Balance Per G/L**                                         **59,000.66**

**Difference**      (Reconciled Bank Balance And Reconciled Balance Per G/L)                **0.00**

*Kirsten Cole*

**357 and 363 West End Av Operat**

10/4/2021

**Bank Reconciliation Report**

**9/30/2021**

███████

**Posted by: DBO**

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 8/24/2021 | 498 | emco9815 - EMCOR Services Fluidics | 304.80 | 9/30/2021 |
| 8/31/2021 | 499 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 245.80 | 9/30/2021 |
| 8/31/2021 | 500 | eliz5412 - ELIZABETHTOWN GAS | 360.37 | 9/30/2021 |
| 8/31/2021 | 501 | eliz5412 - ELIZABETHTOWN GAS | 32.19 | 9/30/2021 |
| 8/31/2021 | 502 | eliz5412 - ELIZABETHTOWN GAS | 30.47 | 9/30/2021 |
| 8/31/2021 | 503 | eliz5412 - ELIZABETHTOWN GAS | 398.64 | 9/30/2021 |
| 8/31/2021 | 504 | eliz5412 - ELIZABETHTOWN GAS | 10.93 | 9/30/2021 |
| 9/13/2021 | 505 | coop351 - Cooper Pest Solutions, Inc. | 236.71 | 9/30/2021 |
| 9/13/2021 | 506 | pseg1444 - PSE&G Co. | 141.34 | 9/30/2021 |
| 9/13/2021 | 507 | pseg1444 - PSE&G Co. | 172.33 | 9/30/2021 |
| 9/15/2021 | 508 | coll1625 - COLLIERS INT'L HLDG (coll1625) | 4,000.00 | 9/30/2021 |
| 9/15/2021 | 509 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 9/30/2021 |
| 9/21/2021 | 510 | emco9815 - EMCOR Services Fluidics | 1,589.95 | 9/30/2021 |
| **Total Cleared Checks** | | | **7,589.13** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 9/1/2021 | 248 | | 2,681.65 | 9/30/2021 |
| 9/8/2021 | 249 | | 1,157.00 | 9/30/2021 |
| 9/9/2021 | 250 | | 1,589.00 | 9/30/2021 |
| 9/13/2021 | 251 | | 4,462.38 | 9/30/2021 |
| 9/14/2021 | 252 | | 261.00 | 9/30/2021 |
| 9/17/2021 | 253 | | 945.00 | 9/30/2021 |
| 9/20/2021 | 254 | | 1,727.94 | 9/30/2021 |
| 9/27/2021 | 255 | | 1,715.05 | 9/30/2021 |
| 9/27/2021 | 256 | | 3,600.00 | 9/30/2021 |
| 9/28/2021 | 257 | | 3,600.00 | 9/30/2021 |
| 9/28/2021 | 258 | | 935.00 | 9/30/2021 |
| **Total Cleared Deposits** | | | **22,674.02** | |



# MANAGE YOUR CASH

**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

ELIZABETH NORSE, LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

‣ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

**Blended Checking** ███████████                                    **ELIZABETH NORSE, LLC**

| | | | |
|---|---|---|---|
| Previous Balance  08/31/21 | $46,458.05 | Number of Days in Cycle | 30 |
| 11 Deposits/Credits | $22,674.02 | Minimum Balance This Cycle | $46,458.05 |
| 13 Checks/Debits | ($7,589.13) | Average Collected Balance | $52,399.25 |
| Service Charges | $0.00 | | |
| Ending Balance 09/30/21 | $61,542.94 | | |

## ACCOUNT DETAIL    FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

**Blended Checking** ███████████                                    **ELIZABETH NORSE, LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 09/01 | Customer Deposit | $2,681.65 | | $49,139.70 |
| 09/07 | Check     499 | | $245.80 | $48,893.90 |
| 09/08 | Customer Deposit | $1,157.00 | | $50,050.90 |
| 09/08 | Check     503 | | $398.64 | $49,652.26 |
| 09/08 | Check     500 | | $360.37 | $49,291.89 |
| 09/08 | Check     498 | | $304.80 | $48,987.09 |
| 09/08 | Check     501 | | $32.19 | $48,954.90 |
| 09/08 | Check     502 | | $30.47 | $48,924.43 |
| 09/08 | Check     504 | | $10.93 | $48,913.50 |
| 09/09 | Customer Deposit | $1,589.00 | | $50,502.50 |
| 09/13 | Customer Deposit | $4,462.38 | | $54,964.88 |
| 09/14 | Customer Deposit | $261.00 | | $55,225.88 |
| 09/16 | Check     505 | | $236.71 | $54,989.17 |
| 09/17 | Customer Deposit | $945.00 | | $55,934.17 |
| 09/17 | Check     507 | | $172.33 | $55,761.84 |
| 09/17 | Check     506 | | $141.34 | $55,620.50 |
| 09/20 | Customer Deposit | $1,727.94 | | $57,348.44 |
| 09/20 | Check     508 | | $4,000.00 | $53,348.44 |
| 09/20 | Check     509 | | $65.60 | $53,282.84 |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.



ACCOUNT DETAIL   CONTINUED FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|-------------------|
| 09/27 | Customer Deposit | $3,600.00 | | $56,882.84 |
| 09/27 | Customer Deposit | $1,715.05 | | $58,597.89 |
| 09/27 | Check      510 | | $1,589.95 | $57,007.94 |
| 09/28 | Customer Deposit | $3,600.00 | | $60,607.94 |
| 09/28 | Customer Deposit | $935.00 | | $61,542.94 |
| *Total* | | $22,674.02 | $7,589.13 | |

**Blended Checking** ███████████  **ELIZABETH NORSE, LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 498 | 09/08 | $304.80 | 503 | 09/08 | $398.64 | 507 | 09/17 | $172.33 |
| 499 | 09/07 | $245.80 | 504 | 09/08 | $10.93 | 508 | 09/20 | $4,000.00 |
| 500 | 09/08 | $360.37 | 505 | 09/16 | $236.71 | 509 | 09/20 | $65.60 |
| 501 | 09/08 | $32.19 | 506 | 09/17 | $141.34 | 510 | 09/27 | $1,589.95 |
| 502 | 09/08 | $30.47 | | | | | | |

PSI: 0 / SHC: 0 / LOB :C

**Elizabeth Norse Sec Dep**

10/4/2021

**Bank Reconciliation Report**

**9/30/2021**



**Posted by: DBO**

| | | |
|---|---|---|
| **Balance Per Bank Statement as of 9/30/2021** | | 1,652.50 |
| **Reconciled Bank Balance** | | 1,652.50 |
| | | |
| **Balance per GL as of 9/30/2021** | | 1,652.50 |
| **Reconciled Balance Per G/L** | | 1,652.50 |
| | | |
| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | 0.00 |

*Kirsten Cole*

**Cleared Items:**

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 9/30/2021 | JE 564740 | 09/21 SD Interest | 0.27 | 9/30/2021 |
| **Total Cleared Other Items** | | | **0.27** | |

Case 19-cv-17865-MCA-LDW   Document 231-1   Filed 10/15/21   Page 141 of 398 PageID: 24944

# CapitalOne® Bank
**Commercial Banking Group**

# MANAGE YOUR CASH
### CASH MANAGEMENT ▎ CHECKING ▎ MONEY MARKET ▎ CDs ▎ LOANS

ELIZABETH NORSE LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY       FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

**Commercial Tower** ███████                                        **ELIZABETH NORSE LLC**

| | | | |
|---|---|---|---|
| Previous Balance  08/31/21 | $1,652.23 | Number of Days in Cycle | 30 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $1,652.23 |
| Interest Paid | $0.27 | Average Collected Balance | $1,652.23 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.27 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $2.46 |
| Ending Balance 09/30/21 | $1,652.50 | Annual Percentage Yield | 0.20% |
| | | (This Statement Period) | |

## ACCOUNT DETAIL    FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

**Commercial Tower** ███████                                        **ELIZABETH NORSE LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 09/30 | Interest paid | $0.27 | | $1,652.50 |
| **Total** | | $0.27 | $0.00 | |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.




MEMBER
FDIC

EQUAL HOUSING
LENDER

PSI: 0 / SHC: 0 / LOB :C



# 191 First Street
# Englewood Funding LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC, et al.

## Civil Action No. 19-cv-17865 (MCA) (LDW)

September 2021

PREPARED BY:
Kirsten Cole
980-890-3127
kirsten.cole@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

U.S. Bank Statement of the Case: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

**10/6/2021 2:36 PM**

191 First Street (1702-nj)

# Balance Sheet

Period = Sep 2021

Book = Cash ; Tree = ysi_bs

| | | Current Balance |
|---|---|---|
| **1000-0000** | **ASSETS** | |
| | | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Cash-Operating | 5,730.13 |
| | | |
| **1099-9999** | **TOTAL CASH & EQUIVALENTS** | **5,730.13** |
| | | |
| **1999-9999** | **TOTAL ASSETS** | **5,730.13** |
| | | |
| | | |
| **2000-0000** | **LIABILITY AND EQUITY** | |
| | | |
| **3000-0000** | **EQUITY** | |
| 3100-0300 | Funding from Loan Servicer | 26,117.00 |
| 3800-0000 | Current Year Earnings | -7,164.34 |
| 3811-0000 | Prior Year Retained Earnings | -13,222.53 |
| | | |
| **3900-9999** | **TOTAL EQUITY** | **5,730.13** |
| | | |
| **3999-9999** | **TOTAL LIABILITY & EQUITY** | **5,730.13** |

191 First Street (1702-nj)

# Income Statement

Period = Sep 2021

Book = Cash ; Tree = ysi_is

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| **4001-0000  REVENUE** | | | | |
| | | | | |
| **4005-0000  RENT** | | | | |
| 4006-0000      Prepaid Income | 4,537.00 | 13.42 | 5,937.00 | 5.01 |
| 4110-0000      Rent | 29,263.00 | 86.58 | 112,463.00 | 94.99 |
| **4299-4999  TOTAL RENT** | **33,800.00** | **100.00** | **118,400.00** | **100.00** |
| **4998-9999  TOTAL REVENUE** | **33,800.00** | **100.00** | **118,400.00** | **100.00** |
| | | | | |
| **5000-0000  OPERATING EXPENSES** | | | | |
| | | | | |
| **5001-0000  RECOVERABLE EXPENSES** | | | | |
| | | | | |
| **5150-0000  INSURANCE** | | | | |
| 5157-0000      Insurance | 0.00 | 0.00 | 14,676.00 | 12.40 |
| **5199-9999  TOTAL INSURANCE** | **0.00** | **0.00** | **14,676.00** | **12.40** |
| | | | | |
| **5200-0000  UTILITIES** | | | | |
| 5205-0000      Electricity | 89.21 | 0.26 | 5,156.83 | 4.36 |
| 5211-0000      Fuel | 651.31 | 1.93 | 19,852.06 | 16.77 |
| 5215-0000      Water | 0.00 | 0.00 | 3,526.31 | 2.98 |
| 5216-0000      Water - Fire/Sprinkler | 929.81 | 2.75 | 929.81 | 0.79 |
| **5249-9999  TOTAL UTILITIES** | **1,670.33** | **4.94** | **29,465.01** | **24.89** |
| | | | | |
| **5250-0000  ENGINEERING** | | | | |
| 5255-0000      Engineering Compensation | 19,131.94 | 56.60 | 23,034.12 | 19.45 |
| **5299-9999  TOTAL ENGINEERING** | **19,131.94** | **56.60** | **23,034.12** | **19.45** |
| | | | | |
| **5400-0000  PLUMBING** | | | | |
| 5405-0000      Plumbing | 3,417.33 | 10.11 | 14,733.18 | 12.44 |

**10/6/2021 2:35 PM**

191 First Street (1702-nj)

## Income Statement

Period = Sep 2021

Book = Cash ; Tree = ysi_is

|  |  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 5449-9999 | **TOTAL PLUMBING** | **3,417.33** | **10.11** | **14,733.18** | **12.44** |
|  |  |  |  |  |  |
| 5650-0000 | **GEN BLDG REPAIR/MAINT.** |  |  |  |  |
| 5651-0000 | Fire Protection Building | 111.96 | 0.33 | 111.96 | 0.09 |
| 5655-0000 | General Building Expense | 0.00 | 0.00 | 2,021.90 | 1.71 |
| 5677-0000 | Signage | 0.00 | 0.00 | 14.51 | 0.01 |
| 5680-0000 | Pest Control | 103.96 | 0.31 | 1,015.61 | 0.86 |
| 5681-0000 | Electrical Repairs | 0.00 | 0.00 | 421.17 | 0.36 |
| 5685-0000 | Roof Repair | 0.00 | 0.00 | 2,157.02 | 1.82 |
| 5690-0008 | Recurring Inspections | 0.00 | 0.00 | 632.00 | 0.53 |
| 5699-9999 | **TOTAL GEN BLDG REPAIR/MAINT.** | **215.92** | **0.64** | **6,374.17** | **5.38** |
|  |  |  |  |  |  |
| 5750-0000 | **LIFE SAFETY** |  |  |  |  |
| 5788-0000 | Fire Safety - Testing | 0.00 | 0.00 | 1,215.53 | 1.03 |
| 5799-9999 | **TOTAL LIFE SAFETY** | **0.00** | **0.00** | **1,215.53** | **1.03** |
|  |  |  |  |  |  |
| 5800-0000 | **MANAGEMENT/ADMIN** |  |  |  |  |
| 5805-0000 | Management Fees | 4,600.00 | 13.61 | 23,000.00 | 19.43 |
| 5810-0000 | Management Compensation | 0.00 | 0.00 | 1,735.70 | 1.47 |
| 5845-0000 | Telephone | 0.00 | 0.00 | 55.05 | 0.05 |
| 5850-0000 | Postage/Delivery | 0.00 | 0.00 | 41.25 | 0.03 |
| 5895-0000 | Miscellaneous Operating Expense | 65.60 | 0.19 | 656.00 | 0.55 |
| 5899-9999 | **TOTAL MANAGEMENT/ADMIN** | **4,665.60** | **13.80** | **25,488.00** | **21.53** |
| 5950-9999 | **TOTAL RECOVERABLE EXPENSES** | **29,101.12** | **86.10** | **114,986.01** | **97.12** |
|  |  |  |  |  |  |
| 6000-0000 | **NON-RECOVERABLE EXPENSES** |  |  |  |  |
|  |  |  |  |  |  |
| 6600-0000 | **ROADS/GROUNDS** |  |  |  |  |
| 6620-0000 | Parking Lot Repair | 0.00 | 0.00 | 6,444.50 | 5.44 |
| 6649-9999 | **TOTAL ROADS/GROUNDS** | **0.00** | **0.00** | **6,444.50** | **5.44** |
| 6997-9999 | **TOTAL NON-RECOVERABLE EXPENSES** | **0.00** | **0.00** | **6,444.50** | **5.44** |

**10/6/2021 2:35 PM**

191 First Street (1702-nj)

# Income Statement

Period = Sep 2021

Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 6998-9999 | **TOTAL OPERATING EXPENSES** | **29,101.12** | **86.10** | **121,430.51** | **102.56** |
| 6999-9999 | **NET OPERATING INCOME** | **4,698.88** | **13.90** | **-3,030.51** | **-2.56** |
| 7000-0000 | **NON-OPERATING EXPENSES** | | | | |
| 7900-0000 | **PROFESSIONAL OTHER** | | | | |
| 7905-0000 | Legal | 0.00 | 0.00 | 3,473.83 | 2.93 |
| 7949-9999 | **TOTAL PROFESSIONAL OTHER** | **0.00** | **0.00** | **3,473.83** | **2.93** |
| 9000-1000 | **FINANCIAL COSTS** | | | | |
| 9094-0000 | Penalties/Late Fees | 0.00 | 0.00 | 660.00 | 0.56 |
| 9099-9999 | **TOTAL FINANCIAL COSTS** | **0.00** | **0.00** | **660.00** | **0.56** |
| 9399-9999 | **TOTAL NON-OPERATING EXPENSES** | **0.00** | **0.00** | **4,133.83** | **3.49** |
| 9496-9999 | **NET INCOME** | **4,698.88** | **13.90** | **-7,164.34** | **-6.05** |

10/6/2021 2:37 PM

191 First Street (1702-nj)
## Receipt Register
For Period = Sep 2021

| Control | Batch | Period | Date | Person | Property | Cash Acct | Account | | Job Code | Interco | PAL/PFF | PCCI | Amount | Reference | Check # | Notes |
|---------|-------|--------|------|--------|----------|-----------|---------|--|----------|---------|---------|------|--------|-----------|---------|-------|
| R-1335079 | 509873 | 09/2021 | 9/1/2021 | Joyce Borbon(joyc1702) | 1702-nj | 1020-0000 | 4110-0000 | Rent | | | | | 1,250.00 | | 114 | |
| | | | | | 1702-nj | 1020-0000 | 4110-0000 | Rent | | | | | 1,250.00 | | 114 | |
| R-1339791 | 511732 | 09/2021 | 9/8/2021 | Lisa Alexander(alex1702) | 1702-nj | 1020-0000 | 4110-0000 | Rent | | | | | 800.00 | | 23738958022 | |
| R-1339794 | 511732 | 09/2021 | 9/8/2021 | Emerson Argueta(argu1702) | 1702-nj | 1020-0000 | 4110-0000 | Rent | | | | | 1,000.00 | | 19-270362486 | |
| R-1339796 | 511732 | 09/2021 | 9/8/2021 | Emerson Argueta(argu1702) | 1702-nj | 1020-0000 | 4110-0000 | Rent | | | | | 700.00 | | 19-270362487 | |
| R-1339798 | 511732 | 09/2021 | 9/8/2021 | Oraine Thompson(thom1702) | 1702-nj | 1020-0000 | 4110-0000 | Rent | | | | | 1,200.00 | | 1055 | |
| R-1339802 | 511732 | 09/2021 | 9/8/2021 | Phelicia Barnes(barn1702) | 1702-nj | 1020-0000 | 4110-0000 | Rent | | | | | 1,350.00 | | 54698550-6 | |
| R-1339804 | 511734 | 09/2021 | 9/9/2021 | Phelicia Barnes(barn1702) | 1702-nj | 1020-0000 | 4110-0000 | Rent | | | | | 50.00 | | APPLY090921 | |
| | | | | | 1702-nj | 1020-0000 | 4006-0000 | Prepaid Income | | | | | -50.00 | | APPLY090921 | |
| R-1342598 | 512845 | 09/2021 | 9/14/2021 | Joyce Wooden(wood1702) | 1702-nj | 1020-0000 | 4110-0000 | Rent | | | | | 950.00 | | 27062000346 | |
| R-1343847 | 513357 | 09/2021 | 9/17/2021 | Danilo Collado(dani1702) | 1702-nj | 1020-0000 | 4110-0000 | Rent | | | | | 300.00 | | 27062000381 | |
| R-1343848 | 513357 | 09/2021 | 9/17/2021 | Danilo Collado(dani1702) | 1702-nj | 1020-0000 | 4110-0000 | Rent | | | | | 1,000.00 | | 27062000370 | |
| R-1344146 | 513483 | 09/2021 | 9/20/2021 | Erika Figueroa(figu1702) | 1702-nj | 1020-0000 | 4110-0000 | Rent | | | | | 1,400.00 | | B2102744411 | |
| | | | | | 1702-nj | 1020-0000 | 4110-0000 | Rent | | | | | 1,400.00 | | B2102744411 | |
| | | | | | 1702-nj | 1020-0000 | 4110-0000 | Rent | | | | | 1,400.00 | | B2102744411 | |
| | | | | | 1702-nj | 1020-0000 | 4110-0000 | Rent | | | | | 1,400.00 | | B2102744411 | |
| | | | | | 1702-nj | 1020-0000 | 4110-0000 | Rent | | | | | 1,400.00 | | B2102744411 | |
| | | | | | 1702-nj | 1020-0000 | 4110-0000 | Rent | | | | | 1,400.00 | | B2102744411 | |
| | | | | | 1702-nj | 1020-0000 | 4110-0000 | Rent | | | | | 1,400.00 | | B2102744411 | |
| | | | | | 1702-nj | 1020-0000 | 4110-0000 | Rent | | | | | 1,400.00 | | B2102744411 | |
| | | | | | 1702-nj | 1020-0000 | 4110-0000 | Rent | | | | | 1,400.00 | | B2102744411 | |
| | | | | | 1702-nj | 1020-0000 | 4110-0000 | Rent | | | | | 1,400.00 | | B2102744411 | |
| | | | | | 1702-nj | 1020-0000 | 4110-0000 | Rent | | | | | 1,400.00 | | B2102744411 | |
| R-1344147 | 513483 | 09/2021 | 9/20/2021 | Erika Figueroa(figu1702) | 1702-nj | 1020-0000 | 4006-0000 | Prepaid Income | | | | | 4,200.00 | | B2102744410 | |
| R-1346801 | 514646 | 09/2021 | 9/27/2021 | Iglesia Evangelica Indepient el Shaddai(igle1702) | 1702-nj | 1020-0000 | 4006-0000 | Prepaid Income | | | | | 387.00 | | 788 | |
| | | | | | 1702-nj | 1020-0000 | 4110-0000 | Rent | | | | | 920.00 | | 788 | |
| | | | | | 1702-nj | 1020-0000 | 4110-0000 | Rent | | | | | 347.00 | | 788 | |
| | | | | | 1702-nj | 1020-0000 | 4110-0000 | Rent | | | | | 23.00 | | 788 | |
| | | | | | 1702-nj | 1020-0000 | 4110-0000 | Rent | | | | | 1,323.00 | | 788 | |
| | | | | | | | | | | | | **Total** | 33,800.00 | | | |

10/6/2021 2:38 PM

191 First Street (1702-nj)

**Check Register**

For Period = Sep 2021

| Control | Batch | Period | Date | Person | Property | Account | Job Code | Interco | PAL/PFF | PCCI | Amount | Reference | Notes |
|---------|-------|--------|------|--------|----------|---------|----------|---------|---------|------|--------|-----------|-------|
| K-1482276 | 303357 | 09/2021 | 9/15/2021 | COLLIERS INT'L HLDG (coll1625) (coll1625) | 1702-nj | 5805-0000 Management Fees | | | | | 2,300.00 | 401 | 08.21 Management Fee |
| K-1482277 | 303357 | 09/2021 | 9/15/2021 | COLLIERS INT'L HLDG (coll1625) (coll1625) | 1702-nj | 5805-0000 Management Fees | | | | | 2,300.00 | 402 | 09.21 mgmt fee |
| K-1482278 | 303357 | 09/2021 | 9/15/2021 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 1702-nj | 5895-0000 Miscellaneous Operating Expense | | | | | 65.60 | 403 | |
| K-1482279 | 303357 | 09/2021 | 9/15/2021 | ESSI LLC (engi1) | 1702-nj | 5216-0000 Water - Fire/Sprinkler | | | | | 929.81 | 404 | QUARTERLY SPRINKLER TEST AND INSPECTION |
| K-1484593 | 303933 | 09/2021 | 9/21/2021 | BERGEN FIRE EQUIPMENT (berger36) | 1702-nj | 5651-0000 Fire Protection Building | | | | | 111.96 | 405 | 9/16/21 -ANNUAL SVC FIRE EXT- 191 First |
| K-1484594 | 303933 | 09/2021 | 9/21/2021 | Cooper Pest Solutions, Inc. (coop351) | 1702-nj | 5680-0000 Pest Control | | | | | 103.96 | 406 | GENERAL MAINTENANCE FOR 191FIRST ST ENGLEWOOD |
| K-1484595 | 303933 | 09/2021 | 9/21/2021 | PSE&G Co. (pseg1444) | 1702-nj | 5205-0000 Electricity | | | | | 89.21 | 407 | ELECTRICITY CHARGES FOR 191 FIRST ST 07/30/21-08/27/21 |
| K-1484596 | 303933 | 09/2021 | 9/21/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1702-nj | 5405-0000 Plumbing | | | | | 719.72 | 408 | PLUMBING SERVICE FOR 191 FIRST ST MAIN SEWER CLOG |
| K-1484597 | 303933 | 09/2021 | 9/21/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1702-nj | 5405-0000 Plumbing | | | | | 725.05 | 409 | PLUMBING SERVICE FOR EMERGENCY LEAK COMMERCIAL SPACE 191 FIRST ST |
| K-1484598 | 303933 | 09/2021 | 9/21/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1702-nj | 5405-0000 Plumbing | | | | | 1,972.56 | 410 | HEATING SERVICE FOR 191 FIRST ST FOR CITY VIOLATION ABATEMENT |
| K-1484754 | 303975 | 09/2021 | 9/21/2021 | EMCOR Services Fluidics (emco9815) | 1702-nj | 5255-0000 Engineering Compensation | | | | | 3,652.46 | 92121 | May 2020 - Engineerg Comp - 191 |
| K-1484755 | 303975 | 09/2021 | 9/21/2021 | EMCOR Services Fluidics (emco9815) | 1702-nj | 5255-0000 Engineering Compensation | | | | | 3,826.39 | 92121 | 06/2020 - Engineerg Comp - 191 F |
| K-1484756 | 303975 | 09/2021 | 9/21/2021 | EMCOR Services Fluidics (emco9815) | 1702-nj | 5255-0000 Engineering Compensation | | | | | 4,000.31 | 92121 | JUL 2020 - Engineerg Comp - 191 |
| K-1484757 | 303975 | 09/2021 | 9/21/2021 | EMCOR Services Fluidics (emco9815) | 1702-nj | 5255-0000 Engineering Compensation | | | | | 3,826.39 | 92121 | SEPT 2020- Engineerg Comp 191 F |
| K-1484758 | 303975 | 09/2021 | 9/21/2021 | EMCOR Services Fluidics (emco9815) | 1702-nj | 5255-0000 Engineering Compensation | | | | | 3,826.39 | 92121 | OCT 2020 - ENGINEERG COMP - 191 |
| K-1485977 | 304222 | 09/2021 | 9/23/2021 | SUMMA ENERGY CORP (summa515) | 1702-nj | 5211-0000 Fuel | | | | | 651.31 | 411 | 9/17/21 -FUEL- 191 1st St |
| K-1488021 | 304857 | 09/2021 | 9/29/2021 | Verizon Wireless (ver408) | 1702-nj | 5845-0000 Telephone | | | | | 41.05 | 2 | 7/24/21-8/23/21 -TELEPHONE |
| | | | | | 1702-nj | 5845-0000 Telephone | | | | | -41.05 | 2 | 7/24/21-8/23/21 -TELEPHONE |
| | | | | | | | | | | **Total** | 29,101.12 | | |

10/6/2021 2:35 PM

## Aging Detail

DB Caption: USA LIVE 7s  Property: 1702-nj  Status: Current, Past, Future  Age As Of: 09/30/2021  Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**191 First Street (1702-nj)**

**Danielle Miller (mill1702)**

| 1702-nj | | Danielle Miller | Past | C-2242848 | rent | 10/1/2019 | 04/2020 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 | 800.00 |
| 1702-nj | | Danielle Miller | Past | C-2242849 | rent | 11/1/2019 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Danielle Miller | Past | C-2242851 | rent | 1/1/2020 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Danielle Miller | Past | C-2242853 | rent | 3/1/2020 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Danielle Miller | Past | C-2242854 | rent | 4/1/2020 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Danielle Miller | Past | C-2242711 | rent | 5/1/2020 | 05/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Danielle Miller | Past | C-2259954 | rent | 6/1/2020 | 06/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Danielle Miller | Past | C-2287080 | rent | 7/1/2020 | 07/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Danielle Miller | Past | C-2323364 | rent | 8/1/2020 | 08/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| | | **Danielle Miller** | | | | | | **12,000.00** | **0.00** | **0.00** | **0.00** | **12,000.00** | **0.00** | **12,000.00** |

**Danilo Collado (dani1702)**

| 1702-nj | | Danilo Collado | Current | C-2242838 | rent | 2/1/2020 | 04/2020 | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 | 0.00 | 900.00 |
| 1702-nj | | Danilo Collado | Current | C-2242840 | rent | 4/1/2020 | 04/2020 | 1,100.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 1,100.00 |
| 1702-nj | | Danilo Collado | Current | C-2242704 | rent | 5/1/2020 | 05/2020 | 495.00 | 0.00 | 0.00 | 0.00 | 495.00 | 0.00 | 495.00 |
| 1702-nj | | Danilo Collado | Current | C-2416409 | rent | 12/1/2020 | 12/2020 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| 1702-nj | | Danilo Collado | Current | C-2491193 | rent | 3/1/2021 | 03/2021 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| | | **Danilo Collado** | | | | | | **4,395.00** | **0.00** | **0.00** | **0.00** | **4,395.00** | **0.00** | **4,395.00** |

**Eboni Clark (clar1702)**

| 1702-nj | | Eboni Clark | Current | C-2242820 | rent | 10/1/2019 | 04/2020 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2242821 | rent | 11/1/2019 | 04/2020 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2242822 | rent | 12/1/2019 | 04/2020 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2242823 | rent | 1/1/2020 | 04/2020 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2242824 | rent | 2/1/2020 | 04/2020 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2242825 | rent | 3/1/2020 | 04/2020 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2242826 | rent | 4/1/2020 | 04/2020 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2242709 | rent | 5/1/2020 | 05/2020 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2259950 | rent | 6/1/2020 | 06/2020 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2287076 | rent | 7/1/2020 | 07/2020 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2323360 | rent | 8/1/2020 | 08/2020 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2323361 | subside | 8/1/2020 | 08/2020 | 885.00 | 0.00 | 0.00 | 0.00 | 885.00 | 0.00 | 885.00 |
| 1702-nj | | Eboni Clark | Current | C-2338575 | rent | 9/1/2020 | 09/2020 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2338576 | subside | 9/1/2020 | 09/2020 | 885.00 | 0.00 | 0.00 | 0.00 | 885.00 | 0.00 | 885.00 |
| 1702-nj | | Eboni Clark | Current | C-2363761 | rent | 10/1/2020 | 10/2020 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2363762 | subside | 10/1/2020 | 10/2020 | 885.00 | 0.00 | 0.00 | 0.00 | 885.00 | 0.00 | 885.00 |
| 1702-nj | | Eboni Clark | Current | C-2395119 | rent | 11/1/2020 | 11/2020 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2395120 | subside | 11/1/2020 | 11/2020 | 885.00 | 0.00 | 0.00 | 0.00 | 885.00 | 0.00 | 885.00 |
| 1702-nj | | Eboni Clark | Current | C-2416413 | rent | 12/1/2020 | 12/2020 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2416414 | subside | 12/1/2020 | 12/2020 | 885.00 | 0.00 | 0.00 | 0.00 | 885.00 | 0.00 | 885.00 |
| 1702-nj | | Eboni Clark | Current | C-2446703 | rent | 1/1/2021 | 01/2021 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2446704 | subside | 1/1/2021 | 01/2021 | 885.00 | 0.00 | 0.00 | 0.00 | 885.00 | 0.00 | 885.00 |
| 1702-nj | | Eboni Clark | Current | C-2463872 | rent | 2/1/2021 | 02/2021 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2463873 | subside | 2/1/2021 | 02/2021 | 885.00 | 0.00 | 0.00 | 0.00 | 885.00 | 0.00 | 885.00 |
| 1702-nj | | Eboni Clark | Current | C-2491197 | rent | 3/1/2021 | 03/2021 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2491198 | subside | 3/1/2021 | 03/2021 | 885.00 | 0.00 | 0.00 | 0.00 | 885.00 | 0.00 | 885.00 |
| 1702-nj | | Eboni Clark | Current | C-2520871 | rent | 4/1/2021 | 04/2021 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2520872 | subside | 4/1/2021 | 04/2021 | 885.00 | 0.00 | 0.00 | 0.00 | 885.00 | 0.00 | 885.00 |
| 1702-nj | | Eboni Clark | Current | C-2553218 | rent | 5/1/2021 | 05/2021 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2553219 | subside | 5/1/2021 | 05/2021 | 885.00 | 0.00 | 0.00 | 0.00 | 885.00 | 0.00 | 885.00 |
| 1702-nj | | Eboni Clark | Current | C-2576990 | rent | 6/1/2021 | 06/2021 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2576991 | subside | 6/1/2021 | 06/2021 | 885.00 | 0.00 | 0.00 | 0.00 | 885.00 | 0.00 | 885.00 |
| 1702-nj | | Eboni Clark | Current | C-2617754 | rent | 7/1/2021 | 07/2021 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2617755 | subside | 7/1/2021 | 07/2021 | 885.00 | 0.00 | 0.00 | 0.00 | 885.00 | 0.00 | 885.00 |
| 1702-nj | | Eboni Clark | Current | C-2651878 | rent | 8/1/2021 | 08/2021 | 571.00 | 0.00 | 571.00 | 0.00 | 0.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2651879 | subside | 8/1/2021 | 08/2021 | 885.00 | 0.00 | 885.00 | 0.00 | 0.00 | 0.00 | 885.00 |
| 1702-nj | | Eboni Clark | Current | C-2666338 | rent | 9/1/2021 | 09/2021 | 571.00 | 571.00 | 0.00 | 0.00 | 0.00 | 0.00 | 571.00 |
| 1702-nj | | Eboni Clark | Current | C-2666339 | subside | 9/1/2021 | 09/2021 | 885.00 | 885.00 | 0.00 | 0.00 | 0.00 | 0.00 | 885.00 |
| | | **Eboni Clark** | | | | | | **26,094.00** | **1,456.00** | **1,456.00** | **0.00** | **23,182.00** | **0.00** | **26,094.00** |

**Emerson Argueta (argu1702)**

| 1702-nj | | Emerson Argueta | Current | C-2416408 | rent | 12/1/2020 | 12/2020 | 1,700.00 | 0.00 | 0.00 | 0.00 | 1,700.00 | 0.00 | 1,700.00 |
| | | **Emerson Argueta** | | | | | | **1,700.00** | **0.00** | **0.00** | **0.00** | **1,700.00** | **0.00** | **1,700.00** |

**Erika Figueroa (figu1702)**

| 1702-nj | | Erika Figueroa | Current | C-2242855 | rent | 10/1/2019 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2242856 | rent | 11/1/2019 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |

10/6/2021 2:35 PM

## Aging Detail

DB Caption: USA LIVE 7s   Property: 1702-nj   Status: Current, Past, Future   Age As Of: 09/30/2021   Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1702-nj | | Erika Figueroa | Current | C-2242857 | rent | 12/1/2019 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2242858 | rent | 1/1/2020 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2242859 | rent | 2/1/2020 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2242860 | rent | 3/1/2020 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2242861 | rent | 4/1/2020 | 04/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2242713 | rent | 5/1/2020 | 05/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2259956 | rent | 6/1/2020 | 06/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2287082 | rent | 7/1/2020 | 07/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1702-nj | | Erika Figueroa | Current | C-2323366 | rent | 8/1/2020 | 08/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | C-2338581 | rent | 9/1/2020 | 09/2020 | 1,400.00 | 0.00 | 0.00 | 0.00 | 1,400.00 | 0.00 | 1,400.00 |
| 1702-nj | | Erika Figueroa | Current | R-1344147 | Prepay | 9/20/2021 | 09/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4,200.00 | -4,200.00 |
| | | **Erika Figueroa** | | | | | | **16,100.00** | **0.00** | **0.00** | **0.00** | **16,100.00** | **-4,200.00** | **11,900.00** |
| **Iglesia Evangelica Indepient el Shaddai (igle1702)** | | | | | | | | | | | | | | |
| 1702-nj | | Iglesia Evangelica Indepient el Shaddai | Current | R-1346801 | Prepay | 9/27/2021 | 09/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -387.00 | -387.00 |
| | | **Iglesia Evangelica Indepient el Shaddai** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-387.00** | **-387.00** |
| **Jessica Garcia (garc1702)** | | | | | | | | | | | | | | |
| 1702-nj | | Jessica Garcia | Current | C-2226297 | rent | 11/1/2019 | 03/2020 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| 1702-nj | | Jessica Garcia | Current | C-2226298 | rent | 12/1/2019 | 03/2020 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| 1702-nj | | Jessica Garcia | Current | C-2226299 | rent | 1/1/2020 | 03/2020 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| 1702-nj | | Jessica Garcia | Current | C-2226300 | rent | 2/1/2020 | 03/2020 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| 1702-nj | | Jessica Garcia | Current | C-2226301 | rent | 3/1/2020 | 03/2020 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| 1702-nj | | Jessica Garcia | Current | C-2248402 | rent | 4/1/2020 | 04/2020 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| 1702-nj | | Jessica Garcia | Current | C-2230756 | rent | 5/1/2020 | 05/2020 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| 1702-nj | | Jessica Garcia | Current | C-2259948 | rent | 6/1/2020 | 06/2020 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| 1702-nj | | Jessica Garcia | Current | C-2287074 | rent | 7/1/2020 | 07/2020 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| 1702-nj | | Jessica Garcia | Current | C-2323358 | rent | 8/1/2020 | 08/2020 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| 1702-nj | | Jessica Garcia | Current | C-2338573 | rent | 9/1/2020 | 09/2020 | 1,300.00 | 0.00 | 0.00 | 0.00 | 1,300.00 | 0.00 | 1,300.00 |
| | | **Jessica Garcia** | | | | | | **14,300.00** | **0.00** | **0.00** | **0.00** | **14,300.00** | **0.00** | **14,300.00** |
| **Joyce Borbon (joyc1702)** | | | | | | | | | | | | | | |
| 1702-nj | | Joyce Borbon | Current | C-2463869 | rent | 2/1/2021 | 02/2021 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| | | **Joyce Borbon** | | | | | | **950.00** | **0.00** | **0.00** | **0.00** | **950.00** | **0.00** | **950.00** |
| **Lisa Alexander (alex1702)** | | | | | | | | | | | | | | |
| 1702-nj | | Lisa Alexander | Current | C-2576992 | rent | 6/1/2021 | 06/2021 | 350.00 | 0.00 | 0.00 | 0.00 | 350.00 | 0.00 | 350.00 |
| 1702-nj | | Lisa Alexander | Current | C-2617756 | rent | 7/1/2021 | 07/2021 | 450.00 | 0.00 | 0.00 | 0.00 | 450.00 | 0.00 | 450.00 |
| 1702-nj | | Lisa Alexander | Current | C-2651880 | rent | 8/1/2021 | 08/2021 | 1,450.00 | 0.00 | 1,450.00 | 0.00 | 0.00 | 0.00 | 1,450.00 |
| 1702-nj | | Lisa Alexander | Current | C-2666340 | rent | 9/1/2021 | 09/2021 | 650.00 | 650.00 | 0.00 | 0.00 | 0.00 | 0.00 | 650.00 |
| | | **Lisa Alexander** | | | | | | **2,900.00** | **650.00** | **1,450.00** | **0.00** | **800.00** | **0.00** | **2,900.00** |
| **Oraine Thompson (thom1702)** | | | | | | | | | | | | | | |
| 1702-nj | | Oraine Thompson | Current | C-2226308 | rent | 10/1/2019 | 03/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1702-nj | | Oraine Thompson | Current | C-2226309 | rent | 11/1/2019 | 03/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1702-nj | | Oraine Thompson | Current | C-2226312 | rent | 1/1/2020 | 03/2020 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| | | **Oraine Thompson** | | | | | | **2,800.00** | **0.00** | **0.00** | **0.00** | **2,800.00** | **0.00** | **2,800.00** |
| **Phelicia Barnes (barn1702)** | | | | | | | | | | | | | | |
| 1702-nj | | Phelicia Barnes | Current | R-1310184 | Prepay | 7/7/2021 | 07/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -650.00 | -650.00 |
| 1702-nj | | Phelicia Barnes | Current | R-1310187 | Prepay | 7/7/2021 | 07/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -700.00 | -700.00 |
| | | **Phelicia Barnes** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-1,350.00** | **-1,350.00** |
| **1702-nj** | | | | | | | | **81,239.00** | **2,106.00** | **2,906.00** | **0.00** | **76,227.00** | **-5,937.00** | **75,302.00** |
| **Grand Total** | | | | | | | | **81,239.00** | **2,106.00** | **2,906.00** | **0.00** | **76,227.00** | **-5,937.00** | **75,302.00** |

UserId : kirsten.cole@colliers.com Date : 10/6/2021 Time : 2:34 PM

10/6/2021 2:29 PM

**Payables Aging Report**

1702-nj

Period: 09/2021

As of : 09/30/2021

| Payee Code | Payee Name | Doc Seq # | Control | Batch Id | Property | Invoice Date | Due Date | Post Month | Account | Invoice # | Base Currency | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| col666a | COLLIERS INT'L HOLDINGS (col666a) | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-2057391 | 665484 | 1702-nj | 9/12/2021 | 9/12/2021 | 09-2021 | 5810-0000 Management Compensation | 1702cr091221 | | 258.80 | 258.80 | 0.00 | 0.00 | 0.00 | 0.00 | Reimb Payroll 08/16-09/12/2021 |
| **Total col666a** | | | | | | | | | | | | **258.80** | **258.80** | **0.00** | **0.00** | **0.00** | **0.00** | |
| | | | | | | | | | | | | | | | | | | |
| emco9815 | EMCOR Services Fluidics | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1931687 | 654349 | 1702-nj | 12/10/2020 | 12/25/2020 | 12-2020 | 5255-0000 Engineering Compensation | 002054268 | | 3,652.46 | 0.00 | 0.00 | 0.00 | 3,652.46 | 0.00 | Nov 2020 - Engineerg Comp - 191 First |
| | | | P-1948925 | 655819 | 1702-nj | 1/15/2021 | 1/30/2021 | 02-2021 | 5255-0000 Engineering Compensation | 002054698 | | 4,000.31 | 0.00 | 0.00 | 0.00 | 4,000.31 | 0.00 | 12/2020 - Engineering Comp - 191 First |
| | | | P-1951033 | 656006 | 1702-nj | 2/10/2021 | 2/25/2021 | 02-2021 | 5255-0000 Engineering Compensation | 002054884 | | 3,652.46 | 0.00 | 0.00 | 0.00 | 3,652.46 | 0.00 | Jan 2021 - Engineering Comp - 191 1st |
| | | | P-1964398 | 657091 | 1702-nj | 3/11/2021 | 3/26/2021 | 03-2021 | 5255-0000 Engineering Compensation | 002055351 | | 3,898.32 | 0.00 | 0.00 | 0.00 | 3,898.32 | 0.00 | FEB 2021 -ENGINEERING COMP- 191 First St |
| | | | P-1980181 | 658394 | 1702-nj | 4/13/2021 | 4/28/2021 | 04-2021 | 5255-0000 Engineering Compensation | 002055690 | | 4,000.31 | 0.00 | 0.00 | 0.00 | 4,000.31 | 0.00 | MAR 2021 -ENGINEERING COMP- 1941 First |
| | | | P-1993236 | 659591 | 1702-nj | 5/13/2021 | 5/28/2021 | 05-2021 | 5255-0000 Engineering Compensation | 002055970 | | 3,826.39 | 0.00 | 0.00 | 0.00 | 3,826.39 | 0.00 | APR 2021 -ENGINEERING COMP- 191 1st |
| | | | P-2015170 | 661522 | 1702-nj | 6/30/2021 | 7/15/2021 | 07-2021 | 5255-0000 Engineering Compensation | 002056394 | | 3,719.63 | 0.00 | 0.00 | 0.00 | 3,719.63 | 0.00 | MAY 2021 -ENGINEERING COMP- 191 1st |
| | | | P-2021825 | 662069 | 1702-nj | 7/13/2021 | 7/28/2021 | 07-2021 | 5255-0000 Engineering Compensation | 002056553 | | 5,304.21 | 0.00 | 0.00 | 5,304.21 | 0.00 | 0.00 | JUN 2021 -ENGINEERING COMP- 191 1st |
| | | | P-2035345 | 663264 | 1702-nj | 8/12/2021 | 8/27/2021 | 08-2021 | 5255-0000 Engineering Compensation | 002056908 | | 5,304.21 | 0.00 | 5,304.21 | 0.00 | 0.00 | 0.00 | JUL 2021 -ENGINEERING COMP- 191 1st |
| | | | P-2054080 | 665055 | 1702-nj | 9/16/2021 | 10/1/2021 | 09-2021 | 5255-0000 Engineering Compensation | 002057250 | | 5,304.21 | 5,304.21 | 0.00 | 0.00 | 0.00 | 0.00 | AUG 2021 -ENGINEERG COMP- 191 1st |
| **Total emco9815** | | | | | | | | | | | | **42,662.51** | **5,304.21** | **5,304.21** | **5,304.21** | **26,749.88** | **0.00** | |
| | | | | | | | | | | | | | | | | | | |
| sillone | SILLS, CUMMIS & GROSS P.C. | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1902068 | 652019 | 1702-nj | 6/10/2020 | 6/10/2020 | 11-2020 | 5865-0000 Professional Fees | 1776732 2 | | 13,707.82 | 0.00 | 0.00 | 0.00 | 13,707.82 | 0.00 | Legal Services though 05/31/20 |
| **Total sillone** | | | | | | | | | | | | **13,707.82** | **0.00** | **0.00** | **0.00** | **13,707.82** | **0.00** | |
| | | | | | | | | | | | | | | | | | | |
| tolplu62 | TOLEDO PLUMBING & HEATING INC | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1826006 | 645688 | 1702-nj | 6/12/2020 | 6/17/2020 | 06-2020 | 5420-0000 Plumbing R & M | 10002 | | 8,210.13 | 0.00 | 0.00 | 0.00 | 8,210.13 | 0.00 | REPLACEMENT OF COMMERCIAL WATER |
| | | | P-1974199 | 657913 | 1702-nj | 10/7/2020 | 10/12/2020 | 04-2021 | 5405-0000 Plumbing | 10740 | | 2,697.51 | 0.00 | 0.00 | 0.00 | 2,697.51 | 0.00 | BOILER SERVICE FOR 191 FIRST ST ENGLEWOOD |
| **Total tolplu62** | | | | | | | | | | | | **10,907.64** | **0.00** | **0.00** | **0.00** | **10,907.64** | **0.00** | |
| | | | | | | | | | | | | | | | | | | |
| **Grand Total** | | | | | | | | | | | | **67,536.77** | **5,563.01** | **5,304.21** | **5,304.21** | **51,365.34** | **0.00** | |
| **Grand Total usd** | | | | | | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | |

# Rent Roll
191 First Street (1702-nj )
September 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
|---|---|---|---|---|---|---|---|---|---|---|
| APT1 | Phelicia Barnes | 800 | 10/01/19 to *Original Lease 10/01/19* | $0.00 | rent | 1,400.00 | 1.75 | 10/1/19 | $1,400.00 | |
| APT11 | Danilo Collado | 850 | 10/01/19 to *Original Lease 10/01/19* | $0.00 | rent | 1,300.00 | 1.53 | 10/1/19 | $1,300.00 | |
| APT2 | Eboni Clark | 800 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent subsidre | 571.00 885.00 | 0.71 1.11 | 10/1/19 | $1,456.00 | |
| APT3 | Lisa Alexander | 850 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,450.00 | 1.71 | 10/1/19 | $1,450.00 | |
| APT4 | Erika Figueroa | 850 | 05/01/19 to *Original Lease 05/01/19 to* | $0.00 | rent | 1,400.00 | 1.65 | 5/1/19 | $1,400.00 | |
| APT6 | Joyce Borbon | 800 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,250.00 | 1.56 | 10/1/19 | $1,250.00 | |
| APT8 | Emerson Argueta | 850 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,700.00 | 2.00 | 10/1/19 | $1,700.00 | |
| APT9 | Joyce Wooden | 800 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 950.00 | 1.19 | 10/1/19 | $950.00 | |
| CHURCH | Iglesia Evangelica Indepient el Shaddai | | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,323.00 #Error | | 11/1/20 | $1,323.00 | |
| LEFTCOMM | Oraine Thompson | | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,200.00 #Error | | 10/1/19 | $1,200.00 | |
| APT10 | VACANT | 800 | | $0.00 | | | | | $0.00 | |

# Rent Roll
191 First Street (1702-nj )
September 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
|---|---|---|---|---|---|---|---|---|---|---|
| APT12 | VACANT | 0 | | $0.00 | | | | | $0.00 | |
| APT5 | VACANT | 0 | | $0.00 | | | | | $0.00 | |
| APT7 | VACANT | 0 | | $0.00 | | | | | $0.00 | |
| RTCOMM | VACANT | 0 | | $0.00 | | | | | $0.00 | |

| Totals for 191 First Street: | 7,400 | | $0.00 | | | |
|---|---|---|---|---|---|---|
| Vacant: | 800 | 10.81 % | | Current Monthly Charges | | |
| Occupied: | 6,600 | 89.19 % | | rent | 12,544.00 | |
| | | | | subsidre | 885.00 | |

**191 First Street Operating**

10/6/2021

**Bank Reconciliation Report**

**9/30/2021**

███████

**Posted by: DBO**

**Balance Per Bank Statement as of 9/30/2021**                                                                    **6,634.59**

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 6/1/2021 | 353 | summa515 - SUMMA ENERGY CORP | 904.46 |
| **Less:** | **Outstanding Checks** | | **904.46** |
| | **Reconciled Bank Balance** | | **5,730.13** |

**Balance per GL as of 9/30/2021**                                                                    **5,730.13**

**Reconciled Balance Per G/L**                                                        **5,730.13**

**Difference**            (Reconciled Bank Balance And Reconciled Balance Per G/L)                    **0.00**

*Kirsten Cole*

## 191 First Street Operating

10/6/2021

## Bank Reconciliation Report

### 9/30/2021

�en▉▉▉▉

**Posted by: DBO**

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 8/24/2021 | 393 | dept810 - Department of Community Affairs | 632.00 | 9/30/2021 |
| 8/24/2021 | 394 | emco9815 - EMCOR Services Fluidics | 322.44 | 9/30/2021 |
| 8/24/2021 | 395 | emco9815 - EMCOR Services Fluidics | 28.56 | 9/30/2021 |
| 8/31/2021 | 397 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 245.80 | 9/30/2021 |
| 8/31/2021 | 398 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 266.56 | 9/30/2021 |
| 8/31/2021 | 399 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 239.91 | 9/30/2021 |
| 8/31/2021 | 400 | unit3718 - SUEZ Water | 419.24 | 9/30/2021 |
| 9/15/2021 | 401 | coll1625 - COLLIERS INT'L HLDG (coll1625) | 2,300.00 | 9/30/2021 |
| 9/15/2021 | 402 | coll1625 - COLLIERS INT'L HLDG (coll1625) | 2,300.00 | 9/30/2021 |
| 9/15/2021 | 403 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 9/30/2021 |
| 9/15/2021 | 404 | engi1 - ESSI LLC | 929.81 | 9/30/2021 |
| 9/21/2021 | 405 | bergen36 - BERGEN FIRE EQUIPMENT | 111.96 | 9/30/2021 |
| 9/21/2021 | 406 | coop351 - Cooper Pest Solutions, Inc. | 103.96 | 9/30/2021 |
| 9/21/2021 | 407 | pseg1444 - PSE&G Co. | 89.21 | 9/30/2021 |
| 9/21/2021 | 408 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 719.72 | 9/30/2021 |
| 9/21/2021 | 409 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 725.05 | 9/30/2021 |
| 9/21/2021 | 410 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 1,972.56 | 9/30/2021 |
| 9/21/2021 | 92121 | emco9815 - EMCOR Services Fluidics | 3,652.46 | 9/30/2021 |
| 9/21/2021 | 92121 | emco9815 - EMCOR Services Fluidics | 3,826.39 | 9/30/2021 |
| 9/21/2021 | 92121 | emco9815 - EMCOR Services Fluidics | 4,000.31 | 9/30/2021 |
| 9/21/2021 | 92121 | emco9815 - EMCOR Services Fluidics | 3,826.39 | 9/30/2021 |
| 9/21/2021 | 92121 | emco9815 - EMCOR Services Fluidics | 3,826.39 | 9/30/2021 |
| 9/23/2021 | 411 | summa515 - SUMMA ENERGY CORP | 651.31 | 9/30/2021 |
| **Total Cleared Checks** | | | **31,255.63** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 9/1/2021 | 119 | | 2,500.00 | 9/30/2021 |
| 9/8/2021 | 120 | | 5,050.00 | 9/30/2021 |
| 9/14/2021 | 121 | | 950.00 | 9/30/2021 |
| 9/17/2021 | 122 | | 1,300.00 | 9/30/2021 |
| 9/20/2021 | 123 | | 21,000.00 | 9/30/2021 |
| 9/27/2021 | 124 | | 3,000.00 | 9/30/2021 |
| **Total Cleared Deposits** | | | **33,800.00** | |

# Capital One Bank
Commercial Banking Group

# MANAGE YOUR CASH
CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

ENGLEWOOD FUNDING, LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

### Blended Checking ███████████              ENGLEWOOD FUNDING, LLC

| | | | |
|---|---|---|---|
| Previous Balance  08/31/21 | $4,090.22 | Number of Days in Cycle | 30 |
| 6 Deposits/Credits | $33,800.00 | Minimum Balance This Cycle | $4,090.22 |
| 19 Checks/Debits | ($31,255.63) | Average Collected Balance | $8,030.60 |
| Service Charges | $0.00 | | |
| Ending Balance 09/30/21 | $6,634.59 | | |

## ACCOUNT DETAIL    FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

### Blended Checking ███████████              ENGLEWOOD FUNDING, LLC

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 09/01 | Customer Deposit | $2,500.00 | | $6,590.22 |
| 09/01 | Check     393 | | $632.00 | $5,958.22 |
| 09/07 | Check     397 | | $245.80 | $5,712.42 |
| 09/08 | Customer Deposit | $5,050.00 | | $10,762.42 |
| 09/08 | Check     394 | | $322.44 | $10,439.98 |
| 09/08 | Check     395 | | $28.56 | $10,411.42 |
| 09/10 | Check     400 | | $419.24 | $9,992.18 |
| 09/10 | Check     398 | | $266.56 | $9,725.62 |
| 09/10 | Check     399 | | $239.91 | $9,485.71 |
| 09/14 | Customer Deposit | $950.00 | | $10,435.71 |
| 09/17 | Customer Deposit | $1,300.00 | | $11,735.71 |
| 09/20 | Customer Deposit | $21,000.00 | | $32,735.71 |
| 09/20 | Check     401 | | $2,300.00 | $30,435.71 |
| 09/20 | Check     402 | | $2,300.00 | $28,135.71 |
| 09/20 | Check     403 | | $65.60 | $28,070.11 |
| 09/21 | Wire transfer withdrawal Fluidics Inc. ██████ ████████ | | $19,131.94 | $8,938.17 |
| 09/21 | Check     404 | | $929.81 | $8,008.36 |
| 09/27 | Customer Deposit | $3,000.00 | | $11,008.36 |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.



## ACCOUNT DETAIL   CONTINUED FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|--|------------------|--------------------|-------------------|
| 09/27 | Check | 407 | | $89.21 | $10,919.15 |
| 09/28 | Check | 411 | | $651.31 | $10,267.84 |
| 09/29 | Check | 410 | | $1,972.56 | $8,295.28 |
| 09/29 | Check | 409 | | $725.05 | $7,570.23 |
| 09/29 | Check | 408 | | $719.72 | $6,850.51 |
| 09/29 | Check | 405 | | $111.96 | $6,738.55 |
| 09/29 | Check | 406 | | $103.96 | $6,634.59 |
| *Total* | | | $33,800.00 | $31,255.63 | |

**Blended Checking** ███████████

**ENGLEWOOD FUNDING, LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 393 | 09/01 | $632.00 | 400 | 09/10 | $419.24 | 406 | 09/29 | $103.96 |
| 394 | 09/08 | $322.44 | 401 | 09/20 | $2,300.00 | 407 | 09/27 | $89.21 |
| 395 | 09/08 | $28.56 | 402 | 09/20 | $2,300.00 | 408 | 09/29 | $719.72 |
| 397* | 09/07 | $245.80 | 403 | 09/20 | $65.60 | 409 | 09/29 | $725.05 |
| 398 | 09/10 | $266.56 | 404 | 09/21 | $929.81 | 410 | 09/29 | $1,972.56 |
| 399 | 09/10 | $239.91 | 405 | 09/29 | $111.96 | 411 | 09/28 | $651.31 |

PSI: 1 / SHC: 0 / LOB :C

**Englewood Funding Sec Dep**

10/6/2021

**Bank Reconciliation Report**

**9/30/2021**

████████

**Posted by: DBO**

| | |
|---|---|
| **Balance Per Bank Statement as of 9/30/2021** | **0.00** |
| **Reconciled Bank Balance** | **0.00** |
| | |
| **Balance per GL as of 9/30/2021** | **0.00** |
| **Reconciled Balance Per G/L** | **0.00** |
| | |
| **Difference** (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

*Kirsten Cole*



# MANAGE YOUR CASH

**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

ENGLEWOOD FUNDING LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY      FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

**Commercial Tower** ███████████          **ENGLEWOOD FUNDING LLC**

| | | | |
|---|---|---|---|
| Previous Balance  08/31/21 | $0.00 | Number of Days in Cycle | 30 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 09/30/21 | $0.00 | Annual Percentage Yield | 0.00% |
| | | (This Statement Period) | |

## ACCOUNT DETAIL    FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

**Commercial Tower** ███████████          **ENGLEWOOD FUNDING LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 09/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 09/30 | | | | $0.00 |
| *Total* | | $0.00 | $0.00 | |
| No Items Processed | | | | |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.

 

MEMBER
**FDIC**

LENDER

PSI: 0 / SHC: 0 / LOB :C



# 159 Fort Lee Road
# FLR Ventures LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC, et al.

## Civil Action No. 19-cv-17865 (MCA) (LDW)

September 2021

PREPARED BY:

Samantha Davis

704-910-8460

samantha.davis@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

<u>U.S. Bank Statement of the Case</u>: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

# Balance Sheet

Period = Sep 2021

Book = Cash ; Tree = ysi_bs

|  |  | Current Balance |
|---|---|---:|
| **1000-0000** | **ASSETS** | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Cash-Operating | 6,403.39 |
| **1099-9999** | **TOTAL CASH & EQUIVALENTS** | **6,403.39** |
| **1999-9999** | **TOTAL ASSETS** | **6,403.39** |
| **2000-0000** | **LIABILITY AND EQUITY** | |
| **2000-0001** | **LIABILITIES** | |
| **2900-0000** | **OTHER LIABILITIES** | |
| 2926-0000 | Due to/from other properties | 16,715.00 |
| **2999-8999** | **TOTAL OTHER LIABILITIES** | **16,715.00** |
| **2999-9999** | **TOTAL LIABILITIES** | **16,715.00** |
| **3000-0000** | **EQUITY** | |
| 3100-0300 | Funding from Loan Servicer | 29,973.72 |
| 3800-0000 | Current Year Earnings | -10,436.74 |
| 3811-0000 | Prior Year Retained Earnings | -29,848.59 |
| **3900-9999** | **TOTAL EQUITY** | **-10,311.61** |
| **3999-9999** | **TOTAL LIABILITY & EQUITY** | **6,403.39** |

Monday, October 04, 2021
11:30 AM

159 Fort Lee Rd (1700-nj)                                                                                                          Page 1

## Income Statement

Period = Sep 2021
Book = Cash ; Tree = ysi_is

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| **4001-0000   REVENUE** | | | | |
| | | | | |
| **4005-0000   RENT** | | | | |
| 4110-0000        Rent | 18,975.00 | 98.01 | 30,436.00 | 91.85 |
| 4117-0000        Subsidized Rent | 386.00 | 1.99 | 2,702.00 | 8.15 |
| **4299-4999   TOTAL RENT** | **19,361.00** | **100.00** | **33,138.00** | **100.00** |
| **4998-9999   TOTAL REVENUE** | **19,361.00** | **100.00** | **33,138.00** | **100.00** |
| | | | | |
| **5000-0000   OPERATING EXPENSES** | | | | |
| | | | | |
| **5001-0000   RECOVERABLE EXPENSES** | | | | |
| | | | | |
| **5200-0000   UTILITIES** | | | | |
| 5205-0000        Electricity | 0.00 | 0.00 | 375.50 | 1.13 |
| 5210-0000        Gas | 0.00 | 0.00 | 285.09 | 0.86 |
| 5215-0000        Water | 187.54 | 0.97 | 3,863.04 | 11.66 |
| 5230-0000        Refuse Removal | 4,701.09 | 24.28 | 7,401.09 | 22.33 |
| 5230-0001        Refuse Removal - Bldg 1 | 178.06 | 0.92 | 178.06 | 0.54 |
| **5249-9999   TOTAL UTILITIES** | **5,066.69** | **26.17** | **12,102.78** | **36.52** |
| | | | | |
| **5250-0000   ENGINEERING** | | | | |
| 5255-0000        Engineering Compensation | 0.00 | 0.00 | 1.73 | 0.01 |
| **5299-9999   TOTAL ENGINEERING** | **0.00** | **0.00** | **1.73** | **0.01** |
| | | | | |
| **5300-0000   ELECTRICAL** | | | | |
| 5305-0000        Electrical Contract | 261.23 | 1.35 | 261.23 | 0.79 |
| **5349-9999   TOTAL ELECTRICAL** | **261.23** | **1.35** | **261.23** | **0.79** |
| | | | | |
| **5400-0000   PLUMBING** | | | | |
| 5405-0000        Plumbing | 2,185.81 | 11.29 | 6,002.98 | 18.12 |
| 5420-0000        Plumbing R & M | 3,284.05 | 16.96 | 3,284.05 | 9.91 |
| **5449-9999   TOTAL PLUMBING** | **5,469.86** | **28.25** | **9,287.03** | **28.03** |
| | | | | |
| **5650-0000   GEN BLDG REPAIR/MAINT.** | | | | |
| 5651-0000        Fire Protection Building | 0.00 | 0.00 | 229.24 | 0.69 |
| 5652-3000        General Repairs | 6,191.72 | 31.98 | 8,457.50 | 25.52 |
| 5655-0000        General Building Expense | 0.00 | 0.00 | 42.07 | 0.13 |
| 5677-0000        Signage | 0.00 | 0.00 | 23.22 | 0.07 |
| 5680-0000        Pest Control | 0.00 | 0.00 | 884.99 | 2.67 |
| **5699-9999   TOTAL GEN BLDG REPAIR/MAINT.** | **6,191.72** | **31.98** | **9,637.02** | **29.08** |

159 Fort Lee Rd (1700-nj)                                                                                    Page 2

## Income Statement

Period = Sep 2021
Book = Cash ; Tree = ysi_is

|          |                                 | Period to Date | %     | Year to Date | %      |
|----------|---------------------------------|---------------:|------:|-------------:|-------:|
| 5800-0000 | **MANAGEMENT/ADMIN**            |                |       |              |        |
| 5805-0000 | Management Fees                 | 750.00         | 3.87  | 9,950.00     | 30.03  |
| 5843-0000 | Repairs & Maintenance           | 525.96         | 2.72  | 525.96       | 1.59   |
| 5845-0000 | Telephone                       | 0.00           | 0.00  | 113.90       | 0.34   |
| 5850-0000 | Postage/Delivery                | 0.00           | 0.00  | 8.51         | 0.03   |
| 5890-0001 | Office - Other                  | 0.00           | 0.00  | 80.21        | 0.24   |
| 5893-0000 | Violations                      | 932.97         | 4.82  | 1,015.97     | 3.07   |
| 5895-0000 | Miscellaneous Operating Expense | 0.00           | 0.00  | 590.40       | 1.78   |
| 5899-9999 | **TOTAL MANAGEMENT/ADMIN**      | **2,208.93**   | **11.41** | **12,284.95** | **37.07** |
| 5950-9999 | **TOTAL RECOVERABLE EXPENSES**  | **19,198.43**  | **99.16** | **43,574.74** | **131.49** |
| 6998-9999 | **TOTAL OPERATING EXPENSES**    | **19,198.43**  | **99.16** | **43,574.74** | **131.49** |
| 6999-9999 | **NET OPERATING INCOME**        | **162.57**     | **0.84** | **-10,436.74** | **-31.49** |
| 9496-9999 | **NET INCOME**                  | **162.57**     | **0.84** | **-10,436.74** | **-31.49** |

**10/4/2021 11:32 AM**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 159 Fort Lee Rd (1700-nj) | | | | | | |
| | | | | **Receipt Register** | | | | | | |
| | | | | For Period = Sep 2021 | | | | | | |
| Control | Batch | Period | Date | Person | Property | Cash Acct | Account | Amount | Reference | Check # | Notes |
| R-1339121 | | 09/2021 | 9/1/2021 | Dorcas Chavis(dorc1700) | 1700-nj | 1020-0000 | | 0.00 | | none | :Prog Gen prepayment transfer Reversed by ctrl# 1339897 |
| R-1339897 | | 09/2021 | 8/26/2021 | Dorcas Chavis(dorc1700) | 1700-nj | 1020-0000 | | 0.00 | | none | :Prog Gen Reverses receipt Ctrl# 1339121 |
| R-1342097 | 512674 | 09/2021 | 9/13/2021 | Tammy P. Wiggins(wigg1700) | 1700-nj | 1020-0000 | | 847.00 | | 201742 | |
| R-1342098 | 512674 | 09/2021 | 9/13/2021 | Tammy P. Wiggins(wigg1700) | 1700-nj | 1020-0000 | | 128.00 | | 201743 | |
| R-1342144 | 512678 | 09/2021 | 9/14/2021 | Ayeesha Geralds(gera1700) | 1700-nj | 1020-0000 | | 3,600.00 | | 2102730943 | |
| R-1342147 | 512678 | 09/2021 | 9/14/2021 | Ayeesha Geralds(gera1700) | 1700-nj | 1020-0000 | | 14,400.00 | | 2102730944 | |
| R-1350398 | 515881 | 09/2021 | 9/30/2021 | Dorcas Chavis(dorc1700) | 1700-nj | 1020-0000 | | 386.00 | | ACH - HAP | |
| | | | | | | **Total** | | 19,361.00 | | | |

10/4/2021 11:32 AM

| | | | | | 159 Fort Lee Rd (1700-nj) | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Check Register** | | | | |
| | | | | | For Period = Sep 2021 | | | | |
| Control | Batch | Period | Date | Person | Property | Account | Amount | Reference | Notes |
| K-148204 | 303313 | 09/2021 | 9/15/2021 | Di Dio Electric Inc. (didi1100) | 1700-nj | | 261.23 | 236 | |
| K-148204 | 303313 | 09/2021 | 9/15/2021 | ETON MANAGEMENT (eton370) | 1700-nj | | 750.00 | 237 | |
| K-148204 | 303313 | 09/2021 | 9/15/2021 | IMPALA EMPIRE CLEANING SERVICES CORP | 1700-nj | | 178.06 | 238 | |
| K-148204 | 303313 | 09/2021 | 9/15/2021 | IMPALA EMPIRE CLEANING SERVICES CORP | 1700-nj | | 525.96 | 239 | |
| K-148204 | 303313 | 09/2021 | 9/15/2021 | IMPALA EMPIRE CLEANING SERVICES CORP | 1700-nj | | 335.87 | 240 | |
| K-148204 | 303313 | 09/2021 | 9/15/2021 | IMPALA EMPIRE CLEANING SERVICES CORP | 1700-nj | | 335.87 | 241 | |
| K-148204 | 303313 | 09/2021 | 9/15/2021 | IMPALA EMPIRE CLEANING SERVICES CORP | 1700-nj | | 335.87 | 242 | |
| K-148204 | 303313 | 09/2021 | 9/15/2021 | IMPALA EMPIRE CLEANING SERVICES CORP | 1700-nj | | 293.22 | 243 | |
| K-148204 | 303313 | 09/2021 | 9/15/2021 | IMPALA EMPIRE CLEANING SERVICES CORP | 1700-nj | | 293.22 | 244 | |
| K-148205 | 303313 | 09/2021 | 9/15/2021 | IMPALA EMPIRE CLEANING SERVICES CORP | 1700-nj | | 297.48 | 245 | |
| K-148205 | 303313 | 09/2021 | 9/15/2021 | IMPALA EMPIRE CLEANING SERVICES CORP | 1700-nj | | 1,372.26 | 246 | |
| K-148205 | 303313 | 09/2021 | 9/15/2021 | IMPALA EMPIRE CLEANING SERVICES CORP | 1700-nj | | 297.48 | 247 | |
| K-148205 | 303313 | 09/2021 | 9/15/2021 | IMPALA EMPIRE CLEANING SERVICES CORP | 1700-nj | | 297.48 | 248 | |
| K-148205 | 303313 | 09/2021 | 9/15/2021 | IMPALA EMPIRE CLEANING SERVICES CORP | 1700-nj | | 594.97 | 249 | |
| K-148205 | 303313 | 09/2021 | 9/15/2021 | IMPALA EMPIRE CLEANING SERVICES CORP | 1700-nj | | 2,665.63 | 250 | |
| K-148205 | 303313 | 09/2021 | 9/15/2021 | IMPALA EMPIRE CLEANING SERVICES CORP | 1700-nj | | 297.48 | 251 | |
| K-148205 | 303313 | 09/2021 | 9/15/2021 | IMPALA EMPIRE CLEANING SERVICES CORP | 1700-nj | | 335.87 | 252 | |
| K-148205 | 303313 | 09/2021 | 9/15/2021 | IMPALA EMPIRE CLEANING SERVICES CORP | 1700-nj | | 335.87 | 253 | |
| K-148205 | 303313 | 09/2021 | 9/15/2021 | IMPALA EMPIRE CLEANING SERVICES CORP | 1700-nj | | 314.54 | 254 | |
| K-148206 | 303313 | 09/2021 | 9/15/2021 | IMPALA EMPIRE CLEANING SERVICES CORP | 1700-nj | | 932.97 | 255 | |
| K-148206 | 303313 | 09/2021 | 9/15/2021 | IMPALA EMPIRE CLEANING SERVICES CORP | 1700-nj | | 335.87 | 256 | |
| K-148206 | 303313 | 09/2021 | 9/15/2021 | IMPALA EMPIRE CLEANING SERVICES CORP | 1700-nj | | 293.22 | 257 | |
| K-148206 | 303313 | 09/2021 | 9/15/2021 | IMPALA EMPIRE CLEANING SERVICES CORP | 1700-nj | | 1,860.61 | 258 | |
| K-148206 | 303313 | 09/2021 | 9/15/2021 | TOLEDO PLUMBING & HEATING INC (tolplu | 1700-nj | | 799.69 | 259 | |
| K-148206 | 303313 | 09/2021 | 9/15/2021 | TOLEDO PLUMBING & HEATING INC (tolplu | 1700-nj | | 266.56 | 260 | |
| K-148206 | 303313 | 09/2021 | 9/15/2021 | TOLEDO PLUMBING & HEATING INC (tolplu | 1700-nj | | 479.81 | 261 | |
| K-148206 | 303313 | 09/2021 | 9/15/2021 | TOLEDO PLUMBING & HEATING INC (tolplu | 1700-nj | | 725.05 | 262 | |
| K-148206 | 303313 | 09/2021 | 9/15/2021 | TOLEDO PLUMBING & HEATING INC (tolplu | 1700-nj | | 1,012.94 | 263 | |
| K-148206 | 303313 | 09/2021 | 9/15/2021 | TOLEDO PLUMBING & HEATING INC (tolplu | 1700-nj | | 239.91 | 264 | |
| K-148207 | 303313 | 09/2021 | 9/15/2021 | TOLEDO PLUMBING & HEATING INC (tolplu | 1700-nj | | 266.56 | 265 | |
| K-148207 | 303313 | 09/2021 | 9/15/2021 | TOLEDO PLUMBING & HEATING INC (tolplu | 1700-nj | | 693.06 | 266 | |
| K-148207 | 303313 | 09/2021 | 9/15/2021 | TOLEDO PLUMBING & HEATING INC (tolplu | 1700-nj | | 719.72 | 267 | |
| K-148207 | 303313 | 09/2021 | 9/15/2021 | TOLEDO PLUMBING & HEATING INC (tolplu | 1700-nj | | 266.56 | 268 | |
| K-148207 | 303313 | 09/2021 | 9/15/2021 | SUEZ Water (unit3718) | 1700-nj | | 187.54 | 269 | |
| K-148801 | 304857 | 09/2021 | 9/29/2021 | Verizon Wireless (veri408) | 1700-nj | | 0.00 | 2 | |
| | | | | | | **Total** | 19,198.43 | | |

## Aging Detail

DB Caption: USA LIVE 7s  Property: 1700-nj  Status: Current, Past, Future   Age As Of: 09/30/2021  Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **159 Fort Lee Rd (1700-nj)** | | | | | | | | | | | | | | |
| **Ayeesha Geralds (gera1700)** | | | | | | | | | | | | | | |
| 1700-nj | | Ayeesha Geralds | Current | C-2285126 | rent | 10/01/2019 | 06/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Ayeesha Geralds | Current | C-2285127 | rent | 11/01/2019 | 06/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Ayeesha Geralds | Current | C-2285128 | rent | 12/01/2019 | 06/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Ayeesha Geralds | Current | C-2285129 | rent | 01/01/2020 | 06/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Ayeesha Geralds | Current | C-2285130 | rent | 02/01/2020 | 06/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Ayeesha Geralds | Current | C-2285131 | rent | 03/01/2020 | 06/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Ayeesha Geralds | Current | C-2285132 | rent | 04/01/2020 | 06/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Ayeesha Geralds | Current | C-2285133 | rent | 05/01/2020 | 06/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Ayeesha Geralds | Current | C-2285134 | rent | 06/01/2020 | 06/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| | | **Ayeesha Geralds** | | | | | | **10,800.00** | **0.00** | **0.00** | **0.00** | **10,800.00** | **0.00** | **10,800.00** |
| **Cahaunzi Anthony (anth1700)** | | | | | | | | | | | | | | |
| 1700-nj | | Cahaunzi Anthony | Current | C-2280357 | rent | 10/01/2019 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Cahaunzi Anthony | Current | C-2280358 | rent | 11/01/2019 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Cahaunzi Anthony | Current | C-2280359 | rent | 12/01/2019 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Cahaunzi Anthony | Current | C-2280360 | rent | 01/01/2020 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Cahaunzi Anthony | Current | C-2280361 | rent | 02/01/2020 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Cahaunzi Anthony | Current | C-2280362 | rent | 03/01/2020 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Cahaunzi Anthony | Current | C-2280363 | rent | 04/01/2020 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Cahaunzi Anthony | Current | C-2280364 | rent | 05/01/2020 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Cahaunzi Anthony | Current | C-2280365 | rent | 06/01/2020 | 06/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Cahaunzi Anthony | Current | C-2287043 | rent | 07/01/2020 | 07/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Cahaunzi Anthony | Current | C-2323326 | rent | 08/01/2020 | 08/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Cahaunzi Anthony | Current | C-2338541 | rent | 09/01/2020 | 09/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Cahaunzi Anthony | Current | C-2363753 | rent | 10/01/2020 | 10/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |

## Aging Detail

DB Caption: USA LIVE 7s   Property: 1700-nj   Status: Current, Past, Future   Age As Of: 09/30/2021   Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1700-nj | | Cahaunzi Anthony | Current | C-2395106 | rent | 11/01/2020 | 11/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Cahaunzi Anthony | Current | C-2416380 | rent | 12/01/2020 | 12/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Cahaunzi Anthony | Current | C-2446670 | rent | 01/01/2021 | 01/2021 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Cahaunzi Anthony | Current | C-2463864 | rent | 02/01/2021 | 02/2021 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Cahaunzi Anthony | Current | C-2491189 | rent | 03/01/2021 | 03/2021 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Cahaunzi Anthony | Current | C-2520863 | rent | 04/01/2021 | 04/2021 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Cahaunzi Anthony | Current | C-2553210 | rent | 05/01/2021 | 05/2021 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Cahaunzi Anthony | Current | C-2576957 | rent | 06/01/2021 | 06/2021 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Cahaunzi Anthony | Current | C-2617746 | rent | 07/01/2021 | 07/2021 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Cahaunzi Anthony | Current | C-2651870 | rent | 08/01/2021 | 08/2021 | 975.00 | 0.00 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 |
| 1700-nj | | Cahaunzi Anthony | Current | C-2666330 | rent | 09/01/2021 | 09/2021 | 975.00 | 975.00 | 0.00 | 0.00 | 0.00 | 0.00 | 975.00 |
| | | Cahaunzi Anthony | | | | | | 23,400.00 | 975.00 | 975.00 | 0.00 | 21,450.00 | 0.00 | 23,400.00 |
| **Dorcas Chavis (dorc1700)** | | | | | | | | | | | | | | |
| 1700-nj | | Dorcas Chavis | Current | C-2326259 | rent | 02/01/2020 | 07/2020 | 214.00 | 0.00 | 0.00 | 0.00 | 214.00 | 0.00 | 214.00 |
| 1700-nj | | Dorcas Chavis | Current | C-2326260 | rent | 03/01/2020 | 07/2020 | 535.00 | 0.00 | 0.00 | 0.00 | 535.00 | 0.00 | 535.00 |
| 1700-nj | | Dorcas Chavis | Current | C-2326261 | rent | 04/01/2020 | 07/2020 | 535.00 | 0.00 | 0.00 | 0.00 | 535.00 | 0.00 | 535.00 |
| 1700-nj | | Dorcas Chavis | Current | C-2326263 | rent | 05/01/2020 | 07/2020 | 535.00 | 0.00 | 0.00 | 0.00 | 535.00 | 0.00 | 535.00 |
| 1700-nj | | Dorcas Chavis | Current | C-2326264 | rent | 06/01/2020 | 07/2020 | 535.00 | 0.00 | 0.00 | 0.00 | 535.00 | 0.00 | 535.00 |
| 1700-nj | | Dorcas Chavis | Current | C-2326265 | rent | 07/02/2020 | 07/2020 | 535.00 | 0.00 | 0.00 | 0.00 | 535.00 | 0.00 | 535.00 |
| 1700-nj | | Dorcas Chavis | Current | C-2351005 | rent | 08/01/2020 | 08/2020 | 535.00 | 0.00 | 0.00 | 0.00 | 535.00 | 0.00 | 535.00 |
| 1700-nj | | Dorcas Chavis | Current | C-2338536 | rent | 09/01/2020 | 09/2020 | 102.00 | 0.00 | 0.00 | 0.00 | 102.00 | 0.00 | 102.00 |
| 1700-nj | | Dorcas Chavis | Current | C-2363748 | rent | 10/01/2020 | 10/2020 | 239.00 | 0.00 | 0.00 | 0.00 | 239.00 | 0.00 | 239.00 |
| 1700-nj | | Dorcas Chavis | Current | C-2395101 | rent | 11/01/2020 | 11/2020 | 535.00 | 0.00 | 0.00 | 0.00 | 535.00 | 0.00 | 535.00 |
| 1700-nj | | Dorcas Chavis | Current | C-2395102 | subsidre | 11/01/2020 | 11/2020 | 586.00 | 0.00 | 0.00 | 0.00 | 586.00 | 0.00 | 586.00 |
| 1700-nj | | Dorcas Chavis | Current | C-2416375 | rent | 12/01/2020 | 12/2020 | 535.00 | 0.00 | 0.00 | 0.00 | 535.00 | 0.00 | 535.00 |

## Aging Detail

DB Caption: USA LIVE 7s   Property: 1700-nj   Status: Current, Past, Future   Age As Of: 09/30/2021   Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1700-nj | | Dorcas Chavis | Current | C-2416376 | subsidre | 12/01/2020 | 12/2020 | 586.00 | 0.00 | 0.00 | 0.00 | 586.00 | 0.00 | 586.00 |
| 1700-nj | | Dorcas Chavis | Current | C-2446665 | rent | 01/01/2021 | 01/2021 | 535.00 | 0.00 | 0.00 | 0.00 | 535.00 | 0.00 | 535.00 |
| 1700-nj | | Dorcas Chavis | Current | C-2446666 | subsidre | 01/01/2021 | 01/2021 | 586.00 | 0.00 | 0.00 | 0.00 | 586.00 | 0.00 | 586.00 |
| 1700-nj | | Dorcas Chavis | Current | C-2553205 | rent | 05/01/2021 | 05/2021 | 735.00 | 0.00 | 0.00 | 0.00 | 735.00 | 0.00 | 735.00 |
| 1700-nj | | Dorcas Chavis | Current | C-2617741 | rent | 07/01/2021 | 07/2021 | 735.00 | 0.00 | 0.00 | 0.00 | 735.00 | 0.00 | 735.00 |
| 1700-nj | | Dorcas Chavis | Current | C-2617742 | subsidre | 07/01/2021 | 07/2021 | 386.00 | 0.00 | 0.00 | 0.00 | 386.00 | 0.00 | 386.00 |
| 1700-nj | | Dorcas Chavis | Current | C-2651865 | rent | 08/01/2021 | 08/2021 | 735.00 | 0.00 | 735.00 | 0.00 | 0.00 | 0.00 | 735.00 |
| 1700-nj | | Dorcas Chavis | Current | C-2666325 | rent | 09/01/2021 | 09/2021 | 735.00 | 735.00 | 0.00 | 0.00 | 0.00 | 0.00 | 735.00 |
| | | **Dorcas Chavis** | | | | | | **10,454.00** | **735.00** | **735.00** | **0.00** | **8,984.00** | **0.00** | **10,454.00** |
| **Jonathan Alban (jona1700)** | | | | | | | | | | | | | | |
| 1700-nj | | Jonathan Alban | Current | C-2280343 | rent | 10/01/2019 | 05/2020 | 1,045.00 | 0.00 | 0.00 | 0.00 | 1,045.00 | 0.00 | 1,045.00 |
| 1700-nj | | Jonathan Alban | Current | C-2280344 | rent | 11/01/2019 | 05/2020 | 1,045.00 | 0.00 | 0.00 | 0.00 | 1,045.00 | 0.00 | 1,045.00 |
| 1700-nj | | Jonathan Alban | Current | C-2280345 | rent | 12/01/2019 | 05/2020 | 1,045.00 | 0.00 | 0.00 | 0.00 | 1,045.00 | 0.00 | 1,045.00 |
| 1700-nj | | Jonathan Alban | Current | C-2280346 | rent | 01/01/2020 | 05/2020 | 1,045.00 | 0.00 | 0.00 | 0.00 | 1,045.00 | 0.00 | 1,045.00 |
| | | **Jonathan Alban** | | | | | | **4,180.00** | **0.00** | **0.00** | **0.00** | **4,180.00** | **0.00** | **4,180.00** |
| **Malik Powell (powe1700)** | | | | | | | | | | | | | | |
| 1700-nj | | Malik Powell | Current | C-2280375 | rent | 10/01/2019 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Malik Powell | Current | C-2280376 | rent | 11/01/2019 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Malik Powell | Current | C-2280377 | rent | 12/01/2019 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Malik Powell | Current | C-2280378 | rent | 01/01/2020 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Malik Powell | Current | C-2280379 | rent | 02/01/2020 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Malik Powell | Current | C-2280380 | rent | 03/01/2020 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Malik Powell | Current | C-2280381 | rent | 04/01/2020 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Malik Powell | Current | C-2280382 | rent | 05/01/2020 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Malik Powell | Current | C-2280383 | rent | 06/01/2020 | 06/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |

Monday, October 04, 2021
11:30 AM

# Aging Detail

DB Caption: USA LIVE 7s   Property: 1700-n]   Status: Current, Past, Future   Age As Of: 09/30/2021   Post To: 09/2021

| Property | Customer Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | 90 Over Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1700-n] | Regina Spearman | Current | 2280348 | C-rent | 10/01/2019 | 05/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-n] | Regina Spearman | Current | 2280349 | C-rent | 11/01/2019 | 05/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-n] | Regina Spearman | Current | 2280350 | C-rent | 12/01/2019 | 05/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-n] | Regina Spearman | Current | 2280351 | C-rent | 01/01/2020 | 05/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-n] | Regina Spearman | Current | 2280352 | C-rent | 02/01/2020 | 05/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-n] | Regina Spearman | Current | 2280353 | C-rent | 03/01/2020 | 05/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-n] | Regina Spearman | Current | 2280354 | C-rent | 04/01/2020 | 05/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-n] | Regina Spearman | Current | 2280355 | C-rent | 05/01/2020 | 05/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| **Regina Spearman (spear1700)** | | | | | | | | | | | | | |
| 1700-n] | Malik Powell | Current | 2282040 | C-rent | 07/01/2020 | 07/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-n] | Malik Powell | Current | 2272323 | C-rent | 08/01/2020 | 08/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-n] | Malik Powell | Current | 2238538 | C-rent | 09/01/2020 | 09/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-n] | Malik Powell | Current | 2236750 | C-rent | 10/01/2020 | 10/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-n] | Malik Powell | Current | 2296103 | C-rent | 11/01/2020 | 11/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-n] | Malik Powell | Current | 2416377 | C-rent | 12/01/2020 | 12/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-n] | Malik Powell | Current | 2446667 | C-rent | 01/01/2021 | 01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-n] | Malik Powell | Current | 2463861 | C-rent | 02/01/2021 | 02/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-n] | Malik Powell | Current | 2491186 | C-rent | 03/01/2021 | 03/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-n] | Malik Powell | Current | 2520660 | C-rent | 04/01/2021 | 04/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-n] | Malik Powell | Current | 2553207 | C-rent | 05/01/2021 | 05/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-n] | Malik Powell | Current | 2576954 | C-rent | 06/01/2021 | 06/2021 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 0.00 | 1,200.00 |
| 1700-n] | Malik Powell | Current | 2617743 | C-rent | 07/01/2021 | 07/2021 | 0.00 | 0.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| 1700-n] | Malik Powell | Current | 2651867 | C-rent | 08/01/2021 | 08/2021 | 0.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| 1700-n] | Malik Powell | Current | 2666327 | C-rent | 09/01/2021 | 09/2021 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| | **Malik Powell** | | | | | | **1,200.00** | **1,200.00** | **1,200.00** | **1,200.00** | **13,200.00** | **0.00** | **18,000.00** |

## Aging Detail

DB Caption: USA LIVE 7s  Property: 1700-nj  Status: Current, Past, Future  Age As Of: 09/30/2021  Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1700-nj | | Regina Spearman | Current | C-2280356 | rent | 06/01/2020 | 06/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Regina Spearman | Current | C-2287042 | rent | 07/01/2020 | 07/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Regina Spearman | Current | C-2323325 | rent | 08/01/2020 | 08/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Regina Spearman | Current | C-2338540 | rent | 09/01/2020 | 09/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Regina Spearman | Current | C-2363752 | rent | 10/01/2020 | 10/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Regina Spearman | Current | C-2395105 | rent | 11/01/2020 | 11/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Regina Spearman | Current | C-2416379 | rent | 12/01/2020 | 12/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Regina Spearman | Current | C-2446669 | rent | 01/01/2021 | 01/2021 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Regina Spearman | Current | C-2463863 | rent | 02/01/2021 | 02/2021 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Regina Spearman | Current | C-2491188 | rent | 03/01/2021 | 03/2021 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Regina Spearman | Current | C-2520862 | rent | 04/01/2021 | 04/2021 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Regina Spearman | Current | C-2553209 | rent | 05/01/2021 | 05/2021 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Regina Spearman | Current | C-2576956 | rent | 06/01/2021 | 06/2021 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Regina Spearman | Current | C-2617745 | rent | 07/01/2021 | 07/2021 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Regina Spearman | Current | C-2651869 | rent | 08/01/2021 | 08/2021 | 1,200.00 | 0.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| 1700-nj | | Regina Spearman | Current | C-2666329 | rent | 09/01/2021 | 09/2021 | 1,200.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| | | **Regina Spearman** | | | | | | **28,800.00** | **1,200.00** | **1,200.00** | **0.00** | **26,400.00** | **0.00** | **28,800.00** |

**Shawanda Jackson (jack1700)**

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1700-nj | | Shawanda Jackson | Current | C-2280366 | rent | 10/01/2019 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2280367 | rent | 11/01/2019 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2280368 | rent | 12/01/2019 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2280369 | rent | 01/01/2020 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2280370 | rent | 02/01/2020 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2280371 | rent | 03/01/2020 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2280372 | rent | 04/01/2020 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |

## Aging Detail

DB Caption: USA LIVE 7s   Property: 1700-nj   Status: Current, Past, Future   Age As Of: 09/30/2021   Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1700-nj | | Shawanda Jackson | Current | C-2280373 | rent | 05/01/2020 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2280374 | rent | 06/01/2020 | 06/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2287044 | rent | 07/01/2020 | 07/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2323327 | rent | 08/01/2020 | 08/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2338542 | rent | 09/01/2020 | 09/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2363754 | rent | 10/01/2020 | 10/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2395107 | rent | 11/01/2020 | 11/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2416381 | rent | 12/01/2020 | 12/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2446671 | rent | 01/01/2021 | 01/2021 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2463865 | rent | 02/01/2021 | 02/2021 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2491190 | rent | 03/01/2021 | 03/2021 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2520864 | rent | 04/01/2021 | 04/2021 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2553211 | rent | 05/01/2021 | 05/2021 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2576958 | rent | 06/01/2021 | 06/2021 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2617747 | rent | 07/01/2021 | 07/2021 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2651871 | rent | 08/01/2021 | 08/2021 | 1,200.00 | 0.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| 1700-nj | | Shawanda Jackson | Current | C-2666331 | rent | 09/01/2021 | 09/2021 | 1,200.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| | | Shawanda Jackson | | | | | | 28,800.00 | 1,200.00 | 1,200.00 | 0.00 | 26,400.00 | 0.00 | 28,800.00 |
| **Tammy P. Wiggins (wigg1700)** | | | | | | | | | | | | | | |
| 1700-nj | | Tammy P. Wiggins | Current | C-2280334 | rent | 10/01/2019 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Tammy P. Wiggins | Current | C-2280335 | rent | 11/01/2019 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Tammy P. Wiggins | Current | C-2280336 | rent | 12/01/2019 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Tammy P. Wiggins | Current | C-2280337 | rent | 01/01/2020 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Tammy P. Wiggins | Current | C-2280338 | rent | 02/01/2020 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Tammy P. Wiggins | Current | C-2280339 | rent | 03/01/2020 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |

## Aging Detail

DB Caption: USA LIVE 7s   Property: 1700-nj   Status: Current, Past, Future   Age As Of: 09/30/2021   Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1700-nj | | Tammy P. Wiggins | Current | C-2280340 | rent | 04/01/2020 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Tammy P. Wiggins | Current | C-2280341 | rent | 05/01/2020 | 05/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Tammy P. Wiggins | Current | C-2280342 | rent | 06/01/2020 | 06/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Tammy P. Wiggins | Current | C-2287041 | rent | 07/01/2020 | 07/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Tammy P. Wiggins | Current | C-2323324 | rent | 08/01/2020 | 08/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Tammy P. Wiggins | Current | C-2338539 | rent | 09/01/2020 | 09/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Tammy P. Wiggins | Current | C-2363751 | rent | 10/01/2020 | 10/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Tammy P. Wiggins | Current | C-2395104 | rent | 11/01/2020 | 11/2020 | 975.00 | 0.00 | 0.00 | 0.00 | 975.00 | 0.00 | 975.00 |
| 1700-nj | | Tammy P. Wiggins | Current | C-2520861 | rent | 04/01/2021 | 04/2021 | 127.00 | 0.00 | 0.00 | 0.00 | 127.00 | 0.00 | 127.00 |
| 1700-nj | | Tammy P. Wiggins | Current | C-2553208 | rent | 05/01/2021 | 05/2021 | 127.00 | 0.00 | 0.00 | 0.00 | 127.00 | 0.00 | 127.00 |
| | | **Tammy P. Wiggins** | | | | | | **13,904.00** | **0.00** | **0.00** | **0.00** | **13,904.00** | **0.00** | **13,904.00** |
| | | | | | | | | | | | | | | |
| 1700-nj | | | | | | | | 149,138.00 | 5,310.00 | 5,310.00 | 0.00 | 138,518.00 | 0.00 | 149,138.00 |
| | | | | | | | | | | | | | | |
| Grand Total | | | | | | | | 149,138.00 | 5,310.00 | 5,310.00 | 0.00 | 138,518.00 | 0.00 | 149,138.00 |

UserId : samanthadavis Date : 10/4/2021 Time : 11:30 AM

Monday, October 04, 2021
11:30 AM

10/4/2021 11:33 AM

**Payables Aging Report**
1700-nj
Period: 09/2021
As of : 09/30/2021

| Payee Code | Payee Name | Doc Seq # | Control | Batch Id | Property | Invoice Date | Due Date | Post Month | Account | Invoice # | Seas Curren | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| col1625b | COLLIERS INT'L HOLDINGS | | | | | | | | | | | | | | | | | 0.00 |
| | | | P-1915741 | 653149 | 1700-nj | 11/30/2020 | 11/30/2020 | 12-2020 | 5850-0000 Postage/Delivery | 1700NJFDX1120 | | 17.56 | 0.00 | 0.00 | 0.00 | 17.56 | 0.00 | FEDEX - 11/3/20 |
| | | | P-1958872 | 656637 | 1700-nj | 2/28/2021 | 2/28/2021 | 03-2021 | 5850-0000 Postage/Delivery | 1700NJFDX0221 | | 13.56 | 0.00 | 0.00 | 0.00 | 13.56 | 0.00 | FEDEX - 2/2/21 |
| **Total col1625b** | | | | | | | | | | | | **31.12** | **0.00** | **0.00** | **0.00** | **31.12** | **0.00** | |
| col1625 | COLLIERS INT'L HLDG (col1625) | | | | | | | | | | | | | | | | | 0.00 |
| | | | P-1862544 | 648662 | 1700-nj | 8/1/2020 | 8/1/2020 | 08-2020 | 5805-0000 Management Fees | 30-njB.20MGMTFEE | | 2,300.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 0.00 | August Mgmt Fee |
| | | | P-1766895 | 640516 | 1700-nj | 2/1/2020 | 2/1/2020 | 02-2020 | 5805-0000 Management Fees | 30-njb.20MGMTFEE | | 2,300.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 0.00 | Feb Mgmt Fee |
| | | | P-1829663 | 645986 | 1700-nj | 6/1/2020 | 6/1/2020 | 06-2020 | 5805-0000 Management Fees | 30-njb.20MGMTFEE | | 2,300.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 0.00 | June Management Fee |
| | | | P-1794068 | 642962 | 1700-nj | 3/1/2020 | 3/1/2020 | 04-2020 | 5805-0000 Management Fees | 30-nj3.20MGMTFEE | | 2,300.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 0.00 | March Mgmt Fee |
| | | | P-1808591 | 644243 | 1700-nj | 5/1/2020 | 5/1/2020 | 05-2020 | 5805-0000 Management Fees | 30-nj5.20MGMTFEE | | 2,300.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 0.00 | May Mgmt Fee |
| | | | P-1880058 | 649976 | 1700-nj | 9/1/2020 | 9/1/2020 | 09-2020 | 5805-0000 Management Fees | 30-nj9.20MGMTFEE | | 2,300.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 0.00 | Management Fees |
| | | | P-1941074 | 655577 | 1700-nj | 1/1/2021 | 1/1/2021 | 01-2021 | 5805-0000 Management Fees | 30-njb.21MGMTFEE | | 2,300.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 0.00 | 12.20 Mgmt Fee |
| | | | P-1953550 | 656194 | 1700-nj | 2/1/2021 | 2/1/2021 | 02-2021 | 5805-0000 Management Fees | 30-nj5.21MGMTFEE | | 2,300.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 0.00 | 02/21 Mgmt Fee |
| | | | P-1966165 | 657220 | 1700-nj | 3/1/2021 | 3/1/2021 | 03-2021 | 5805-0000 Management Fees | 30-nj3.21MGMTFEE | | 2,300.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 0.00 | 03/21 Mgmt Fee |
| | | | P-1979324 | 658325 | 1700-nj | 4/1/2021 | 4/1/2021 | 04-2021 | 5805-0000 Management Fees | 30-nj4.21MGMTFEE | | 2,300.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 0.00 | 04/21 Mgmt Fee |
| | | | P-1993996 | 659634 | 1700-nj | 5/1/2021 | 5/1/2021 | 05-2021 | 5805-0000 Management Fees | 30-nj5.21MGMTFEE | | 2,300.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 0.00 | 05/21 Mgmt Fee |
| | | | P-2005664 | 660652 | 1700-nj | 6/1/2021 | 6/1/2021 | 06-2021 | 5805-0000 Management Fees | 30-nj6.21MGMTFEE | | 2,300.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 0.00 | 06/21 Mgmt Fee |
| | | | P-2021037 | 661993 | 1700-nj | 7/1/2021 | 7/1/2021 | 07-2021 | 5805-0000 Management Fees | 30-nj7.21MGMTFEE | | 2,300.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 0.00 | 07/21 Mgmt Fee |
| | | | P-2048311 | 664555 | 1700-nj | 7/1/2020 | 7/1/2020 | 09-2021 | 5805-0000 Management Fees | 30-nj7.20MGMTFEE | | 2,300.00 | 0.00 | 0.00 | 0.00 | 2,300.00 | 0.00 | 07.2020 Management Fee |
| | | | P-2050219 | 664698 | 1700-nj | 9/1/2021 | 9/1/2021 | 09-2021 | 5805-0000 Management Fees | 30-nj9.21MGMTFEE | | 2,300.00 | 2,300.00 | 0.00 | 0.00 | 0.00 | 0.00 | 09.2021 Management Fees |
| | | | P-2036741 | 663268 | 1700-nj | 8/1/2021 | 8/1/2021 | 08-2021 | 5805-0000 Management Fees | 30-njB.21MGMTFEE | | 2,300.00 | 0.00 | 0.00 | 2,300.00 | 0.00 | 0.00 | 08.21 Management Fee |
| **Total col1625** | | | | | | | | | | | | **36,800.00** | **2,300.00** | **0.00** | **2,300.00** | **32,200.00** | **0.00** | |
| col666a | COLLIERS INT'L HOLDINGS (col666a) | | | | | | | | | | | | | | | | | 0.00 |
| | | | P-1824994 | 645613 | 1700-nj | 6/1/2020 | | 06-2020 | 5895-0000 Miscellaneous Operat | 1700xov0620 | | 65.60 | 0.00 | 0.00 | 0.00 | 65.60 | 0.00 | Call Center Service Fee 06/2020 |
| | | | P-2011485 | 661186 | 1700-nj | 6/1/2021 | 6/1/2021 | 06-2021 | 5895-0000 Miscellaneous Operat | 1700xov0621 | | 65.60 | 0.00 | 0.00 | 0.00 | 65.60 | 0.00 | Call Center Service Fee 06/2021 |
| | | | P-1843946 | 647135 | 1700-nj | 7/1/2020 | | 07-2020 | 5895-0000 Miscellaneous Operat | 1700xov0720 | | 65.60 | 0.00 | 0.00 | 0.00 | 65.60 | 0.00 | Call Center Service Fee 07/2020 |
| | | | P-2023670 | 662193 | 1700-nj | 7/1/2021 | 7/1/2021 | 07-2021 | 5895-0000 Miscellaneous Operat | 1700xov0721 | | 65.60 | 0.00 | 0.00 | 0.00 | 65.60 | 0.00 | Call Center Service Fee 07/2021 |
| | | | P-1857390 | 648285 | 1700-nj | 8/1/2020 | | 08-2020 | 5895-0000 Miscellaneous Operat | 1700xov0820 | | 65.60 | 0.00 | 0.00 | 0.00 | 65.60 | 0.00 | Call Center Service Fee 08/2020 |
| | | | P-2038008 | 663471 | 1700-nj | 8/1/2021 | 8/1/2021 | 08-2021 | 5895-0000 Miscellaneous Operat | 1700xov0821 | | 65.60 | 0.00 | 0.00 | 65.60 | 0.00 | 0.00 | Call Center Service Fee 08/2021 |
| | | | P-1876241 | 649714 | 1700-nj | 9/1/2020 | | 09-2020 | 5895-0000 Miscellaneous Operat | 1700xov0920 | | 65.60 | 0.00 | 0.00 | 0.00 | 65.60 | 0.00 | Call Center Service Fee 09/2020 |
| | | | P-2050625 | 664734 | 1700-nj | 9/1/2021 | 9/1/2021 | 09-2021 | 5895-0000 Miscellaneous Operat | 1700xov0921 | | 65.60 | 65.60 | 0.00 | 0.00 | 0.00 | 0.00 | Call Center Service Fee 09/2021 |
| | | | P-1892057 | 651064 | 1700-nj | 10/1/2020 | | 10-2020 | 5895-0000 Miscellaneous Operat | 1700xov1020 | | 65.60 | 0.00 | 0.00 | 0.00 | 65.60 | 0.00 | Call Center Service Fee 10/2020 |
| | | | P-1916195 | 652703 | 1700-nj | 11/1/2020 | | 11-2020 | 5895-0000 Miscellaneous Operat | 1700xov1120 | | 65.60 | 0.00 | 0.00 | 0.00 | 65.60 | 0.00 | Call Center Service Fee 11/2020 |
| | | | P-1929409 | 654110 | 1700-nj | 12/1/2020 | | 12-2020 | 5895-0000 Miscellaneous Operat | 1700xov1220 | | 65.60 | 0.00 | 0.00 | 0.00 | 65.60 | 0.00 | Call Center Service Fee 12/2020 |
| | | | P-1956215 | 656399 | 1700-nj | 2/14/2021 | 2/14/2021 | 02-2021 | 5810-0000 Management Compens | 1700pv021421 | | 148.80 | 0.00 | 0.00 | 0.00 | 148.80 | 0.00 | Reimb Payroll 01/18-02/14/2021 |
| | | | P-1767568 | 640543 | 1700-nj | 2/16/2020 | | 02-2020 | 5810-0000 Management Compens | 1700pv021620 | | 297.20 | 0.00 | 0.00 | 0.00 | 297.20 | 0.00 | Reimb Payroll 01/20-02/16/2020 |
| | | | P-1968362 | 657410 | 1700-nj | 3/14/2021 | 3/14/2021 | 03-2021 | 5810-0000 Management Compens | 1700pv031421 | | 148.80 | 0.00 | 0.00 | 0.00 | 148.80 | 0.00 | Reimb Payroll 02/15-03/14/2021 |
| | | | P-1784219 | 642002 | 1700-nj | 3/15/2020 | | 03-2020 | 5810-0000 Management Compens | 1700pv031520 | | 304.10 | 0.00 | 0.00 | 0.00 | 304.10 | 0.00 | Reimb Payroll 02/17-03/15/2020 |
| | | | P-1986754 | 659182 | 1700-nj | 4/25/2021 | 4/25/2021 | 05-2021 | 5810-0000 Management Compens | 1700pv042521 | | 223.10 | 0.00 | 0.00 | 0.00 | 223.10 | 0.00 | Reimb Payroll 03/15-04/25/2021 |
| | | | P-1796638 | 643198 | 1700-nj | 4/12/2020 | | 04-2020 | 5810-0000 Management Compens | 1700pv041220 | | 291.70 | 0.00 | 0.00 | 0.00 | 291.70 | 0.00 | Reimb Payroll 03/16-04/12/2020 |
| | | | P-1819349 | 645172 | 1700-nj | 5/24/2020 | | 06-2020 | 5810-0000 Management Compens | 1700pv052420 | | 430.10 | 0.00 | 0.00 | 0.00 | 430.10 | 0.00 | Reimb Payroll 04/13-05/24/2020 |
| | | | P-2002987 | 660419 | 1700-nj | 5/23/2021 | 5/23/2021 | 06-2021 | 5810-0000 Management Compens | 1700pv052321 | | 202.60 | 0.00 | 0.00 | 0.00 | 202.60 | 0.00 | Reimb Payroll 04/26-05/23/2021 |
| | | | P-2015632 | 661559 | 1700-nj | 6/20/2021 | 6/20/2021 | 07-2021 | 5810-0000 Management Compens | 1700pv062021 | | 232.20 | 0.00 | 0.00 | 0.00 | 232.20 | 0.00 | Reimb Payroll 05/24-06/20/2021 |
| | | | P-1832861 | 646253 | 1700-nj | 6/21/2020 | | 06-2020 | 5810-0000 Management Compens | 1700pv062120 | | 286.70 | 0.00 | 0.00 | 0.00 | 286.70 | 0.00 | Reimb Payroll 05/25-06/21/2020 |
| | | | P-2027621 | 662563 | 1700-nj | 7/18/2021 | 7/18/2021 | 07-2021 | 5810-0000 Management Compens | 1700pv071821 | | 236.80 | 0.00 | 236.80 | 0.00 | 0.00 | 0.00 | Reimb Payroll 06/21-07/18/2021 |
| | | | P-1847346 | 647423 | 1700-nj | 7/19/2020 | | 07-2020 | 5810-0000 Management Compens | 1700pv071920 | | 183.20 | 0.00 | 0.00 | 0.00 | 183.20 | 0.00 | Reimb Payroll 06/22-07/19/2020 |
| | | | P-2041253 | 663808 | 1700-nj | 8/15/2021 | 8/15/2021 | 08-2021 | 5810-0000 Management Compens | 1700pv081521 | | 245.80 | 0.00 | 245.80 | 0.00 | 0.00 | 0.00 | Reimb Payroll 07/19-08/15/2021 |
| | | | P-1862093 | 648620 | 1700-nj | 8/16/2020 | | 08-2020 | 5810-0000 Management Compens | 1700pv081620 | | 148.80 | 0.00 | 0.00 | 0.00 | 148.80 | 0.00 | Reimb Payroll 07/20-08/16/2020 |
| | | | P-2057389 | 665484 | 1700-nj | 9/12/2021 | 9/12/2021 | 09-2021 | 5810-0000 Management Compens | 1700pv091221 | | 258.40 | 258.40 | 0.00 | 0.00 | 0.00 | 0.00 | Reimb Payroll 08/16-09/12/2021 |
| | | | P-1880282 | 650000 | 1700-nj | 9/13/2020 | | 09-2020 | 5810-0000 Management Compens | 1700pv091320 | | 148.80 | 0.00 | 0.00 | 0.00 | 148.80 | 0.00 | Reimb Payroll 08/17-09/13/2020 |
| | | | P-1901267 | 651939 | 1700-nj | 10/25/2020 | | 10-2020 | 5810-0000 Management Compens | 1700pv102520 | | 223.10 | 0.00 | 0.00 | 0.00 | 223.10 | 0.00 | Reimb Payroll 09/14-10/25/2020 |
| | | | P-1917061 | 653322 | 1700-nj | 11/22/2020 | | 11-2020 | 5810-0000 Management Compens | 1700pv112220 | | 148.80 | 0.00 | 0.00 | 0.00 | 148.80 | 0.00 | Reimb Payroll 10/26-11/22/2020 |
| | | | P-1932801 | 654425 | 1700-nj | 12/20/2020 | 12/20/2020 | 12-2020 | 5810-0000 Management Compens | 1700pv122020 | | 148.80 | 0.00 | 0.00 | 0.00 | 148.80 | 0.00 | Reimb Payroll 11/23-12/20/2020 |
| | | | P-1950854 | 655999 | 1700-nj | 1/17/2021 | 1/17/2021 | 02-2021 | 5810-0000 Management Compens | 1700pv011721 | | 148.80 | 0.00 | 0.00 | 0.00 | 148.80 | 0.00 | Reimb Payroll 12/21-01/17/2021 |
| **Total col666a** | | | | | | | | | | | | **5,178.60** | **324.40** | **245.80** | **302.40** | **4,306.00** | **0.00** | |
| emcol8015 | EMCOR Services Fluidics | | | | | | | | | | | | | | | | | 0.00 |
| | | | P-1897447 | 651552 | 1700-nj | 10/26/2020 | 10/26/2020 | 10-2020 | 5655-0000 General Building Expe | 2053622 | | 43.80 | 0.00 | 0.00 | 0.00 | 43.80 | 0.00 | 10/20 Materials |
| | | | P-1897917 | 651577 | 1700-nj | 10/26/2020 | 10/26/2020 | 10-2020 | 5255-0000 Engineering Compens | 205304R | | 1,912.53 | 0.00 | 0.00 | 0.00 | 1,912.53 | 0.00 | 10/20 Labor |
| | | | P-1896458 | 651472 | 1700-nj | 9/18/2020 | 10/1/2020 | 10-2020 | 5255-0000 Engineering Compens | 002053203 | | 1,825.60 | 0.00 | 0.00 | 0.00 | 1,825.60 | 0.00 | AUG 2020 - Engineering Comp - 159 |
| | | | P-1896461 | 651472 | 1700-nj | 10/15/2020 | 10/30/2020 | 10-2020 | 5255-0000 Engineering Compens | 002053526 | | 1,912.53 | 0.00 | 0.00 | 0.00 | 1,912.53 | 0.00 | SEPT 2020- Engineering Comp- 159 F |
| | | | P-1767608 | 640546 | 1700-nj | 1/31/2020 | 2/15/2020 | 02-2020 | 5255-0000 Engineering Compens | 002050472 | | 1,528.02 | 0.00 | 0.00 | 0.00 | 1,528.02 | 0.00 | 12/2019 - Engineering Compensati |
| | | | P-1776011 | 641281 | 1700-nj | 2/14/2020 | 2/29/2020 | 03-2020 | 5255-0000 Engineering Compens | 002050676 | | 1,597.46 | 0.00 | 0.00 | 0.00 | 1,597.46 | 0.00 | 01/2020 - Engineering Compensati |
| | | | P-1787508 | 642317 | 1700-nj | 3/23/2020 | 4/7/2020 | 03-2020 | 5255-0000 Engineering Compens | 002051086 | | 61.92 | 0.00 | 0.00 | 0.00 | 61.92 | 0.00 | Dec-Dec 2019 - Engineering Comp |
| | | | P-1797411 | 643268 | 1700-nj | 3/31/2020 | 4/15/2020 | 04-2020 | 5255-0000 Engineering Compens | 002051197 | | 1,389.11 | 0.00 | 0.00 | 0.00 | 1,389.11 | 0.00 | 2/1/20-2/29/20 - Engineering Comp |
| | | | P-1797426 | 643268 | 1700-nj | 3/31/2020 | 4/15/2020 | 04-2020 | 5655-0000 General Building Expe | 002051280 | | 537.66 | 0.00 | 0.00 | 0.00 | 537.66 | 0.00 | Feb 2020 - General Bldg Exp - 15 |
| | | | P-1797455 | 643268 | 1700-nj | 4/17/2020 | 5/2/2020 | 04-2020 | 5255-0000 Engineering Compens | 002051452 | | 1,528.02 | 0.00 | 0.00 | 0.00 | 1,528.02 | 0.00 | Mar 2020 - Engineering Comp - 15 |
| | | | P-1815570 | 644838 | 1700-nj | 5/22/2020 | 6/6/2020 | 05-2020 | 5255-0000 Engineering Compens | 002051881 | | 1,912.53 | 0.00 | 0.00 | 0.00 | 1,912.53 | 0.00 | APR 2020 - Engineering Comp - 15 |
| | | | P-1826000 | 645688 | 1700-nj | 6/13/2020 | 6/27/2020 | 06-2020 | 5255-0000 Engineering Compens | 002052154 | | 1,825.60 | 0.00 | 0.00 | 0.00 | 1,825.60 | 0.00 | MAY 2020 - Engineering Comp - 15 |
| | | | P-1851173 | 647773 | 1700-nj | 7/22/2020 | 8/6/2020 | 08-2020 | 5255-0000 Engineering Compens | 002052557 | | 1,912.53 | 0.00 | 0.00 | 0.00 | 1,912.53 | 0.00 | 06/2020 - Engineering Comp - 159 F |
| | | | P-1862537 | 648662 | 1700-nj | 8/18/2020 | 9/2/2020 | 08-2020 | 5255-0000 Engineering Compens | 002052818 | | 7.00 | 0.00 | 0.00 | 0.00 | 7.00 | 0.00 | JUL 2020 - Engineering Comp - 15 |
| | | | P-1862537 | 648662 | 1700-nj | 8/18/2020 | 9/2/2020 | 08-2020 | 5655-0000 General Building Expe | 002052844 | | 491.50 | 0.00 | 0.00 | 0.00 | 491.50 | 0.00 | JUL 2020 - Gen Bldg Exp - 159 Fo |
| | | | P-1862551 | 648662 | 1700-nj | 8/20/2020 | 9/4/2020 | 08-2020 | 5255-0000 Engineering Compens | 002052842 | | 1,999.47 | 0.00 | 0.00 | 0.00 | 1,999.47 | 0.00 | JUL 2020 - Engineering Comp - 15 |
| | | | P-1890199 | 650904 | 1700-nj | 9/25/2020 | 10/10/2020 | 10-2020 | 5255-0000 Engineering Compens | 002053286 | | 24.16 | 0.00 | 0.00 | 0.00 | 24.16 | 0.00 | AUG 2020 - Engineering Comp Unites |
| | | | P-1890199 | 650904 | 1700-nj | 9/25/2020 | 10/10/2020 | 10-2020 | 5655-0000 General Building Expe | 002053291 | | 181.48 | 0.00 | 0.00 | 0.00 | 181.48 | 0.00 | AUG 2020 - Gen Bldg Exp- Atlanti |
| | | | P-1808552 | 644243 | 1700-nj | 4/30/2020 | 5/15/2020 | 05-2020 | 5655-0000 General Building Expe | 002051590 | | 29.81 | 0.00 | 0.00 | 0.00 | 29.81 | 0.00 | MAR 2020 - General Bldg Exp - 15 |
| | | | P-1829681 | 649986 | 1700-nj | 6/17/2020 | 7/2/2020 | 06-2020 | 5255-0000 Engineering Compens | 002052202 | | 139.85 | 0.00 | 0.00 | 0.00 | 139.85 | 0.00 | MAY 2020 - General Bldg Exp - 15 |
| | | | P-1931799 | 654349 | 1700-nj | 12/18/2020 | 1/2/2021 | 12-2020 | 5255-0000 Engineering Compens | 002054415 | | 39.69 | 0.00 | 0.00 | 0.00 | 39.69 | 0.00 | 11/2020 - Engineering Comp - 159 |
| | | | P-1931700 | 654349 | 1700-nj | 12/18/2020 | 1/2/2021 | 12-2020 | 5655-0000 General Building Expe | 002054275 | | 42.91 | 0.00 | 0.00 | 0.00 | 42.91 | 0.00 | 11/2020 - Gen Bldg Exp - 159 Fort Lee |
| | | | P-1931711 | 654349 | 1700-nj | 12/10/2020 | 12/25/2020 | 12-2020 | 5255-0000 Engineering Compens | 002054274 | | 1,825.60 | 0.00 | 0.00 | 0.00 | 1,825.60 | 0.00 | 11/2020 -Engineering Comp 159 Fort Lee |
| | | | P-1939430 | 654955 | 1700-nj | 1/11/2021 | 1/26/2021 | 01-2021 | 5255-0000 Engineering Compens | 002054800 | | 1,999.47 | 0.00 | 0.00 | 0.00 | 1,999.47 | 0.00 | 12/2020 - Engineering Comp 159 Fort Lee |
| | | | P-1945664 | 655541 | 1700-nj | 1/15/2021 | 1/30/2021 | 02-2021 | 5255-0000 Engineering Compens | 002054680 | | 6.33 | 0.00 | 0.00 | 0.00 | 6.33 | 0.00 | 12/2020 - Engineering Comp 159 Fort Lee Rd |
| | | | P-1951338 | 656006 | 1700-nj | 2/10/2021 | 2/25/2021 | 02-2021 | 5255-0000 Engineering Compens | 002054891 | | 1,825.60 | 0.00 | 0.00 | 0.00 | 1,825.60 | 0.00 | Jan 2021 - Engineering Comp - 159 Fort Lee |

**Payables Aging Report**

1700-nj

Period: 09/2021

As of : 09/30/2021

| Payee Code | Payee Name | Doc Seq # | Control | Batch Id | Property | Invoice Date | Due Date | Post Month | Account | Invoice # | Seas Currer | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | P-1955285 | 656332 | 1700-nj | 2/16/2021 | 3/3/2021 | 02-2021 | 5655-0000 General Building Exp | 002054955 | | 886.21 | 0.00 | 0.00 | 0.00 | 886.21 | 0.00 | 01/2021 - Gen Bldg Exp - 159 fort Lee |
| | | | P-1964415 | 657091 | 1700-nj | 3/9/2021 | 3/24/2021 | 03-2021 | 5255-0000 Engineering Compens | 002055309 | | 9.52 | 0.00 | 0.00 | 0.00 | 9.52 | 0.00 | FEB 2021 - ENGINEERING COMP - 159 Fort Lee |
| | | | P-1964415 | 657091 | 1700-nj | 3/9/2021 | 3/24/2021 | 03-2021 | 5655-0000 General Building Exp | 002055309 | | 13.33 | 0.00 | 0.00 | 0.00 | 13.33 | 0.00 | FEB 2021 - Gen Bldg Exp - 159 fort Lee |
| | | | P-1964416 | 657091 | 1700-nj | 3/9/2021 | 3/24/2021 | 03-2021 | 5255-0000 Engineering Compens | 002055330 | | 1,780.25 | 0.00 | 0.00 | 0.00 | 1,780.25 | 0.00 | FEB 2021 - ENGINEERING COMP - 159 Fort Lee |
| | | | P-1980201 | 658394 | 1700-nj | 4/14/2021 | 4/29/2021 | 04-2021 | 5255-0000 Engineering Compens | 002055719 | | 1,999.47 | 0.00 | 0.00 | 0.00 | 1,999.47 | 0.00 | MAR 2021 -ENGINEERING COMP- 160-161 Fort Lee |
| | | | P-1993275 | 659591 | 1700-nj | 5/13/2021 | 5/28/2021 | 05-2021 | 5255-0000 Engineering Compens | 002055975 | | 1,912.53 | 0.00 | 0.00 | 0.00 | 1,912.53 | 0.00 | APR 2021 -ENGINEERING COMP- 159 Fort Lee |
| | | | P-1995969 | 659811 | 1700-nj | 5/18/2021 | 6/2/2021 | 05-2021 | 5255-0000 Engineering Compens | 002056045 | | 11.76 | 0.00 | 0.00 | 0.00 | 11.76 | 0.00 | APR 2021 -ENGINEERING COMP- 159 Fort Lee |
| | | | P-2008368 | 660895 | 1700-nj | 6/11/2021 | 6/26/2021 | 06-2021 | 5255-0000 Engineering Compens | 002056286 | | 35.28 | 0.00 | 0.00 | 0.00 | 35.28 | 0.00 | MAY 2021 -ENGINEERING COMP- 159 Fort Lee |
| | | | P-2008368 | 660895 | 1700-nj | 6/11/2021 | 6/26/2021 | 06-2021 | 5655-0000 General Building Exp | 002056286 | | 675.29 | 0.00 | 0.00 | 0.00 | 675.29 | 0.00 | MAY 2021 -GEN BLDG EXP- 159 Fort Lee |
| | | | P-2016546 | 661807 | 1700-nj | 7/8/2021 | 7/23/2021 | 07-2021 | 5255-0000 Engineering Compens | 002056530 | | 30.24 | 0.00 | 0.00 | 30.24 | 0.00 | 0.00 | JUNE 2021 -ENGINEERING COMP- 159 Fort Lee |
| | | | P-2016546 | 661807 | 1700-nj | 7/8/2021 | 7/23/2021 | 07-2021 | 5655-0000 General Building Exp | 002056530 | | 29.03 | 0.00 | 0.00 | 29.03 | 0.00 | 0.00 | JUNE 2021 -GEN BLDG EXP- 159 Fort Lee |
| | | | P-2021862 | 662069 | 1700-nj | 7/15/2021 | 7/30/2021 | 07-2021 | 5255-0000 Engineering Compens | 002056647 | | 1,897.06 | 0.00 | 0.00 | 1,897.06 | 0.00 | 0.00 | MAY 2021 -ENGINEERING COMP- 159 Fort Lee |
| | | | P-2027446 | 662547 | 1700-nj | 7/21/2021 | 8/5/2021 | 07-2021 | 5255-0000 Engineering Compens | 002056691 | | 3,548.65 | 0.00 | 0.00 | 3,548.65 | 0.00 | 0.00 | JUN 2021 -ENGINEERING COMP- 159 Fort Lee |
| | | | P-2035362 | 663264 | 1700-nj | 8/12/2021 | 8/27/2021 | 08-2021 | 5255-0000 Engineering Compens | 002056920 | | 3,548.65 | 0.00 | 3,548.65 | 0.00 | 0.00 | 0.00 | JUL 2021 -ENGINERING COMP- 159 Fort Lee |
| | | | P-2039976 | 663668 | 1700-nj | 8/17/2021 | 9/1/2021 | 08-2021 | 5255-0000 Engineering Compens | 002056968 | | 8.40 | 0.00 | 8.40 | 0.00 | 0.00 | 0.00 | JUL 2021 -ENGINEERING COMP- 159 Fort Lee |
| | | | P-2054242 | 665090 | 1700-nj | 9/14/2021 | 9/29/2021 | 09-2021 | 5255-0000 Engineering Compens | 002057200 | | 2,966.05 | 2,966.05 | 0.00 | 0.00 | 0.00 | 0.00 | AUG 2021 -ENGINEERING COMP- 159 fort Lee |
| **Total emcor9815** | | | | | | | | | | | **45,951.92** | **2,966.05** | **3,557.05** | **5,504.98** | **33,923.84** | **0.00** | |
| | | | | | | | | | | | | | | | | | |
| fede3714 | FEDEX | | | | | | | | | | | | | | | 0.00 | |
| | | | P-2054853 | 665181 | 1700-nj | 9/13/2021 | | 09-2021 | 5850-0000 Postage/Delivery | 7-497-73293A | | 52.59 | 52.59 | 0.00 | 0.00 | 0.00 | 0.00 | FED EX |
| **Total fede3714** | | | | | | | | | | | **52.59** | **52.59** | **0.00** | **0.00** | **0.00** | **0.00** | |
| | | | | | | | | | | | | | | | | | |
| impa1575 | IMPALA EMPIRE CLEANING SERVICES CORP | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1908724 | 652578 | 1700-nj | 11/9/2020 | 11/9/2020 | 11-2020 | 5230-0000 Refuse Removal | 515 | | 373.19 | 0.00 | 0.00 | 0.00 | 373.19 | 0.00 | REMOVAL OF MATTRESSES AND SOFAS |
| | | | P-1855521 | 648091 | 1700-nj | 8/1/2020 | 8/1/2020 | 08-2020 | 5652-3000 General Repairs | 436 | | 4,600.87 | 0.00 | 0.00 | 0.00 | 4,600.87 | 0.00 | FLOOR REPLACEMENT AND CABINET RE |
| | | | P-1948977 | 655619 | 1700-nj | 1/30/2021 | 1/30/2021 | 02-2021 | 5652-3000 General Repairs | 563 | | 2,724.27 | 0.00 | 0.00 | 0.00 | 2,724.27 | 0.00 | SERVICE TO 159 FORT LEE RD APT 18 REPAIRS DONE FOR HOUSING |
| **Total impa1575** | | | | | | | | | | | **7,698.33** | **0.00** | **0.00** | **0.00** | **7,698.33** | **0.00** | |
| | | | | | | | | | | | | | | | | | |
| peak2185 | Peak Mechanical Service Corp. | | | | | | | | | | | | | | | 0.00 | |
| | | | P-2054851 | 665181 | 1700-nj | 9/20/2021 | 9/20/2021 | 09-2021 | 5405-0000 Plumbing | 7363 | | 8,097.00 | 8,097.00 | 0.00 | 0.00 | 0.00 | 0.00 | REPLACEMENT FOR 4 WATER HEATERS DUE TO FLOOD ALL RED TAGGED BY PSEG WORK APPROVED BY STEVE |
| **Total peak2185** | | | | | | | | | | | **8,097.00** | **8,097.00** | **0.00** | **0.00** | **0.00** | **0.00** | |
| | | | | | | | | | | | | | | | | | |
| pseg1444 | PSE&G Co. | | | | | | | | | | | | | | | 0.00 | |
| | | | P-2056720 | 665395 | 1700-nj | 9/16/2021 | 9/16/2021 | 09-2021 | 5205-0000 Electricity | 604706365477 | | 34.90 | 34.90 | 0.00 | 0.00 | 0.00 | 0.00 | ELECTRICITY CHARGES FOR 159 FORT LEE RD PLUS LATE FEE |
| | | | P-2056720 | 665395 | 1700-nj | 9/16/2021 | 9/16/2021 | 09-2021 | 5210-0000 Gas | 604706365477 | | 17.75 | 17.75 | 0.00 | 0.00 | 0.00 | 0.00 | GAS CHARGES FOR 159 FORT LEE RD |
| **Total pseg1444** | | | | | | | | | | | **52.65** | **52.65** | **0.00** | **0.00** | **0.00** | **0.00** | |
| | | | | | | | | | | | | | | | | | |
| silsone | SILLS, CUMMIS & GROSS P.C. | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1927906 | 654102 | 1700-nj | 7/14/2020 | 7/14/2020 | 12-2020 | 5865-0000 Professional Fees | 1778933 | | 11,046.84 | 0.00 | 0.00 | 0.00 | 11,046.84 | 0.00 | For legal services rendered thru |
| | | | P-1927907 | 654102 | 1700-nj | 8/14/2020 | 8/14/2020 | 12-2020 | 5865-0000 Professional Fees | 1781331 | | 5,335.87 | 0.00 | 0.00 | 0.00 | 5,335.87 | 0.00 | For legal services rendered thru |
| | | | P-1927908 | 654102 | 1700-nj | 9/3/2020 | 9/3/2020 | 12-2020 | 5865-0000 Professional Fees | 1781862 | | 2,065.50 | 0.00 | 0.00 | 0.00 | 2,065.50 | 0.00 | For legal services rendered thru |
| | | | P-1927909 | 654102 | 1700-nj | 10/13/2020 | 10/13/2020 | 12-2020 | 5865-0000 Professional Fees | 1784292 | | 1,328.12 | 0.00 | 0.00 | 0.00 | 1,328.12 | 0.00 | For legal services rendered thru |
| | | | P-1944718 | 655454 | 1700-nj | 1/12/2021 | 1/12/2021 | 01-2021 | 7905-0000 Legal | 1789293 | | 3,238.17 | 0.00 | 0.00 | 0.00 | 3,238.17 | 0.00 | Legal services through 12/31 |
| **Total silsone** | | | | | | | | | | | **23,014.50** | **0.00** | **0.00** | **0.00** | **23,014.50** | **0.00** | |
| | | | | | | | | | | | | | | | | | |
| tolplu62 | TOLEDO PLUMBING & HEATING INC | | | | | | | | | | | | | | | 0.00 | |
| | | | P-2056719 | 665395 | 1700-nj | 9/22/2021 | 9/27/2021 | 09-2021 | 5405-0000 Plumbing | 14478 | | 2,612.31 | 2,612.31 | 0.00 | 0.00 | 0.00 | 0.00 | WATER HEATER REPLACEMENT FOR UNIT18 OF 161 FORT LEE RD- ALL EATER HEATERS WERE RED TAGGED BY PSEG AND ORDERE TO BE REPLACED APPROVED BY STEVE |
| **Total tolplu62** | | | | | | | | | | | **2,612.31** | **2,612.31** | **0.00** | **0.00** | **0.00** | **0.00** | |
| | | | | | | | | | | | | | | | | | |
| unit3718 | SUEZ Water | | | | | | | | | | | | | | | 0.00 | |
| | | | P-2054852 | 665181 | 1700-nj | 9/10/2021 | 9/10/2021 | 09-2021 | 5215-0000 Water | 518143-2109 | | 235.91 | 235.91 | 0.00 | 0.00 | 0.00 | 0.00 | WATER CHARGES FOR 159 FORT LEE RD 08/06/21-09/07/21 |
| **Total unit3718** | | | | | | | | | | | **235.91** | **235.91** | **0.00** | **0.00** | **0.00** | **0.00** | |
| | | | | | | | | | | | | | | | | | |
| **Grand Total** | | | | | | | | | | | **129,724.93** | **16,640.91** | **3,802.85** | **8,107.38** | **101,173.79** | **0.00** | |
| **Grand Total usd** | | | | | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | |

# Rent Roll
159 Fort Lee Rd (1700-nj )
September 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| 159APT1A | Tammy P. Wiggins | 600 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 975.00 | 1.63 | 10/1/19 | $975.00 | |
| 159APT1B | Dorcas Chavis | 600 | 02/01/20 to 01/31/22<br>*Renewal 02/01/21 to 01/31/22* | $0.00 | rent<br>subsidre | 735.00<br>386.00 | 1.23<br>0.64 | 2/1/21 | $1,121.00 | |
| 159APT2B | Regina Spearman | 800 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 1,200.00 | 1.50 | 10/1/19 | $1,200.00 | |
| 161APT1A | Cahaunzi Anthony | 600 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 975.00 | 1.63 | 10/1/19 | $975.00 | |
| 161APT1B | Ayeesha Geralds | 600 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 1,200.00 | 2.00 | 10/1/19 | $1,200.00 | |
| 161APT2A | Shawanda Jackson | 800 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 1,200.00 | 1.50 | 10/1/19 | $1,200.00 | |
| 161APT2B | Malik Powell | 800 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 1,200.00 | 1.50 | 10/1/19 | $1,200.00 | |
| 159APT2A | VACANT | 800 | | $0.00 | | | | | $0.00 | |

| Totals for 159 Fort Lee Rd: | 5,600 | | $0.00 | | |
|---|---|---|---|---|---|
| **Vacant:** | 800 | 14.29 % | | **Current Monthly Charges** | |
| **Occupied:** | 4,800 | 85.71 % | | rent | 7,485.00 |
| | | | | subsidre | 386.00 |

### 159 Fort Lee Road Operating

10/4/2021

### Bank Reconciliation Report

### 9/30/2021

███████████

**Posted by: DBO**

| | |
|---|---|
| **Balance Per Bank Statement as of 9/30/2021** | **6,768.05** |
| **Outstanding Checks** | |

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 8/4/2021 | 224 | spect10 - SPECTRUM STAFFING | 80.21 |
| 8/10/2021 | 227 | morris30 - Morris Sign Co | 23.22 |
| 9/15/2021 | 236 | didi1100 - Di Dio Electric Inc. | 261.23 |
| **Less:** | **Outstanding Checks** | | **364.66** |
| | **Reconciled Bank Balance** | | **6,403.39** |

| | | |
|---|---|---|
| **Balance per GL as of 9/30/2021** | | **6,403.39** |
| | **Reconciled Balance Per G/L** | **6,403.39** |

| | | |
|---|---|---|
| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

*Samantha Davis*

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 8/4/2021 | 223 | emco2 - EMCOR SERVICES | 43.80 | 9/30/2021 |
| 9/15/2021 | 237 | eton370 - ETON MANAGEMENT | 750.00 | 9/30/2021 |
| 9/15/2021 | 238 | impa1575 - IMPALA EMPIRE CLEANING SERVICES CORP | 178.06 | 9/30/2021 |
| 9/15/2021 | 239 | impa1575 - IMPALA EMPIRE CLEANING SERVICES CORP | 525.96 | 9/30/2021 |
| 9/15/2021 | 240 | impa1575 - IMPALA EMPIRE CLEANING SERVICES CORP | 335.87 | 9/30/2021 |
| 9/15/2021 | 241 | impa1575 - IMPALA EMPIRE CLEANING SERVICES CORP | 335.87 | 9/30/2021 |
| 9/15/2021 | 242 | impa1575 - IMPALA EMPIRE CLEANING SERVICES CORP | 335.87 | 9/30/2021 |
| 9/15/2021 | 243 | impa1575 - IMPALA EMPIRE CLEANING SERVICES CORP | 293.22 | 9/30/2021 |
| 9/15/2021 | 244 | impa1575 - IMPALA EMPIRE CLEANING SERVICES CORP | 293.22 | 9/30/2021 |
| 9/15/2021 | 245 | impa1575 - IMPALA EMPIRE CLEANING SERVICES CORP | 297.48 | 9/30/2021 |
| 9/15/2021 | 246 | impa1575 - IMPALA EMPIRE CLEANING SERVICES CORP | 1,372.26 | 9/30/2021 |
| 9/15/2021 | 247 | impa1575 - IMPALA EMPIRE CLEANING SERVICES CORP | 297.48 | 9/30/2021 |
| 9/15/2021 | 248 | impa1575 - IMPALA EMPIRE CLEANING SERVICES CORP | 297.48 | 9/30/2021 |
| 9/15/2021 | 249 | impa1575 - IMPALA EMPIRE CLEANING SERVICES CORP | 594.97 | 9/30/2021 |
| 9/15/2021 | 250 | impa1575 - IMPALA EMPIRE CLEANING SERVICES CORP | 2,665.63 | 9/30/2021 |
| 9/15/2021 | 251 | impa1575 - IMPALA EMPIRE CLEANING SERVICES CORP | 297.48 | 9/30/2021 |
| 9/15/2021 | 252 | impa1575 - IMPALA EMPIRE CLEANING SERVICES CORP | 335.87 | 9/30/2021 |
| 9/15/2021 | 253 | impa1575 - IMPALA EMPIRE CLEANING SERVICES CORP | 335.87 | 9/30/2021 |

**159 Fort Lee Road Operating**

10/4/2021

**Bank Reconciliation Report**

**9/30/2021**



**Posted by: DBO**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 9/15/2021 | 254 | impa1575 - IMPALA EMPIRE CLEANING SERVICES CORP | 314.54 | 9/30/2021 |
| 9/15/2021 | 255 | impa1575 - IMPALA EMPIRE CLEANING SERVICES CORP | 932.97 | 9/30/2021 |
| 9/15/2021 | 256 | impa1575 - IMPALA EMPIRE CLEANING SERVICES CORP | 335.87 | 9/30/2021 |
| 9/15/2021 | 257 | impa1575 - IMPALA EMPIRE CLEANING SERVICES CORP | 293.22 | 9/30/2021 |
| 9/15/2021 | 258 | impa1575 - IMPALA EMPIRE CLEANING SERVICES CORP | 1,860.61 | 9/30/2021 |
| 9/15/2021 | 259 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 799.69 | 9/30/2021 |
| 9/15/2021 | 260 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 266.56 | 9/30/2021 |
| 9/15/2021 | 261 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 479.81 | 9/30/2021 |
| 9/15/2021 | 262 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 725.05 | 9/30/2021 |
| 9/15/2021 | 263 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 1,012.94 | 9/30/2021 |
| 9/15/2021 | 264 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 239.91 | 9/30/2021 |
| 9/15/2021 | 265 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 266.56 | 9/30/2021 |
| 9/15/2021 | 266 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 693.06 | 9/30/2021 |
| 9/15/2021 | 267 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 719.72 | 9/30/2021 |
| 9/15/2021 | 268 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 266.56 | 9/30/2021 |
| 9/15/2021 | 269 | unit3718 - SUEZ Water | 187.54 | 9/30/2021 |
| **Total Cleared Checks** | | | **18,981.00** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 9/13/2021 | 33 | | 975.00 | 9/30/2021 |
| 9/14/2021 | 34 | | 18,000.00 | 9/30/2021 |
| 9/30/2021 | 35 | | 386.00 | 9/30/2021 |
| **Total Cleared Deposits** | | | **19,361.00** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 9/9/2021 | JE 561489 | | -4,533.00 | 9/30/2021 |
| 9/30/2021 | JE 564770 | :Reversed by J-564771 | 4,545.00 | 9/30/2021 |
| **Total Cleared Other Items** | | | **12.00** | |

**Capital One Bank**
Commercial Banking Group

# MANAGE YOUR CASH

**CASH MANAGEMENT I CHECKING I MONEY MARKET I CDs I LOANS**

FLR VENTURES LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

**Blended Checking** ▮▮▮▮▮▮▮▮▮▮                                                    **FLR VENTURES LLC**

| | | | |
|---|---|---|---|
| Previous Balance  08/31/21 | $6,376.05 | Number of Days in Cycle | 30 |
| 10 Deposits/Credits | $23,906.00 | Minimum Balance This Cycle | $1,837.05 |
| 37 Checks/Debits | ($23,514.00) | Average Collected Balance | $9,640.78 |
| Service Charges | $0.00 | | |
| Ending Balance 09/30/21 | $6,768.05 | | |

## ACCOUNT DETAIL    FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

**Blended Checking** ▮▮▮▮▮▮▮▮                                                    **FLR VENTURES LLC**

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|---|
| 09/09 | Book transfer debit TO ...0226 | | | $771.00 | $5,605.05 |
| 09/09 | Book transfer debit TO ...0115 | | | $1,457.00 | $4,148.05 |
| 09/09 | Book transfer debit TO ...0229 | | | $2,305.00 | $1,843.05 |
| 09/13 | Customer Deposit | | $975.00 | | $2,818.05 |
| 09/14 | Customer Deposit | | $18,000.00 | | $20,818.05 |
| 09/20 | Check | 223 | | $43.80 | $20,774.25 |
| 09/22 | Check | 256 | | $335.87 | $20,438.38 |
| 09/22 | Check | 257 | | $293.22 | $20,145.16 |
| 09/23 | Check | 250 | | $2,665.63 | $17,479.53 |
| 09/23 | Check | 237 | | $750.00 | $16,729.53 |
| 09/23 | Check | 253 | | $335.87 | $16,393.66 |
| 09/23 | Check | 252 | | $335.87 | $16,057.79 |
| 09/23 | Check | 254 | | $314.54 | $15,743.25 |
| 09/23 | Check | 251 | | $297.48 | $15,445.77 |
| 09/23 | Check | 269 | | $187.54 | $15,258.23 |
| 09/24 | Check | 258 | | $1,860.61 | $13,397.62 |
| 09/24 | Check | 246 | | $1,372.26 | $12,025.36 |
| 09/24 | Check | 255 | | $932.97 | $11,092.39 |
| 09/24 | Check | 249 | | $594.97 | $10,497.42 |

*Thank you for banking with us.*                                                    PAGE 1 OF 4

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.



ACCOUNT DETAIL    CONTINUED FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|---|---|---|---|
| 09/24 | Check | 239 | | $525.96 | $9,971.46 |
| 09/24 | Check | 242 | | $335.87 | $9,635.59 |
| 09/24 | Check | 241 | | $335.87 | $9,299.72 |
| 09/24 | Check | 240 | | $335.87 | $8,963.85 |
| 09/24 | Check | 248 | | $297.48 | $8,666.37 |
| 09/24 | Check | 247 | | $297.48 | $8,368.89 |
| 09/24 | Check | 245 | | $297.48 | $8,071.41 |
| 09/24 | Check | 244 | | $293.22 | $7,778.19 |
| 09/24 | Check | 243 | | $293.22 | $7,484.97 |
| 09/24 | Check | 238 | | $178.06 | $7,306.91 |
| 09/29 | Check | 263 | | $1,012.94 | $6,293.97 |
| 09/29 | Check | 259 | | $799.69 | $5,494.28 |
| 09/29 | Check | 262 | | $725.05 | $4,769.23 |
| 09/29 | Check | 267 | | $719.72 | $4,049.51 |
| 09/29 | Check | 266 | | $693.06 | $3,356.45 |
| 09/29 | Check | 261 | | $479.81 | $2,876.64 |
| 09/29 | Check | 268 | | $266.56 | $2,610.08 |
| 09/29 | Check | 260 | | $266.56 | $2,343.52 |
| 09/29 | Check | 265 | | $266.56 | $2,076.96 |
| 09/29 | Check | 264 | | $239.91 | $1,837.05 |
| 09/30 | ACH deposit N.J. DEPARTMENT  RENTAL AST 093021 COLLIERS INTERNATIONAL C27433 | | $843.00 | | $2,680.05 |
| 09/30 | ACH deposit N.J. DEPARTMENT  RENTAL AST 093021 COLLIERS INTERNATIONAL C27433 | | $790.00 | | $3,470.05 |
| 09/30 | ACH deposit N.J. DEPARTMENT  RENTAL AST 093021 COLLIERS INTERNATIONAL C27433 | | $771.00 | | $4,241.05 |
| 09/30 | ACH deposit N.J. DEPARTMENT  RENTAL AST 093021 COLLIERS INTERNATIONAL C27433 | | $745.00 | | $4,986.05 |
| 09/30 | ACH deposit N.J. DEPARTMENT  RENTAL AST 093021 COLLIERS INTERNATIONAL C27433 | | $626.00 | | $5,612.05 |
| 09/30 | ACH deposit N.J. DEPARTMENT  RENTAL AST 093021 COLLIERS INTERNATIONAL C27433 | | $394.00 | | $6,006.05 |
| 09/30 | ACH deposit N.J. DEPARTMENT  RENTAL AST 093021 COLLIERS INTERNATIONAL C27433 | | $386.00 | | $6,392.05 |
| 09/30 | ACH deposit N.J. DEPARTMENT  RENTAL AST 093021 COLLIERS INTERNATIONAL C27433 | | $376.00 | | $6,768.05 |
| **Total** | | | $23,906.00 | $23,514.00 | |

PSI: 1 / SHC: 0 / LOB :C


Commercial Banking Group

**MANAGE YOUR CASH**

CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

FLR VENTURES LLC

ACCOUNT DETAIL    CONTINUED FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

**Blended Checking** ▮▮▮▮▮▮▮▮▮                                          **FLR VENTURES LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 223 | 09/20 | $43.80 | 248 | 09/24 | $297.48 | 259 | 09/29 | $799.69 |
| 237* | 09/23 | $750.00 | 249 | 09/24 | $594.97 | 260 | 09/29 | $266.56 |
| 238 | 09/24 | $178.06 | 250 | 09/23 | $2,665.63 | 261 | 09/29 | $479.81 |
| 239 | 09/24 | $525.96 | 251 | 09/23 | $297.48 | 262 | 09/29 | $725.05 |
| 240 | 09/24 | $335.87 | 252 | 09/23 | $335.87 | 263 | 09/29 | $1,012.94 |
| 241 | 09/24 | $335.87 | 253 | 09/23 | $335.87 | 264 | 09/29 | $239.91 |
| 242 | 09/24 | $335.87 | 254 | 09/23 | $314.54 | 265 | 09/29 | $266.56 |
| 243 | 09/24 | $293.22 | 255 | 09/24 | $932.97 | 266 | 09/29 | $693.06 |
| 244 | 09/24 | $293.22 | 256 | 09/22 | $335.87 | 267 | 09/29 | $719.72 |
| 245 | 09/24 | $297.48 | 257 | 09/22 | $293.22 | 268 | 09/29 | $266.56 |
| 246 | 09/24 | $1,372.26 | 258 | 09/24 | $1,860.61 | 269 | 09/23 | $187.54 |
| 247 | 09/24 | $297.48 | | | | | | |

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.

MEMBER FDIC     EQUAL HOUSING LENDER

**FLR Ventures Sec Dep**

10/4/2021

**Bank Reconciliation Report**

**9/30/2021**

█████████

**Posted by: DBO**

| | | |
|---|---|---|
| **Balance Per Bank Statement as of 9/30/2021** | | **0.00** |
| **Reconciled Bank Balance** | | **0.00** |
| | | |
| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

*Samantha Davis*

**Capital One** Bank
Commercial Banking Group

# MANAGE YOUR CASH
**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

FLR VENTURES LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY     FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

**Commercial Tower** ██████████                                      **FLR VENTURES LLC**

| | | | |
|---|---|---|---|
| Previous Balance  08/31/21 | $0.00 | Number of Days in Cycle | 30 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 09/30/21 | $0.00 | Annual Percentage Yield (This Statement Period) | 0.00% |

## ACCOUNT DETAIL    FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

**Commercial Tower** ██████████                                      **FLR VENTURES LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 09/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 09/30 | | | | $0.00 |
| **Total** | | $0.00 | $0.00 | |

No Items Processed

*Thank you for banking with us.*                                      PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.




PSI: 0 / SHC: 0 / LOB :C



# 60-62 Dayton Avenue and 15 Hobart Street Passaic Norse LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC, et al.
## Civil Action No. 19-cv-17865 (MCA) (LDW)

September 2021

PREPARED BY:

Kirsten Cole

980-890-3127

kirsten.cole@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

<u>U.S. Bank Statement of the Case</u>: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

**10/5/2021 1:14 PM**

60-62 Dayton Avenue and 15 Hobart Street (1696-nj)

# Balance Sheet

Period = Sep 2021

Book = Cash ; Tree = ysi_bs

|  |  | Current Balance |
|---|---|---|
| **1000-0000** | **ASSETS** | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Cash-Operating | 44,515.17 |
| 1032-0200 | Cash-Security Deposits | 6,669.83 |
| **1099-9999** | **TOTAL CASH & EQUIVALENTS** | **51,185.00** |
| **1200-0000** | **ACCOUNTS RECEIVABLE** | |
| 1290-0000 | Due To/From | 1,791.30 |
| **1299-9999** | **TOTAL ACCOUNTS RECEIVABLE** | **1,791.30** |
| **1900-0000** | **OTHER ASSETS** | |
| 1911-0000 | Refundable Utility Deposit | 62.00 |
| **1950-9999** | **TOTAL OTHER ASSETS** | **62.00** |
| **1999-9999** | **TOTAL ASSETS** | **53,038.30** |
| **2000-0000** | **LIABILITY AND EQUITY** | |
| **2000-0001** | **LIABILITIES** | |
| **2900-0000** | **OTHER LIABILITIES** | |
| 2910-0000 | Security Deposits | 5,662.50 |
| 2910-9004 | Interest on Security Deposits | 1.04 |
| **2999-8999** | **TOTAL OTHER LIABILITIES** | **5,663.54** |
| **2999-9999** | **TOTAL LIABILITIES** | **5,663.54** |

**Page 1 of 2**

60-62 Dayton Avenue and 15 Hobart Street (1696-nj)

## Balance Sheet

Period = Sep 2021

Book = Cash ; Tree = ysi_bs

|  |  | Current Balance |
|---|---|---|
| **3000-0000** | **EQUITY** |  |
| 3100-0300 | Funding from Loan Servicer | 31,328.76 |
| 3800-0000 | Current Year Earnings | 26,544.28 |
| 3811-0000 | Prior Year Retained Earnings | -10,498.28 |
| **3900-9999** | **TOTAL EQUITY** | **47,374.76** |
| **3999-9999** | **TOTAL LIABILITY & EQUITY** | **53,038.30** |

**10/5/2021 1:15 PM**

60-62 Dayton Avenue and 15 Hobart Street (1696-nj)

# Income Statement

Period = Sep 2021

Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **4001-0000** | **REVENUE** | | | | |
| | | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | 197.50 | 1.59 | 747.15 | 0.65 |
| 4110-0000 | Rent | 12,223.17 | 98.40 | 113,725.40 | 99.34 |
| **4299-4999** | **TOTAL RENT** | **12,420.67** | **99.99** | **114,472.55** | **99.99** |
| | | | | | |
| **4800-0000** | **OTHER INCOME** | | | | |
| 4882-0000 | Interest Income - Security Deposits | 1.10 | 0.01 | 6.29 | 0.01 |
| **4899-9999** | **TOTAL OTHER INCOME** | **1.10** | **0.01** | **6.29** | **0.01** |
| | | | | | |
| **4998-9999** | **TOTAL REVENUE** | **12,421.77** | **100.00** | **114,478.84** | **100.00** |
| | | | | | |
| **5000-0000** | **OPERATING EXPENSES** | | | | |
| | | | | | |
| **5001-0000** | **RECOVERABLE EXPENSES** | | | | |
| | | | | | |
| **5150-0000** | **INSURANCE** | | | | |
| 5157-0000 | Insurance | 0.00 | 0.00 | 22,466.00 | 19.62 |
| **5199-9999** | **TOTAL INSURANCE** | **0.00** | **0.00** | **22,466.00** | **19.62** |
| | | | | | |
| **5200-0000** | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 99.44 | 0.80 | 874.18 | 0.76 |
| 5215-0000 | Water | 0.00 | 0.00 | 1,353.87 | 1.18 |
| 5220-0000 | Sewer | 0.00 | 0.00 | 1,149.24 | 1.00 |
| **5249-9999** | **TOTAL UTILITIES** | **99.44** | **0.80** | **3,377.29** | **2.95** |
| | | | | | |
| **5250-0000** | **ENGINEERING** | | | | |
| 5255-0000 | Engineering Compensation | 0.00 | 0.00 | 2,563.44 | 2.24 |
| **5299-9999** | **TOTAL ENGINEERING** | **0.00** | **0.00** | **2,563.44** | **2.24** |

**10/5/2021 1:15 PM**

60-62 Dayton Avenue and 15 Hobart Street (1696-nj)

## Income Statement

Period = Sep 2021

Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **5300-0000** | **ELECTRICAL** | | | | |
| 5320-0000 | Electrical R & M | 0.00 | 0.00 | 3,270.18 | 2.86 |
| **5349-9999** | **TOTAL ELECTRICAL** | **0.00** | **0.00** | **3,270.18** | **2.86** |
| | | | | | |
| **5400-0000** | **PLUMBING** | | | | |
| 5405-0000 | Plumbing | 0.00 | 0.00 | 511.80 | 0.45 |
| 5420-0000 | Plumbing R & M | 479.81 | 3.86 | 8,508.69 | 7.43 |
| **5449-9999** | **TOTAL PLUMBING** | **479.81** | **3.86** | **9,020.49** | **7.88** |
| | | | | | |
| **5600-0000** | **ROADS/GROUNDS** | | | | |
| 5635-0000 | Snow Removal | 0.00 | 0.00 | 341.20 | 0.30 |
| **5649-9999** | **TOTAL ROADS/GROUNDS** | **0.00** | **0.00** | **341.20** | **0.30** |
| | | | | | |
| **5650-0000** | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5652-3000 | General Repairs | 0.00 | 0.00 | 3,092.13 | 2.70 |
| 5655-0000 | General Building Expense | 140.21 | 1.13 | 2,955.59 | 2.58 |
| 5658-0000 | General Property Inspection | 0.00 | 0.00 | 1,341.00 | 1.17 |
| 5677-0000 | Signage | 0.00 | 0.00 | 66.77 | 0.06 |
| 5680-0000 | Pest Control | 0.00 | 0.00 | 1,932.59 | 1.69 |
| 5685-0000 | Roof Repair | 0.00 | 0.00 | 8,583.31 | 7.50 |
| **5699-9999** | **TOTAL GEN BLDG REPAIR/MAINT.** | **140.21** | **1.13** | **17,971.39** | **15.70** |
| | | | | | |
| **5800-0000** | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 2,875.00 | 23.14 | 25,875.00 | 22.60 |
| 5810-0000 | Management Compensation | 0.00 | 0.00 | 1,735.70 | 1.52 |
| 5845-0000 | Telephone | 0.00 | 0.00 | 59.97 | 0.05 |
| 5850-0000 | Postage/Delivery | 41.85 | 0.34 | 41.85 | 0.04 |
| 5890-0001 | Office - Other | 0.00 | 0.00 | 230.65 | 0.20 |
| 5895-0000 | Miscellaneous Operating Expense | 65.60 | 0.53 | 590.40 | 0.52 |
| **5899-9999** | **TOTAL MANAGEMENT/ADMIN** | **2,982.45** | **24.01** | **28,533.57** | **24.92** |

10/5/2021 1:15 PM

60-62 Dayton Avenue and 15 Hobart Street (1696-nj)

## Income Statement

Period = Sep 2021

Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| 5950-9999 | **TOTAL RECOVERABLE EXPENSES** | **3,701.91** | **29.80** | **87,543.56** | **76.47** |
| 6998-9999 | **TOTAL OPERATING EXPENSES** | **3,701.91** | **29.80** | **87,543.56** | **76.47** |
| 6999-9999 | **NET OPERATING INCOME** | **8,719.86** | **70.20** | **26,935.28** | **23.53** |
| 7000-0000 | **NON-OPERATING EXPENSES** | | | | |
| 7900-0000 | **PROFESSIONAL OTHER** | | | | |
| 7914-0000 | Legal Fees | 0.00 | 0.00 | 391.00 | 0.34 |
| 7949-9999 | **TOTAL PROFESSIONAL OTHER** | **0.00** | **0.00** | **391.00** | **0.34** |
| 9399-9999 | **TOTAL NON-OPERATING EXPENSES** | **0.00** | **0.00** | **391.00** | **0.34** |
| 9496-9999 | **NET INCOME** | **8,719.86** | **70.20** | **26,544.28** | **23.19** |

10/5/2021 1:17 PM

60-62 Dayton Avenue and 15 Hobart Street (1696-nj)

**Receipt Register**

For Period = Sep 2021

| Control | Batch | Period | Date | Person | Property | Cash Acct | Account | Job Code | Interco | PAL/PFF | PCCI | Amount | Reference | Check # | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R-1335067 | 509865 | 09/2021 | 9/1/2021 | Madelin Arroyo(arro1696) | 1696-nj | 1020-0000 | 4110-0000 Rent | | | | | 399.39 | | 729677584 | |
| R-1339777 | 511728 | 09/2021 | 9/8/2021 | Juan Alberto Monegro(juan1696) | 1696-nj | 1020-0000 | 4110-0000 Rent | | | | | 698.00 | | 0001097767 | |
| R-1339779 | 511728 | 09/2021 | 9/8/2021 | Nolberto Gavelan(norb1696) | 1696-nj | 1020-0000 | 4110-0000 Rent | | | | | 260.00 | | 598 | |
| R-1339780 | 511728 | 09/2021 | 9/8/2021 | Otilia Espino(1696-nj) | 1696-nj | 1020-0000 | 4110-0000 Rent | | | | | 50.00 | | 0000005059 | |
| | | | | | 1696-nj | 1020-0000 | 4110-0000 Rent | | | | | 783.33 | | 0000005059 | |
| R-1340537 | 512020 | 09/2021 | 9/9/2021 | Hubert Ayala(ayal1696) | 1696-nj | 1020-0000 | 4110-0000 Rent | | | | | 518.97 | | 527 | |
| R-1340538 | 512020 | 09/2021 | 9/9/2021 | Juan Carillo(juac1696) | 1696-nj | 1020-0000 | 4110-0000 Rent | | | | | 481.07 | | 136 | |
| R-1341650 | 512489 | 09/2021 | 9/13/2021 | Noemi Ortiz and Caesar Davila(orti1696) | 1696-nj | 1020-0000 | 4110-0000 Rent | | | | | 710.50 | | 462 | |
| R-1341652 | 512489 | 09/2021 | 9/13/2021 | Alexa D. Ayana Villalta(vill1696) | 1696-nj | 1020-0000 | 4110-0000 Rent | | | | | 775.00 | | 1085675 | |
| R-1341653 | 512489 | 09/2021 | 9/13/2021 | Jesus Marquez(marq1696) | 1696-nj | 1020-0000 | 4110-0000 Rent | | | | | 687.30 | | 27655080491 | |
| R-1341654 | 512489 | 09/2021 | 9/13/2021 | Barbara Restaurant 2 LLC(barb1696) | 1696-nj | 1020-0000 | 4110-0000 Rent | | | | | 1,813.28 | | 101 | |
| R-1341656 | 512489 | 09/2021 | 9/13/2021 | Maryarita Mercado(merc1696) | 1696-nj | 1020-0000 | 4110-0000 Rent | | | | | 661.00 | | 8714656485 | |
| R-1341657 | 512489 | 09/2021 | 9/13/2021 | Arturo Ventura(vent1696) | 1696-nj | 1020-0000 | 4110-0000 Rent | | | | | 673.76 | | 1085626 | |
| R-1341658 | 512489 | 09/2021 | 9/13/2021 | Juan Martinez and Minerva Quiroz Reyes(reye1696) | 1696-nj | 1020-0000 | 4110-0000 Rent | | | | | 750.00 | | 27655070545 | |
| R-1342006 | 512652 | 09/2021 | 9/14/2021 | Laura Belton(belt1696) | 1696-nj | 1020-0000 | 4110-0000 Rent | | | | | 500.00 | | R108398100833 | |
| R-1342007 | 512652 | 09/2021 | 9/14/2021 | Laura Belton(belt1696) | 1696-nj | 1020-0000 | 4110-0000 Rent | | | | | 192.77 | | R108398100844 | |
| R-1342594 | 512841 | 09/2021 | 9/14/2021 | Sandra Martinez(mart1696) | 1696-nj | 1020-0000 | 4110-0000 Rent | | | | | 750.00 | | 1098053 | |
| R-1343842 | 513355 | 09/2021 | 9/17/2021 | Javier Giovanni Figueroa Vazquez, and Alejandra Gabriela Recinos Alvarado(alva1696) | 1696-nj | 1020-0000 | 4110-0000 Rent | | | | | 750.00 | | 152896815 | |
| R-1345075 | 513967 | 09/2021 | 9/22/2021 | Rosa Gonzalez(rosa1696) | 1696-nj | 1020-0000 | 4110-0000 Rent | | | | | 706.30 | | 112 | |
| R-1345076 | 513967 | 09/2021 | 9/22/2021 | Julio A. Luciano(luci1696) | 1696-nj | 1020-0000 | 4110-0000 Rent | | | | | 775.00 | | 424 | |
| R-1346799 | 514644 | 09/2021 | 9/27/2021 | Nolberto Gavelan(norb1696) | 1696-nj | 1020-0000 | 4006-0000 Prepaid Income | | | | | 260.00 | | 602 | |
| R-1346838 | | 09/2021 | 9/24/2021 | Julio A. Luciano(luci1696) | 1696-nj | 1020-0000 | 4110-0000 Rent | | | | | -775.00 | | | |
| R-1347774 | 514993 | 09/2021 | 9/29/2021 | Julio A. Luciano(luci1696) | 1696-nj | 1020-0000 | 4110-0000 Rent | | | | | 62.50 | | APPLY092921 | |
| | | | | | 1696-nj | 1020-0000 | 4006-0000 Prepaid Income | | | | | -62.50 | | APPLY092921 | |
| | | | | | | | | | | | **Total** | 12,420.67 | | | |

10/5/2021 1:16 PM

60-62 Dayton Avenue and 15 Hobart Street (1696-nj)

## Check Register
For Period = Sep 2021

| Control | Batch | Period | Date | Person | Property | Account | Job Code | Interco | PAL/PFF | PCCI | Amount | Reference | Notes |
|---------|-------|--------|------|--------|----------|---------|----------|---------|---------|------|--------|-----------|-------|
| K-1482251 | 303347 | 09/2021 | 9/15/2021 | COLLIERS INT'L HLDG (coll1625) (coll1625) | 1696-nj | 5805-0000 Management Fees | | | | | 2,875.00 | 366 | 09.21 mgmt fee |
| K-1482252 | 303347 | 09/2021 | 9/15/2021 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 1696-nj | 5895-0000 Miscellaneous Operating Expense | | | | | 65.60 | 367 | |
| K-1482253 | 303347 | 09/2021 | 9/15/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1696-nj | 5420-0000 Plumbing R & M | | | | | 479.81 | 368 | 8/31/21 -PLUMBING R&M- 60 Dayton |
| K-1484924 | 304007 | 09/2021 | 9/21/2021 | EMCOR Services Fluidics (emco9815) | 1696-nj | 5655-0000 General Building Expense | | | | | 140.21 | 369 | AUG 2021 -GEN BLDG EXP- 15 Hobart |
| K-1484925 | 304007 | 09/2021 | 9/21/2021 | PSE&G Co. (pseg1444) | 1696-nj | 5205-0000 Electricity | | | | | 99.44 | 370 | 7/31/21-8/31/21 -ELECTRICITY- 60 Dayton |
| K-1487530 | 304713 | 09/2021 | 9/28/2021 | FEDEX (fede3714) | 1696-nj | 5850-0000 Postage/Delivery | | | | | 13.97 | 371 | FED EX |
| K-1487531 | 304713 | 09/2021 | 9/28/2021 | FEDEX (fede3714) | 1696-nj | 5850-0000 Postage/Delivery | | | | | 27.88 | 372 | FED EX |
| K-1488015 | 304857 | 09/2021 | 9/29/2021 | Verizon Wireless (veri408) | 1696-nj | 5845-0000 Telephone | | | | | 41.05 | 1 | 7/24/21-8/23/21 -TELEPHONE |
| | | | | | 1696-nj | 5845-0000 Telephone | | | | | -41.05 | 1 | 7/24/21-8/23/21 -TELEPHONE |
| | | | | | | | | | | Total | 3,701.91 | | |

10/5/2021 1:13 PM

## Aging Detail

DB Caption: USA LIVE 7s   Property: 1696-nj   Status: Current, Past, Future   Age As Of: 09/30/2021   Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **60-62 Dayton Avenue and 15 Hobart Street (1696-nj)** | | | | | | | | | | | | | | |
| **Alexa D. Ayana Villalta (vill1696)** | | | | | | | | | | | | | | |
| 1696-nj | | Alexa D. Ayana Villalta | Current | C-2363534 | rent | 10/1/2020 | 10/2020 | 775.00 | 0.00 | 0.00 | 0.00 | 775.00 | 0.00 | 775.00 |
| 1696-nj | | Alexa D. Ayana Villalta | Current | C-2464239 | rent | 2/1/2021 | 02/2021 | 775.00 | 0.00 | 0.00 | 0.00 | 775.00 | 0.00 | 775.00 |
| 1696-nj | | Alexa D. Ayana Villalta | Current | C-2617837 | rent | 7/1/2021 | 07/2021 | 775.00 | 0.00 | 0.00 | 0.00 | 775.00 | 0.00 | 775.00 |
| | | **Alexa D. Ayana Villalta** | | | | | | **2,325.00** | **0.00** | **0.00** | **0.00** | **2,325.00** | **0.00** | **2,325.00** |
| **Angel Gonzalez Perez (per1696)** | | | | | | | | | | | | | | |
| 1696-nj | | Angel Gonzalez Perez | Current | C-2363543 | rent | 10/1/2020 | 10/2020 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| 1696-nj | | Angel Gonzalez Perez | Current | C-2491337 | rent | 3/1/2021 | 03/2021 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| 1696-nj | | Angel Gonzalez Perez | Current | C-2551592 | rent | 5/1/2021 | 05/2021 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| 1696-nj | | Angel Gonzalez Perez | Current | C-2576843 | rent | 6/1/2021 | 06/2021 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| 1696-nj | | Angel Gonzalez Perez | Current | C-2617845 | rent | 7/1/2021 | 07/2021 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 | 0.00 | 750.00 |
| 1696-nj | | Angel Gonzalez Perez | Current | C-2652063 | rent | 8/1/2021 | 08/2021 | 750.00 | 0.00 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| 1696-nj | | Angel Gonzalez Perez | Current | C-2670817 | rent | 9/1/2021 | 09/2021 | 750.00 | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| | | **Angel Gonzalez Perez** | | | | | | **5,250.00** | **750.00** | **750.00** | **0.00** | **3,750.00** | **0.00** | **5,250.00** |
| **Damian Gomez (gome1696)** | | | | | | | | | | | | | | |
| 1696-nj | | Damian Gomez | Current | C-2670823 | rent | 9/1/2021 | 09/2021 | 750.00 | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 |
| | | **Damian Gomez** | | | | | | **750.00** | **750.00** | **0.00** | **0.00** | **0.00** | **0.00** | **750.00** |
| **Esteban Rosas Bravo (brav1696)** | | | | | | | | | | | | | | |
| 1696-nj | | Esteban Rosas Bravo | Past | C-2491341 | rent | 3/1/2021 | 03/2021 | 387.50 | 0.00 | 0.00 | 0.00 | 387.50 | 0.00 | 387.50 |
| 1696-nj | | Esteban Rosas Bravo | Past | C-2588100 | rent | 4/1/2021 | 05/2021 | 645.83 | 0.00 | 0.00 | 0.00 | 645.83 | 0.00 | 645.83 |
| | | **Esteban Rosas Bravo** | | | | | | **1,033.33** | **0.00** | **0.00** | **0.00** | **1,033.33** | **0.00** | **1,033.33** |
| **Euelionel Lizard (euel1696)** | | | | | | | | | | | | | | |
| 1696-nj | | Euelionel Lizard | Current | C-2242150 | rent | 11/1/2019 | 04/2020 | 715.00 | 0.00 | 0.00 | 0.00 | 715.00 | 0.00 | 715.00 |
| | | **Euelionel Lizard** | | | | | | **715.00** | **0.00** | **0.00** | **0.00** | **715.00** | **0.00** | **715.00** |
| **Hubert Ayala (ayal1696)** | | | | | | | | | | | | | | |
| 1696-nj | | Hubert Ayala | Current | C-2617844 | rent | 7/1/2021 | 07/2021 | 518.97 | 0.00 | 0.00 | 0.00 | 518.97 | 0.00 | 518.97 |
| | | **Hubert Ayala** | | | | | | **518.97** | **0.00** | **0.00** | **0.00** | **518.97** | **0.00** | **518.97** |
| **Jesus Marquez (marq1696)** | | | | | | | | | | | | | | |
| 1696-nj | | Jesus Marquez | Current | C-2523768 | rent | 4/1/2021 | 04/2021 | 687.30 | 0.00 | 0.00 | 0.00 | 687.30 | 0.00 | 687.30 |
| | | **Jesus Marquez** | | | | | | **687.30** | **0.00** | **0.00** | **0.00** | **687.30** | **0.00** | **687.30** |
| **Juan Martinez and Minerva Quiroz Reyes (reye1696)** | | | | | | | | | | | | | | |
| 1696-nj | | Juan Martinez and Minerva Quiroz Reyes | Current | R-1326068 | Prepay | 8/10/2021 | 08/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -750.00 | -750.00 |
| | | **Juan Martinez and Minerva Quiroz Reyes** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-750.00** | **-750.00** |
| **Julio A. Luciano (luci1696)** | | | | | | | | | | | | | | |
| 1696-nj | | Julio A. Luciano | Current | C-2670825 | rent | 9/1/2021 | 09/2021 | 712.50 | 712.50 | 0.00 | 0.00 | 0.00 | 0.00 | 712.50 |
| | | **Julio A. Luciano** | | | | | | **712.50** | **712.50** | **0.00** | **0.00** | **0.00** | **0.00** | **712.50** |
| **Madelin Arroyo (arro1696)** | | | | | | | | | | | | | | |
| 1696-nj | | Madelin Arroyo | Current | C-2242106 | rent | 10/1/2019 | 04/2020 | 399.39 | 0.00 | 0.00 | 0.00 | 399.39 | 0.00 | 399.39 |
| 1696-nj | | Madelin Arroyo | Current | C-2551593 | rent | 5/1/2021 | 05/2021 | 399.39 | 0.00 | 0.00 | 0.00 | 399.39 | 0.00 | 399.39 |
| | | **Madelin Arroyo** | | | | | | **798.78** | **0.00** | **0.00** | **0.00** | **798.78** | **0.00** | **798.78** |
| **Nolberto Gavelan (norb1696)** | | | | | | | | | | | | | | |
| 1696-nj | | Nolberto Gavelan | Current | R-1346799 | Prepay | 9/27/2021 | 09/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -260.00 | -260.00 |
| | | **Nolberto Gavelan** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-260.00** | **-260.00** |
| **Otilia Espino (1696-nj)** | | | | | | | | | | | | | | |
| 1696-nj | | Otilia Espino | Current | C-2242182 | rent | 5/1/2020 | 05/2020 | 83.32 | 0.00 | 0.00 | 0.00 | 83.32 | 0.00 | 83.32 |
| 1696-nj | | Otilia Espino | Current | C-2363545 | rent | 10/1/2020 | 10/2020 | 783.33 | 0.00 | 0.00 | 0.00 | 783.33 | 0.00 | 783.33 |
| 1696-nj | | Otilia Espino | Current | C-2393799 | rent | 11/1/2020 | 11/2020 | 583.33 | 0.00 | 0.00 | 0.00 | 583.33 | 0.00 | 583.33 |
| 1696-nj | | Otilia Espino | Current | C-2617847 | rent | 7/1/2021 | 07/2021 | 783.33 | 0.00 | 0.00 | 0.00 | 783.33 | 0.00 | 783.33 |
| 1696-nj | | Otilia Espino | Current | C-2652065 | rent | 8/1/2021 | 08/2021 | 733.33 | 0.00 | 733.33 | 0.00 | 0.00 | 0.00 | 733.33 |
| | | **Otilia Espino** | | | | | | **2,966.64** | **0.00** | **733.33** | **0.00** | **2,233.31** | **0.00** | **2,966.64** |
| **Rosa Gonzalez (rosa1696)** | | | | | | | | | | | | | | |
| 1696-nj | | Rosa Gonzalez | Current | R-1053721 | Prepay | 10/18/2019 | 10/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,500.00 | -1,500.00 |
| 1696-nj | | Rosa Gonzalez | Current | R-1064762 | Prepay | 11/4/2019 | 11/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -43.70 | -43.70 |
| 1696-nj | | Rosa Gonzalez | Current | R-1328264 | Prepay | 8/13/2021 | 08/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -706.30 | -706.30 |
| | | **Rosa Gonzalez** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-2,250.00** | **-2,250.00** |
| **Sandra Martinez (mart1696)** | | | | | | | | | | | | | | |
| 1696-nj | | Sandra Martinez | Current | C-2588778 | rent | 6/1/2021 | 06/2021 | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |

10/5/2021 1:13 PM

**Aging Detail**

DB Caption: USA LIVE 7s   Property: 1696-nj   Status: Current, Past, Future   Age As Of: 09/30/2021   Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Sandra Martinez** | | | | | | 25.00 | 0.00 | 0.00 | 0.00 | 25.00 | 0.00 | 25.00 |
| **Yamilex Cruz (cruz1696)** | | | | | | | | | | | | | | |
| 1696-nj | | Yamilex Cruz | Past | C-2242092 | rent | 10/1/2019 | 04/2020 | 425.00 | 0.00 | 0.00 | 0.00 | 425.00 | 0.00 | 425.00 |
| 1696-nj | | Yamilex Cruz | Past | C-2363542 | rent | 10/1/2020 | 10/2020 | 725.00 | 0.00 | 0.00 | 0.00 | 725.00 | 0.00 | 725.00 |
| 1696-nj | | Yamilex Cruz | Past | C-2393796 | rent | 11/1/2020 | 11/2020 | 725.00 | 0.00 | 0.00 | 0.00 | 725.00 | 0.00 | 725.00 |
| 1696-nj | | Yamilex Cruz | Past | C-2416325 | rent | 12/1/2020 | 12/2020 | 725.00 | 0.00 | 0.00 | 0.00 | 725.00 | 0.00 | 725.00 |
| 1696-nj | | Yamilex Cruz | Past | C-2441835 | rent | 1/1/2021 | 01/2021 | 725.00 | 0.00 | 0.00 | 0.00 | 725.00 | 0.00 | 725.00 |
| | | **Yamilex Cruz** | | | | | | 3,325.00 | 0.00 | 0.00 | 0.00 | 3,325.00 | 0.00 | 3,325.00 |
| **1696-nj** | | | | | | | | 19,107.52 | 2,212.50 | 1,483.33 | 0.00 | 15,411.69 | -3,260.00 | 15,847.52 |
| **Grand Total** | | | | | | | | 19,107.52 | 2,212.50 | 1,483.33 | 0.00 | 15,411.69 | -3,260.00 | 15,847.52 |

UserId : kirsten.cole@colliers.com  Date : 10/5/2021  Time : 1:13 PM

10/5/2021 1:18 PM

**Payables Aging Report**

1696-nj

Period: 09/2021

As of : 09/30/2021

| Payee Code | Payee Name | Doc Seq # | Control | Batch Id | Property | Invoice Date | Due Date | Post Month | Account | Invoice # | Base Currency | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| col666a | COLLIERS INT'L HOLDINGS (col666a) | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-2057385 | 665484 | 1696-nj | 9/12/2021 | 9/12/2021 | 09-2021 | 5810-0000 Management Compensation | 1696pr091221 | | 258.80 | 258.80 | 0.00 | 0.00 | 0.00 | 0.00 | Reimb Payroll 08/16-09/12/2021 |
| **Total col666a** | | | | | | | | | | | | **258.80** | **258.80** | **0.00** | **0.00** | **0.00** | **0.00** | |
| | | | | | | | | | | | | | | | | | | |
| pass1139 | Passaic Valley Water Commission | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1978353 | 658230 | 1696-nj | 3/30/2021 | 3/30/2021 | 04-2021 | 5215-0000 Water | 058214-2103 | | -1,481.06 | 0.00 | 0.00 | 0.00 | -1,481.06 | 0.00 | BILL CREDIT DO NOT PAY |
| **Total pass1139** | | | | | | | | | | | | **-1,481.06** | **0.00** | **0.00** | **0.00** | **-1,481.06** | **0.00** | |
| | | | | | | | | | | | | | | | | | | |
| pseg1444 | PSE&G Co. | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-2020279 | 662933 | 1696-nj | 7/2/2021 | 7/2/2021 | 07-2021 | 5210-0000 Gas | 600307319934a | | -103.43 | 0.00 | 0.00 | 0.00 | -103.43 | 0.00 | BILL CREDIT |
| | | | P-1968233 | 657396 | 1696-nj | 3/4/2021 | 3/4/2021 | 03-2021 | 5210-0000 Gas | 601406951684 | | -17.05 | 0.00 | 0.00 | 0.00 | -17.05 | 0.00 | BILL CREDIT DO NOT PAY |
| **Total pseg1444** | | | | | | | | | | | | **-120.48** | **0.00** | **0.00** | **0.00** | **-120.48** | **0.00** | |
| | | | | | | | | | | | | | | | | | | |
| **Grand Total** | | | | | | | | | | | | **-1,342.74** | **258.80** | **0.00** | **0.00** | **-1,601.54** | **0.00** | |
| **Grand Total usd** | | | | | | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | |

# Rent Roll
## 60-62 Dayton Avenue and 15 Hobart Street (1696-nj )
## September 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Amount | Amount PSF | Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | |
| 15APT3 | Jesus Marquez | 280 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 687.30 | 2.45 | 10/1/19 | $687.30 | |
| 15APT4 | Julio A. Luciano | 280 | 05/01/21 to 04/30/22 *Original Lease 05/01/21 to 04/30/22* | $1,162.50 | rent | 775.00 | 2.77 | 5/1/21 | $775.00 | |
| 60APT1 | Angel Gonzalez Perez | 160 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 750.00 | 4.69 | 10/1/19 | $750.00 | |
| 60APT10 | Noemi Ortiz and Caesar Davila | 160 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 710.50 | 4.44 | 10/1/19 | $710.50 | |
| 60APT11 | Sandra Martinez | 160 | 05/01/21 to 04/30/22 *Original Lease 05/01/21 to 04/30/22* | $1,125.00 | rent | 750.00 | 4.69 | 5/1/21 | $750.00 | |
| 60APT12 | Juan Martinez and Minerva Quiroz Reyes | 160 | 01/01/21 to 12/31/21 *Original Lease 01/01/21 to 12/31/21* | $1,125.00 | rent | 750.00 | 4.69 | 1/1/21 | $750.00 | |
| 60APT14 | Damian Gomez | | 05/01/21 to 04/30/22 *Original Lease 05/01/21 to 04/30/22* | $1,125.00 | rent | 750.00 #Error | | 5/1/21 | $750.00 | |
| 60APT15 | Rosa Gonzalez | 160 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 706.30 | 4.41 | 10/1/19 | $706.30 | |
| 60APT16 | Madelin Arroyo | 160 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 399.39 | 2.50 | 10/1/19 | $399.39 | |
| 60APT17 | Otilia Espino | 500 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 783.33 | 1.57 | 10/1/19 | $783.33 | |
| 60APT18 | Alexa D. Ayana Villalta | 160 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 775.00 | 4.84 | 10/1/19 | $775.00 | |

# Rent Roll

60-62 Dayton Avenue and 15 Hobart Street (1696-nj )
September 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| 60APT2 | Nolberto Gavelan | 160 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 260.00 | 1.63 | 10/1/19 | $260.00 | |
| 60APT4 | Laura Belton | 160 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 692.77 | 4.33 | 10/1/19 | $692.77 | |
| 60APT5 | Javier Giovanni Figueroa Vazquez, and Alejandra Gabriela Recinos Alvarado | 160 | 01/01/21 to 12/31/21<br>*Original Lease 01/01/21 to 12/31/21* | $1,125.00 | rent | 750.00 | 4.69 | 1/1/21 | $750.00 | |
| 60APT7 | Hubert Ayala | 160 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 518.97 | 3.24 | 10/1/19 | $518.97 | |
| 60APT8 | Juan Carillo | 160 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 481.07 | 3.01 | 10/1/19 | $481.07 | |
| 62APT13 | Juan Alberto Monegro | 160 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 698.00 | 4.36 | 10/1/19 | $698.00 | |
| 62APT19 | Arturo Ventura | 160 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 673.76 | 4.21 | 10/1/19 | $673.76 | |
| 62APT3 | Maryarita Mercado | 160 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 661.00 | 4.13 | 10/1/19 | $661.00 | |
| COMM | Barbara Restaurant 2 LLC | 1,454 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 1,813.28 | 1.25 | 10/1/19 | $1,813.28 | |
| 15APT1 | VACANT | 610 | | $0.00 | | | | | $0.00 | |

# Rent Roll

60-62 Dayton Avenue and 15 Hobart Street (1696-nj )
September 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|-----------|-------------|-------------|------|-----------------|------------|--------|------------|------|------|----------|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| 15APT2 | VACANT | 0 | | $0.00 | | | | | $0.00 | |
| 60APT9 | VACANT | 160 | | $0.00 | | | | | $0.00 | |
| 62APT6 | VACANT | 160 | | $0.00 | | | | | $0.00 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Totals for 60-62 Dayton Avenue and 15** | | 5,844 | | $5,662.50 | | | |
| **Vacant:** | | 930 | 15.91 % | | **Current Monthly Charges** | | |
| **Occupied:** | | 4,914 | 84.09 % | | rent | 14,385.67 | |

**60-62 Dayton Ave & 15 Hobart**

10/5/2021

**Bank Reconciliation Report**

**9/30/2021**

██████ **- Capital One**

**Posted by: DBO**

**Balance Per Bank Statement as of 9/30/2021**                                      **44,557.02**

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 9/28/2021 | 371 | fede3714 - FEDEX | 13.97 |
| 9/28/2021 | 372 | fede3714 - FEDEX | 27.88 |
| **Less:** | **Outstanding Checks** | | **41.85** |
| | **Reconciled Bank Balance** | | **44,515.17** |

**Balance per GL as of 9/30/2021**                                      **44,515.17**

**Reconciled Balance Per G/L**                                      **44,515.17**

**Difference**        (Reconciled Bank Balance And Reconciled Balance Per G/L)        **0.00**

*Kirsten Cole*

**60-62 Dayton Ave & 15 Hobart**

10/5/2021

**Bank Reconciliation Report**

**9/30/2021**

████ **- Capital One**

**Posted by: DBO**

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 8/31/2021 | 362 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 245.80 | 9/30/2021 |
| 8/31/2021 | 363 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 266.56 | 9/30/2021 |
| 8/31/2021 | 364 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 1,759.31 | 9/30/2021 |
| 8/31/2021 | 365 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 586.44 | 9/30/2021 |
| 9/15/2021 | 366 | coll1625 - COLLIERS INT'L HLDG (coll1625) | 2,875.00 | 9/30/2021 |
| 9/15/2021 | 367 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 9/30/2021 |
| 9/15/2021 | 368 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 479.81 | 9/30/2021 |
| 9/21/2021 | 369 | emco9815 - EMCOR Services Fluidics | 140.21 | 9/30/2021 |
| 9/21/2021 | 370 | pseg1444 - PSE&G Co. | 99.44 | 9/30/2021 |
| **Total Cleared Checks** | | | **6,518.17** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 9/1/2021 | 152 | | 399.39 | 9/30/2021 |
| 9/8/2021 | 153 | | 1,791.33 | 9/30/2021 |
| 9/9/2021 | 154 | | 1,000.04 | 9/30/2021 |
| 9/13/2021 | 156 | | 6,070.84 | 9/30/2021 |
| 9/14/2021 | 155 | | 692.77 | 9/30/2021 |
| 9/14/2021 | 157 | | 750.00 | 9/30/2021 |
| 9/17/2021 | 158 | | 750.00 | 9/30/2021 |
| 9/22/2021 | 159 | | 1,481.30 | 9/30/2021 |
| 9/27/2021 | 160 | | 260.00 | 9/30/2021 |
| **Total Cleared Deposits** | | | **13,195.67** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 9/24/2021 | RC 1345076 | Returned item luci1696 | -775.00 | 9/30/2021 |
| **Total Cleared Other Items** | | | **-775.00** | |

# Capital One Bank
### Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

PASSAIC NORSE LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY   FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

**Blended Checking** ███████████                                    **PASSAIC NORSE LLC**

| Previous Balance  08/31/21 | $38,654.52 | Number of Days in Cycle | 30 |
|---|---|---|---|
| 9 Deposits/Credits | $16,702.67 | Minimum Balance This Cycle | $38,654.52 |
| 11 Checks/Debits | ($10,800.17) | Average Collected Balance | $42,672.17 |
| Service Charges | $0.00 | | |
| Ending Balance 09/30/21 | $44,557.02 | | |

## ACCOUNT DETAIL   FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

**Blended Checking** ██████████                                    **PASSAIC NORSE LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 09/01 | Customer Deposit | $399.39 | | $39,053.91 |
| 09/07 | Check       362 | | $245.80 | $38,808.11 |
| 09/08 | Customer Deposit | $1,791.33 | | $40,599.44 |
| 09/09 | Customer Deposit | $1,000.04 | | $41,599.48 |
| 09/10 | Check       365 | | $586.44 | $41,013.04 |
| 09/10 | Check       363 | | $266.56 | $40,746.48 |
| 09/10 | Check       364 | | $1,759.31 | $38,987.17 |
| 09/13 | Customer Deposit | $9,577.84 | | $48,565.01 |
| 09/14 | Customer Deposit | $750.00 | | $49,315.01 |
| 09/14 | Customer Deposit | $692.77 | | $50,007.78 |
| 09/14 | Book transfer debit TO ...0220 | | $3,507.00 | $46,500.78 |
| 09/17 | Customer Deposit | $750.00 | | $47,250.78 |
| 09/20 | Check       366 | | $2,875.00 | $44,375.78 |
| 09/20 | Check       367 | | $65.60 | $44,310.18 |
| 09/22 | Customer Deposit | $1,481.30 | | $45,791.48 |
| 09/24 | Chargeback NSF 1st       092221 | | $775.00 | $45,016.48 |
| 09/27 | Customer Deposit | $260.00 | | $45,276.48 |
| 09/27 | Check       369 | | $140.21 | $45,136.27 |
| 09/27 | Check       370 | | $99.44 | $45,036.83 |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.



ACCOUNT DETAIL   CONTINUED FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|--------------------|
| 09/29 | Check      368 | | $479.81 | $44,557.02 |
| *Total* | | $16,702.67 | $10,800.17 | |

**Blended Checkin** ██████████████                                    **PASSAIC NORSE LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 362 | 09/07 | $245.80 | 365 | 09/10 | $586.44 | 368 | 09/29 | $479.81 |
| 363 | 09/10 | $266.56 | 366 | 09/20 | $2,875.00 | 369 | 09/27 | $140.21 |
| 364 | 09/10 | $1,759.31 | 367 | 09/20 | $65.60 | 370 | 09/27 | $99.44 |

PSI: 1 / SHC: 0 / LOB :C

**Passaic Norse Sec Dep**

10/5/2021

**Bank Reconciliation Report**

**9/30/2021**



**Posted by: DBO**

| | | |
|---|---|---|
| **Balance Per Bank Statement as of 9/30/2021** | | 6,669.83 |
| **Reconciled Bank Balance** | | 6,669.83 |
| | | |
| **Balance per GL as of 9/30/2021** | | 6,669.83 |
| **Reconciled Balance Per G/L** | | 6,669.83 |
| | | |
| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | 0.00 |

*Kirsten Cole*

**Cleared Items:**

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 9/30/2021 | JE 565273 | 09/21 SD Interest | 1.10 | 9/30/2021 |
| **Total Cleared Other Items** | | | **1.10** | |

**Capital**One®**Bank**
Commercial Banking Group

PASSAIC NORSE LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY     FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

**Commercial Tower**                                                    **PASSAIC NORSE LLC**

| | | | |
|---|---|---|---|
| Previous Balance  08/31/21 | $6,668.73 | Number of Days in Cycle | 30 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $6,668.73 |
| Interest Paid | $1.10 | Average Collected Balance | $6,668.73 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $1.10 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $6.91 |
| Ending Balance 09/30/21 | $6,669.83 | Annual Percentage Yield (This Statement Period) | 0.20% |

## ACCOUNT DETAIL    FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

**Commercial Tower**                                                    **PASSAIC NORSE LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 09/30 | Interest paid | $1.10 | | $6,669.83 |
| **Total** | | $1.10 | $0.00 | |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.






# 12 Meadow Road
# Penn Norse LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC, et al.

## Civil Action No. 19-cv-17865 (MCA) (LDW)

September 2021

PREPARED BY:
Samantha Davis

samantha.davis@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

U.S. Bank Statement of the Case: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

12 Meadow Rd (1695-nj)                                                                                                           Page 1

## Balance Sheet

Period = Sep 2021

Book = Cash ; Tree = ysi_bs

|  |  | Current Balance |
|---|---|---|
| **1000-0000** | **ASSETS** | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Cash-Operating | 2,058.81 |
| **1099-9999** | **TOTAL CASH & EQUIVALENTS** | **2,058.81** |
| **1999-9999** | **TOTAL ASSETS** | **2,058.81** |
| **2000-0000** | **LIABILITY AND EQUITY** | |
| **3000-0000** | **EQUITY** | |
| 3100-0300 | Funding from Loan Servicer | 474,548.02 |
| 3800-0000 | Current Year Earnings | -156,265.55 |
| 3811-0000 | Prior Year Retained Earnings | -316,223.66 |
| **3900-9999** | **TOTAL EQUITY** | **2,058.81** |
| **3999-9999** | **TOTAL LIABILITY & EQUITY** | **2,058.81** |

Saturday, October 02, 2021
03:14 PM

12 Meadow Rd (1695-nj)                                                                                      Page 1

## Income Statement

Period = Sep 2021
Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| **4001-0000** | **REVENUE** | | | | |
| | | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | -1,622.00 | -70.37 | 6,167.00 | 6.84 |
| 4110-0000 | Rent | 1,622.00 | 70.37 | 75,451.80 | 83.72 |
| 4117-0000 | Subsidized Rent | 2,305.00 | 100.00 | 8,500.00 | 9.43 |
| **4299-4999** | **TOTAL RENT** | **2,305.00** | **100.00** | **90,118.80** | **100.00** |
| **4998-9999** | **TOTAL REVENUE** | **2,305.00** | **100.00** | **90,118.80** | **100.00** |
| | | | | | |
| **5000-0000** | **OPERATING EXPENSES** | | | | |
| | | | | | |
| **5001-0000** | **RECOVERABLE EXPENSES** | | | | |
| | | | | | |
| **5150-0000** | **INSURANCE** | | | | |
| 5155-0000 | Fire/Casualty | 0.00 | 0.00 | 1,802.10 | 2.00 |
| **5199-9999** | **TOTAL INSURANCE** | **0.00** | **0.00** | **1,802.10** | **2.00** |
| | | | | | |
| **5200-0000** | **UTILITIES** | | | | |
| 5215-0000 | Water | 0.00 | 0.00 | 24,102.01 | 26.74 |
| 5220-0000 | Sewer | 0.00 | 0.00 | 18,417.59 | 20.44 |
| 5225-1000 | Water / Sewer | 0.00 | 0.00 | 4,716.50 | 5.23 |
| 5230-0000 | Refuse Removal | 0.00 | 0.00 | 20,380.90 | 22.62 |
| 5237-0000 | Recycling | 0.00 | 0.00 | 3,053.33 | 3.39 |
| 5238-0000 | Cable | 331.66 | 14.39 | 664.96 | 0.74 |
| **5249-9999** | **TOTAL UTILITIES** | **331.66** | **14.39** | **71,335.29** | **79.16** |
| | | | | | |
| **5250-0000** | **ENGINEERING** | | | | |
| 5255-0000 | Engineering Compensation | 0.00 | 0.00 | 111,942.33 | 124.22 |
| **5299-9999** | **TOTAL ENGINEERING** | **0.00** | **0.00** | **111,942.33** | **124.22** |
| | | | | | |
| **5400-0000** | **PLUMBING** | | | | |
| 5405-0000 | Plumbing | 0.00 | 0.00 | 8,546.00 | 9.48 |
| 5410-0000 | Plumbing Additional Service | 0.00 | 0.00 | 511.80 | 0.57 |
| **5449-9999** | **TOTAL PLUMBING** | **0.00** | **0.00** | **9,057.80** | **10.05** |
| | | | | | |
| **5550-0000** | **LANDSCAPING** | | | | |
| 5555-0000 | Landscaping Contract | 0.00 | 0.00 | 15,232.15 | 16.90 |
| **5599-9999** | **TOTAL LANDSCAPING** | **0.00** | **0.00** | **15,232.15** | **16.90** |

Saturday, October 02, 2021
03:15 PM

12 Meadow Rd (1695-nj)

## Income Statement

Period = Sep 2021

Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **5650-0000** | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5651-0000 | Fire Protection Building | 0.00 | 0.00 | 2,584.11 | 2.87 |
| 5655-0000 | General Building Expense | 0.00 | 0.00 | 21,218.98 | 23.55 |
| 5680-0000 | Pest Control | 697.48 | 30.26 | 9,501.99 | 10.54 |
| 5680-0001 | Pest Control - Bldg 1 | 0.00 | 0.00 | 133.28 | 0.15 |
| **5699-9999** | **TOTAL GEN BLDG REPAIR/MAINT.** | **697.48** | **30.26** | **33,438.36** | **37.10** |
| | | | | | |
| **5800-0000** | **MANAGEMENT/ADMIN** | | | | |
| 5845-0000 | Telephone | 0.00 | 0.00 | 78.03 | 0.09 |
| 5845-0002 | Internet | 0.00 | 0.00 | 176.49 | 0.20 |
| 5850-0000 | Postage/Delivery | 0.00 | 0.00 | -9.29 | -0.01 |
| **5899-9999** | **TOTAL MANAGEMENT/ADMIN** | **0.00** | **0.00** | **245.23** | **0.27** |
| **5950-9999** | **TOTAL RECOVERABLE EXPENSES** | **1,029.14** | **44.65** | **243,053.26** | **269.70** |
| | | | | | |
| **6000-0000** | **NON-RECOVERABLE EXPENSES** | | | | |
| | | | | | |
| **6550-0000** | **LANDSCAPING** | | | | |
| 6555-0000 | Landscaping Contract | 0.00 | 0.00 | 2,665.63 | 2.96 |
| **6599-9999** | **TOTAL LANDSCAPING** | **0.00** | **0.00** | **2,665.63** | **2.96** |
| **6997-9999** | **TOTAL NON-RECOVERABLE EXPENSES** | **0.00** | **0.00** | **2,665.63** | **2.96** |
| **6998-9999** | **TOTAL OPERATING EXPENSES** | **1,029.14** | **44.65** | **245,718.89** | **272.66** |
| **6999-9999** | **NET OPERATING INCOME** | **1,275.86** | **55.35** | **-155,600.09** | **-172.66** |
| | | | | | |
| **7000-0000** | **NON-OPERATING EXPENSES** | | | | |
| | | | | | |
| **8500-0000** | **GENERAL AND ADMIN** | | | | |
| 8530-0000 | Comcast Cable | 0.00 | 0.00 | 665.46 | 0.74 |
| **8999-9999** | **TOTAL GENERAL AND ADMIN** | **0.00** | **0.00** | **665.46** | **0.74** |
| **9399-9999** | **TOTAL NON-OPERATING EXPENSES** | **0.00** | **0.00** | **665.46** | **0.74** |
| **9496-9999** | **NET INCOME** | **1,275.86** | **55.35** | **-156,265.55** | **-173.40** |

10/2/2021 3:18 PM

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12 Meadow Rd (1695-nj) | | | | | | | | | | |
| **Receipt Register** | | | | | | | | | | |
| For Period = Sep 2021 | | | | | | | | | | |
| Control | Batch | Period | Date | Person | Property | Cash Acct | Account | Amount | Reference | Check # | Notes |
| R-1332787 | | 09/2021 | 9/1/2021 | Ashley Warren(ashl1695) | 1695-nj | 1020-0000 | | 0.00 | | none | :Prog Gen prepayment transfer |
| R-1332788 | | 09/2021 | 9/1/2021 | Jacqueline Warren(warr1695) | 1695-nj | 1020-0000 | | 0.00 | | none | :Prog Gen prepayment transfer |
| R-1332810 | | 09/2021 | 9/1/2021 | Virginia Osborn(osbo1695) | 1695-nj | 1020-0000 | | 0.00 | | none | :Prog Gen prepayment transfer |
| R-134072 | 512099 | 09/2021 | 9/9/2021 | Ashley Warren(ashl1695) | 1695-nj | 1020-0000 | | 790.00 | | ACH - HAP | |
| R-134072 | 512099 | 09/2021 | 9/9/2021 | Connie Weis(cons1695) | 1695-nj | 1020-0000 | | 745.00 | | ACH - HAP | |
| R-134072 | 512099 | 09/2021 | 9/9/2021 | Lena Robbins(lena1695) | 1695-nj | 1020-0000 | | 394.00 | | ACH - HAP | |
| R-134072 | 512099 | 09/2021 | 9/9/2021 | Viola Collins(coll1695) | 1695-nj | 1020-0000 | | 376.00 | | ACH - HAP | |
| R-134683 | 514655 | 09/2021 | 9/28/2021 | Cooper Pest | 1695-nj | 1020-0000 | | 127.95 | | 24957 | |
| | | | | | | **Total** | | 2,432.95 | | | |

10/2/2021 3:18 PM

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
|  | 12 Meadow Rd (1695-nj) |
|  | **Check Register** |
|  | For Period = Sep 2021 |
| **Control** | **Batch** | **Period** | **Date** | **Person** | **Property** | **Account** | **Amount** | **Reference** | **Notes** |
| K-148231 | 303366 | 09/2021 | 9/15/2021 | COMCAST (comc1577) | 1695-nj | | 331.66 | 453 | |
| K-148231 | 303366 | 09/2021 | 9/15/2021 | Cooper Pest Solutions, Inc. (coop351) | 1695-nj | | 601.52 | 454 | |
| K-148231 | 303366 | 09/2021 | 9/15/2021 | Cooper Pest Solutions, Inc. (coop351) | 1695-nj | | 133.28 | 455 | |
| K-148231 | 303366 | 09/2021 | 9/15/2021 | Cooper Pest Solutions, Inc. (coop351) | 1695-nj | | 90.63 | 456 | |
| K-148801 | 304857 | 09/2021 | 9/29/2021 | Verizon Wireless (veri408) | 1695-nj | | 0.00 | 6 | |
| | | | | | | **Total** | 1,157.09 | | |

# Aging Detail

DB Caption: USA LIVE 7s   Property: 1695-nj   Status: Current, Past, Future   Age As Of: 09/30/2021   Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **12 Meadow Rd (1695-nj)** | | | | | | | | | | | |
| **Alberta Patyk (patyk)** | | | | | | | | | | | |
| 1695-nj | | Alberta Patyk | Current | R-1199956 | Prepay | 10/26/2020 | 10/2020 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Alberta Patyk | Current | C-2393767 | rent | 11/01/2020 | 11/2020 | 785.40 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Alberta Patyk | Current | C-2416299 | rent | 12/01/2020 | 12/2020 | 570.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Alberta Patyk | Current | C-2464333 | rent | 02/01/2021 | 02/2021 | 785.40 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Alberta Patyk | Current | C-2491682 | rent | 03/01/2021 | 03/2021 | 785.40 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Alberta Patyk | Current | C-2524095 | rent | 04/01/2021 | 04/2021 | 785.40 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Alberta Patyk | Current | C-2552505 | rent | 05/01/2021 | 05/2021 | 785.40 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Alberta Patyk | Current | C-2576817 | rent | 06/01/2021 | 06/2021 | 385.40 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Alberta Patyk | Current | C-2617655 | rent | 07/01/2021 | 07/2021 | 785.40 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Alberta Patyk | Current | C-2652299 | rent | 08/01/2021 | 08/2021 | 785.40 | 0.00 | 785.40 | 0.00 |
| 1695-nj | | Alberta Patyk | Current | C-2670791 | rent | 09/01/2021 | 09/2021 | 785.40 | 785.40 | 0.00 | 0.00 |
| | | **Alberta Patyk** | | | | | | **7,238.60** | **785.40** | **785.40** | **0.00** |
| **Alicia Norris & Jessica Lunn (lunn1695)** | | | | | | | | | | | |
| 1695-nj | | Alicia Norris & Jessica Lunn | Past | C-2198295 | rent | 10/01/2019 | 02/2020 | 825.00 | 0.00 | 0.00 | 0.00 |
| | | **Alicia Norris & Jessica Lunn** | | | | | | **825.00** | **0.00** | **0.00** | **0.00** |
| **Allen Reeves (reev1695)** | | | | | | | | | | | |
| 1695-nj | | Allen Reeves | Current | R-1305786 | Prepay | 06/28/2021 | 06/2021 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Allen Reeves | Current | C-2652304 | rent | 08/01/2021 | 08/2021 | 825.00 | 0.00 | 825.00 | 0.00 |
| 1695-nj | | Allen Reeves | Current | C-2670796 | rent | 09/01/2021 | 09/2021 | 825.00 | 825.00 | 0.00 | 0.00 |
| | | **Allen Reeves** | | | | | | **1,650.00** | **825.00** | **825.00** | **0.00** |
| **Amanda Nill & Eric Nill (nill1695)** | | | | | | | | | | | |
| 1695-nj | | Amanda Nill & Eric Nill | Current | C-2198380 | rent | 10/01/2019 | 02/2020 | 461.25 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Amanda Nill & Eric Nill | Current | C-2198381 | rent | 11/01/2019 | 02/2020 | 361.25 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Amanda Nill & Eric Nill | Current | C-2198382 | rent | 12/01/2019 | 02/2020 | 633.75 | 0.00 | 0.00 | 0.00 |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1695-nj  Status: Current, Past, Future  Age As Of: 09/30/2021  Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | |
|----------|----------|-------|--------|-------|-------------|------|-------|-------------|-----------|------------|------------|---|
| 1695-nj | | Amanda Nill & Eric Nill | Current | C-2229078 | rent | 03/01/2020 | 03/2020 | 761.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Amanda Nill & Eric Nill | Current | C-2229077 | rent | 04/01/2020 | 04/2020 | 461.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Amanda Nill & Eric Nill | Current | C-2230461 | rent | 05/01/2020 | 05/2020 | 761.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Amanda Nill & Eric Nill | Current | C-2259604 | rent | 06/01/2020 | 06/2020 | 761.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Amanda Nill & Eric Nill | Current | C-2286941 | rent | 07/01/2020 | 07/2020 | 761.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Amanda Nill & Eric Nill | Current | C-2325491 | rent | 08/01/2020 | 08/2020 | 761.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Amanda Nill & Eric Nill | Current | C-2338439 | rent | 09/01/2020 | 09/2020 | 761.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Amanda Nill & Eric Nill | Current | C-2363493 | rent | 10/01/2020 | 10/2020 | 761.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Amanda Nill & Eric Nill | Current | C-2393746 | rent | 11/01/2020 | 11/2020 | 761.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Amanda Nill & Eric Nill | Current | C-2416279 | rent | 12/01/2020 | 12/2020 | 761.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Amanda Nill & Eric Nill | Current | C-2446626 | rent | 01/01/2021 | 01/2021 | 761.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Amanda Nill & Eric Nill | Current | C-2464313 | rent | 02/01/2021 | 02/2021 | 761.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Amanda Nill & Eric Nill | Current | C-2491662 | rent | 03/01/2021 | 03/2021 | 761.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Amanda Nill & Eric Nill | Current | C-2524075 | rent | 04/01/2021 | 04/2021 | 761.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Amanda Nill & Eric Nill | Current | C-2552485 | rent | 05/01/2021 | 05/2021 | 761.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Amanda Nill & Eric Nill | Current | C-2576793 | rent | 06/01/2021 | 06/2021 | 761.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Amanda Nill & Eric Nill | Current | C-2617631 | rent | 07/01/2021 | 07/2021 | 761.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Amanda Nill & Eric Nill | Current | C-2652275 | rent | 08/01/2021 | 08/2021 | 761.25 | 0.00 | 761.25 | 0.00 | |
| 1695-nj | | Amanda Nill & Eric Nill | Current | C-2670768 | rent | 09/01/2021 | 09/2021 | 761.25 | 761.25 | 0.00 | 0.00 | |
| | | **Amanda Nill & Eric Nill** | | | | | | **15,620.00** | **761.25** | **761.25** | **0.00** | 1 |

**Ashley Warren (ashl1695)**

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | |
|----------|----------|-------|--------|-------|-------------|------|-------|-------------|-----------|------------|------------|---|
| 1695-nj | | Ashley Warren | Current | C-2564252 | subsidre | 09/01/2020 | 05/2021 | 357.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Ashley Warren | Current | C-2564258 | subsidre | 10/01/2020 | 05/2021 | 357.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Ashley Warren | Current | C-2564265 | subsidre | 11/01/2020 | 05/2021 | 357.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Ashley Warren | Current | C-2564267 | subsidre | 12/01/2020 | 05/2021 | 357.00 | 0.00 | 0.00 | 0.00 | |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1695-nj  Status: Current, Past, Future  Age As Of: 09/30/2021  Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Ashley Warren | Current | C-2564273 | subsidre | 01/01/2021 | 05/2021 | 357.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Ashley Warren | Current | C-2564275 | subsidre | 02/01/2021 | 05/2021 | 281.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Ashley Warren | Current | C-2652293 | subsidre | 08/01/2021 | 08/2021 | 357.00 | 0.00 | 357.00 | 0.00 |
| 1695-nj | | Ashley Warren | Current | C-2670785 | rent | 09/01/2021 | 09/2021 | 21.75 | 21.75 | 0.00 | 0.00 |
| | | **Ashley Warren** | | | | | | **2,444.75** | **21.75** | **357.00** | **0.00** |
| **Billie Jo Rappa (rapp1695)** | | | | | | | | | | | |
| 1695-nj | | Billie Jo Rappa | Current | C-2198324 | rent | 02/01/2020 | 02/2020 | 157.50 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Billie Jo Rappa | Current | C-2203437 | rent | 03/01/2020 | 03/2020 | 692.50 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Billie Jo Rappa | Current | C-2202858 | rent | 04/01/2020 | 04/2020 | 850.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Billie Jo Rappa | Current | C-2230488 | rent | 05/01/2020 | 05/2020 | 850.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Billie Jo Rappa | Current | C-2259631 | rent | 06/01/2020 | 06/2020 | 850.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Billie Jo Rappa | Current | C-2286968 | rent | 07/01/2020 | 07/2020 | 850.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Billie Jo Rappa | Current | C-2325519 | rent | 08/01/2020 | 08/2020 | 650.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Billie Jo Rappa | Current | C-2338465 | rent | 09/01/2020 | 09/2020 | 850.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Billie Jo Rappa | Current | C-2363517 | rent | 10/01/2020 | 10/2020 | 850.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Billie Jo Rappa | Current | C-2393771 | rent | 11/01/2020 | 11/2020 | 850.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Billie Jo Rappa | Current | C-2416303 | rent | 12/01/2020 | 12/2020 | 850.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Billie Jo Rappa | Current | C-2446651 | rent | 01/01/2021 | 01/2021 | 850.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Billie Jo Rappa | Current | C-2464337 | rent | 02/01/2021 | 02/2021 | 850.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Billie Jo Rappa | Current | C-2491686 | rent | 03/01/2021 | 03/2021 | 850.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Billie Jo Rappa | Current | C-2524099 | rent | 04/01/2021 | 04/2021 | 850.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Billie Jo Rappa | Current | C-2552509 | rent | 05/01/2021 | 05/2021 | 850.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Billie Jo Rappa | Current | C-2576821 | rent | 06/01/2021 | 06/2021 | 850.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Billie Jo Rappa | Current | C-2617659 | rent | 07/01/2021 | 07/2021 | 850.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Billie Jo Rappa | Current | C-2652303 | rent | 08/01/2021 | 08/2021 | 850.00 | 0.00 | 850.00 | 0.00 |

# Aging Detail

DB Caption: USA LIVE 7s   Property: 1695-nj   Status: Current, Past, Future   Age As Of: 09/30/2021   Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Billie Jo Rappa | Current | C-2670795 | rent | 09/01/2021 | 09/2021 | 850.00 | 850.00 | 0.00 | 0.00 |
| | | **Billie Jo Rappa** | | | | | | **15,950.00** | **850.00** | **850.00** | **0.00** | 1 |
| **Celestine Ross (ross1695)** | | | | | | | | | | | |
| 1695-nj | | Celestine Ross | Current | C-2198325 | rent | 10/01/2019 | 02/2020 | 825.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Celestine Ross | Current | C-2202853 | rent | 04/01/2020 | 04/2020 | 825.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Celestine Ross | Current | C-2230483 | rent | 05/01/2020 | 05/2020 | 825.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Celestine Ross | Current | C-2259626 | rent | 06/01/2020 | 06/2020 | 825.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Celestine Ross | Current | C-2286963 | rent | 07/01/2020 | 07/2020 | 825.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Celestine Ross | Current | C-2325514 | rent | 08/01/2020 | 08/2020 | 825.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Celestine Ross | Current | C-2338460 | rent | 09/01/2020 | 09/2020 | 825.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Celestine Ross | Current | C-2363512 | rent | 10/01/2020 | 10/2020 | 825.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Celestine Ross | Current | C-2393766 | rent | 11/01/2020 | 11/2020 | 225.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Celestine Ross | Current | C-2416298 | rent | 12/01/2020 | 12/2020 | 825.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Celestine Ross | Current | C-2446645 | rent | 01/01/2021 | 01/2021 | 825.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Celestine Ross | Current | C-2464332 | rent | 02/01/2021 | 02/2021 | 825.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Celestine Ross | Current | C-2491681 | rent | 03/01/2021 | 03/2021 | 825.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Celestine Ross | Current | C-2524094 | rent | 04/01/2021 | 04/2021 | 825.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Celestine Ross | Current | C-2552504 | rent | 05/01/2021 | 05/2021 | 825.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Celestine Ross | Current | C-2576816 | rent | 06/01/2021 | 06/2021 | 825.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Celestine Ross | Current | C-2617654 | rent | 07/01/2021 | 07/2021 | 825.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Celestine Ross | Current | C-2652298 | rent | 08/01/2021 | 08/2021 | 825.00 | 0.00 | 825.00 | 0.00 |
| 1695-nj | | Celestine Ross | Current | C-2670790 | rent | 09/01/2021 | 09/2021 | 825.00 | 825.00 | 0.00 | 0.00 |
| | | **Celestine Ross** | | | | | | **15,075.00** | **825.00** | **825.00** | **0.00** | 1 |
| **Charles Chard (nich1695)** | | | | | | | | | | | |
| 1695-nj | | Charles Chard | Current | R-1318818 | Prepay | 07/28/2021 | 07/2021 | 0.00 | 0.00 | 0.00 | 0.00 |

# Aging Detail

DB Caption: USA LIVE 7s   Property: 1695-nj   Status: Current, Past, Future   Age As Of: 09/30/2021   Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | |
|----------|----------|-------|--------|-------|-------------|------|-------|-------------:|----------:|-----------:|-----------:|---|
| 1695-nj | | Charles Chard | Current | C-2670770 | rent | 09/01/2021 | 09/2021 | 850.00 | 850.00 | 0.00 | 0.00 | |
| | | **Charles Chard** | | | | | | **850.00** | **850.00** | **0.00** | **0.00** | |
| **Chelsea Hymer (chel1695)** | | | | | | | | | | | | |
| 1695-nj | | Chelsea Hymer | Current | C-2617632 | rent | 07/01/2021 | 07/2021 | 790.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Chelsea Hymer | Current | C-2652276 | rent | 08/01/2021 | 08/2021 | 790.00 | 0.00 | 790.00 | 0.00 | |
| 1695-nj | | Chelsea Hymer | Current | C-2670769 | rent | 09/01/2021 | 09/2021 | 790.00 | 790.00 | 0.00 | 0.00 | |
| | | **Chelsea Hymer** | | | | | | **2,370.00** | **790.00** | **790.00** | **0.00** | |
| **Christina Ridgeway & Gregory Wallace (wall1695)** | | | | | | | | | | | | |
| 1695-nj | | Christina Ridgeway & Gregory Wallace | Current | C-2258045 | rent | 10/01/2019 | 05/2020 | 825.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Christina Ridgeway & Gregory Wallace | Current | C-2258046 | rent | 11/01/2019 | 05/2020 | 825.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Christina Ridgeway & Gregory Wallace | Current | C-2363528 | rent | 10/01/2020 | 10/2020 | 825.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Christina Ridgeway & Gregory Wallace | Current | C-2416312 | rent | 12/01/2020 | 12/2020 | 495.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Christina Ridgeway & Gregory Wallace | Current | C-2464345 | rent | 02/01/2021 | 02/2021 | 825.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Christina Ridgeway & Gregory Wallace | Current | C-2524107 | rent | 04/01/2021 | 04/2021 | 825.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Christina Ridgeway & Gregory Wallace | Current | C-2552517 | rent | 05/01/2021 | 05/2021 | 825.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Christina Ridgeway & Gregory Wallace | Current | C-2576829 | rent | 06/01/2021 | 06/2021 | 825.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Christina Ridgeway & Gregory Wallace | Current | C-2617667 | rent | 07/01/2021 | 07/2021 | 825.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Christina Ridgeway & Gregory Wallace | Current | C-2652311 | rent | 08/01/2021 | 08/2021 | 825.00 | 0.00 | 825.00 | 0.00 | |
| 1695-nj | | Christina Ridgeway & Gregory Wallace | Current | C-2670803 | rent | 09/01/2021 | 09/2021 | 825.00 | 825.00 | 0.00 | 0.00 | |
| | | **Christina Ridgeway & Gregory Wallace** | | | | | | **8,745.00** | **825.00** | **825.00** | **0.00** | |
| **Christine Ridgeway (ridg1695)** | | | | | | | | | | | | |
| 1695-nj | | Christine Ridgeway | Past | C-2325488 | rent | 08/01/2020 | 08/2020 | 1,100.00 | 0.00 | 0.00 | 0.00 | |
| | | **Christine Ridgeway** | | | | | | **1,100.00** | **0.00** | **0.00** | **0.00** | |
| **Christopher Clayton (clay1695)** | | | | | | | | | | | | |
| 1695-nj | | Christopher Clayton | Current | C-2259640 | rent | 06/01/2020 | 06/2020 | 650.00 | 0.00 | 0.00 | 0.00 | |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1695-nj  Status: Current, Past, Future   Age As Of: 09/30/2021  Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed |
|----------|----------|-------|--------|-------|-------------|------|-------|-------------|-----------|------------|------------|
| 1695-nj | | Christopher Clayton | Current | C-2416311 | rent | 12/01/2020 | 12/2020 | 725.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Christopher Clayton | Current | C-2446658 | rent | 01/01/2021 | 01/2021 | 725.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Christopher Clayton | Current | C-2464344 | rent | 02/01/2021 | 02/2021 | 725.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Christopher Clayton | Current | C-2491692 | rent | 03/01/2021 | 03/2021 | 725.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Christopher Clayton | Current | C-2524106 | rent | 04/01/2021 | 04/2021 | 725.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Christopher Clayton | Current | C-2552516 | rent | 05/01/2021 | 05/2021 | 725.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Christopher Clayton | Current | C-2576828 | rent | 06/01/2021 | 06/2021 | 725.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Christopher Clayton | Current | C-2617666 | rent | 07/01/2021 | 07/2021 | 725.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Christopher Clayton | Current | C-2652310 | rent | 08/01/2021 | 08/2021 | 725.00 | 0.00 | 725.00 | 0.00 |
| 1695-nj | | Christopher Clayton | Current | C-2670802 | rent | 09/01/2021 | 09/2021 | 725.00 | 725.00 | 0.00 | 0.00 |
| | | **Christopher Clayton** | | | | | | **7,900.00** | **725.00** | **725.00** | **0.00** |
| | | | | | | | | | | | |
| **Christopher Williams (clev1695)** | | | | | | | | | | | |
| 1695-nj | | Christopher Williams | Current | C-2198305 | rent | 10/01/2019 | 02/2020 | 416.25 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Christopher Williams | Current | C-2198306 | rent | 11/01/2019 | 02/2020 | 766.25 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Christopher Williams | Current | C-2198307 | rent | 12/01/2019 | 02/2020 | 866.25 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Christopher Williams | Current | C-2198308 | rent | 01/01/2020 | 02/2020 | 666.25 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Christopher Williams | Current | C-2198309 | rent | 02/01/2020 | 02/2020 | 716.25 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Christopher Williams | Current | C-2203421 | rent | 03/01/2020 | 03/2020 | 866.25 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Christopher Williams | Current | C-2202842 | rent | 04/01/2020 | 04/2020 | 866.25 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Christopher Williams | Current | C-2230471 | rent | 05/01/2020 | 05/2020 | 866.25 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Christopher Williams | Current | C-2259614 | rent | 06/01/2020 | 06/2020 | 866.25 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Christopher Williams | Current | C-2286951 | rent | 07/01/2020 | 07/2020 | 866.25 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Christopher Williams | Current | C-2325502 | rent | 08/01/2020 | 08/2020 | 866.25 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Christopher Williams | Current | C-2338450 | rent | 09/01/2020 | 09/2020 | 866.25 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Christopher Williams | Current | C-2363503 | rent | 10/01/2020 | 10/2020 | 866.25 | 0.00 | 0.00 | 0.00 |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1695-nj  Status: Current, Past, Future   Age As Of: 09/30/2021   Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Christopher Williams | Current | C-2393756 | rent | 11/01/2020 | 11/2020 | 866.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Christopher Williams | Current | C-2416288 | rent | 12/01/2020 | 12/2020 | 866.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Christopher Williams | Current | C-2446635 | rent | 01/01/2021 | 01/2021 | 866.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Christopher Williams | Current | C-2464322 | rent | 02/01/2021 | 02/2021 | 866.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Christopher Williams | Current | C-2491671 | rent | 03/01/2021 | 03/2021 | 866.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Christopher Williams | Current | C-2524084 | rent | 04/01/2021 | 04/2021 | 866.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Christopher Williams | Current | C-2552494 | rent | 05/01/2021 | 05/2021 | 866.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Christopher Williams | Current | C-2576804 | rent | 06/01/2021 | 06/2021 | 866.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Christopher Williams | Current | C-2617642 | rent | 07/01/2021 | 07/2021 | 866.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Christopher Williams | Current | C-2652286 | rent | 08/01/2021 | 08/2021 | 866.25 | 0.00 | 866.25 | 0.00 | |
| 1695-nj | | Christopher Williams | Current | C-2670779 | rent | 09/01/2021 | 09/2021 | 866.25 | 866.25 | 0.00 | 0.00 | |
| | | **Christopher Williams** | | | | | | **19,890.00** | **866.25** | **866.25** | **0.00** | 1 |

**Connie Weis (cons1695)**

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Connie Weis | Current | C-2325496 | subsidre | 08/01/2020 | 08/2020 | 720.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Connie Weis | Current | C-2338444 | subsidre | 09/01/2020 | 09/2020 | 720.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Connie Weis | Current | C-2363497 | subsidre | 10/01/2020 | 10/2020 | 720.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Connie Weis | Current | C-2393750 | subsidre | 11/01/2020 | 11/2020 | 720.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Connie Weis | Current | C-2433834 | subsidre | 06/01/2020 | 12/2020 | 720.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Connie Weis | Current | C-2433835 | subsidre | 07/01/2020 | 12/2020 | 720.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Connie Weis | Current | C-2416283 | subsidre | 12/01/2020 | 12/2020 | 720.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Connie Weis | Current | C-2446630 | subsidre | 01/01/2021 | 01/2021 | 720.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Connie Weis | Current | C-2464317 | subsidre | 02/01/2021 | 02/2021 | 720.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Connie Weis | Current | C-2491666 | subsidre | 03/01/2021 | 03/2021 | 720.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Connie Weis | Current | R-1303846 | Prepay | 06/25/2021 | 06/2021 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Connie Weis | Current | C-2652280 | rent | 08/01/2021 | 08/2021 | 60.00 | 0.00 | 60.00 | 0.00 | |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1695-nj  Status: Current, Past, Future  Age As Of: 09/30/2021  Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Connie Weis | Current | C-2652281 | subsidre | 08/01/2021 | 08/2021 | 745.00 | 0.00 | 745.00 | 0.00 |
| 1695-nj | | Connie Weis | Current | C-2670773 | rent | 09/01/2021 | 09/2021 | 60.00 | 60.00 | 0.00 | 0.00 |
| 1695-nj | | Connie Weis | Current | C-2670774 | subsidre | 09/01/2021 | 09/2021 | 745.00 | 745.00 | 0.00 | 0.00 |
| | | **Connie Weis** | | | | | | **8,810.00** | **805.00** | **805.00** | **0.00** |
| **Denise Master (mast1695)** | | | | | | | | | | | |
| 1695-nj | | Denise Master | Past | C-2198350 | rent | 10/01/2019 | 02/2020 | 363.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Denise Master | Past | C-2198351 | rent | 11/01/2019 | 02/2020 | 835.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Denise Master | Past | C-2198352 | rent | 12/01/2019 | 02/2020 | 835.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Denise Master | Past | C-2198353 | rent | 01/01/2020 | 02/2020 | 835.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Denise Master | Past | C-2258303 | rent | 10/01/2019 | 05/2020 | 825.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Denise Master | Past | C-2258304 | rent | 11/01/2019 | 05/2020 | 825.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Denise Master | Past | C-2258305 | rent | 12/01/2019 | 05/2020 | 825.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Denise Master | Past | C-2258306 | rent | 01/01/2020 | 05/2020 | 825.00 | 0.00 | 0.00 | 0.00 |
| | | **Denise Master** | | | | | | **6,168.00** | **0.00** | **0.00** | **0.00** |
| **Denise Zanes (zane1695)** | | | | | | | | | | | |
| 1695-nj | | Denise Zanes | Past | C-2198357 | rent | 12/01/2019 | 02/2020 | 835.00 | 0.00 | 0.00 | 0.00 |
| | | **Denise Zanes** | | | | | | **835.00** | **0.00** | **0.00** | **0.00** |
| **Derrick Lindenmuth (lind1695)** | | | | | | | | | | | |
| 1695-nj | | Derrick Lindenmuth | Current | C-2259598 | rent | 06/01/2020 | 06/2020 | 700.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Derrick Lindenmuth | Current | C-2286935 | rent | 07/01/2020 | 07/2020 | 700.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Derrick Lindenmuth | Current | C-2652271 | rent | 08/01/2021 | 08/2021 | 700.00 | 0.00 | 700.00 | 0.00 |
| 1695-nj | | Derrick Lindenmuth | Current | C-2670764 | rent | 09/01/2021 | 09/2021 | 700.00 | 700.00 | 0.00 | 0.00 |
| | | **Derrick Lindenmuth** | | | | | | **2,800.00** | **700.00** | **700.00** | **0.00** |
| **Donna McCauley (mcca1695)** | | | | | | | | | | | |
| 1695-nj | | Donna McCauley | Current | C-2363492 | subsidre | 10/01/2020 | 10/2020 | 534.00 | 0.00 | 0.00 | 0.00 |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1695-nj  Status: Current, Past, Future  Age As Of: 09/30/2021  Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Donna McCauley | Current | C-2393745 | subsidre | 11/01/2020 | 11/2020 | 534.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Donna McCauley | Current | C-2416278 | subsidre | 12/01/2020 | 12/2020 | 534.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Donna McCauley | Current | C-2446625 | subsidre | 01/01/2021 | 01/2021 | 534.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Donna McCauley | Current | C-2464312 | subsidre | 02/01/2021 | 02/2021 | 534.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Donna McCauley | Current | C-2491661 | subsidre | 03/01/2021 | 03/2021 | 534.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Donna McCauley | Current | C-2524074 | subsidre | 04/01/2021 | 04/2021 | 109.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Donna McCauley | Current | C-2552484 | subsidre | 05/01/2021 | 05/2021 | 109.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Donna McCauley | Current | C-2576792 | subsidre | 06/01/2021 | 06/2021 | 109.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Donna McCauley | Current | C-2617629 | rent | 07/01/2021 | 07/2021 | 309.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Donna McCauley | Current | C-2617630 | subsidre | 07/01/2021 | 07/2021 | 534.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Donna McCauley | Current | C-2652273 | rent | 08/01/2021 | 08/2021 | 337.50 | 0.00 | 337.50 | 0.00 | |
| 1695-nj | | Donna McCauley | Current | C-2652274 | subsidre | 08/01/2021 | 08/2021 | 534.00 | 0.00 | 534.00 | 0.00 | |
| 1695-nj | | Donna McCauley | Current | C-2670766 | rent | 09/01/2021 | 09/2021 | 337.50 | 337.50 | 0.00 | 0.00 | |
| 1695-nj | | Donna McCauley | Current | C-2670767 | subsidre | 09/01/2021 | 09/2021 | 534.00 | 534.00 | 0.00 | 0.00 | |
| | | **Donna McCauley** | | | | | | **6,117.00** | **871.50** | **871.50** | **0.00** | |
| **Dwane Jackson (dwan1695)** | | | | | | | | | | | | |
| 1695-nj | | Dwane Jackson | Current | C-2198375 | rent | 10/01/2019 | 02/2020 | 829.50 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Dwane Jackson | Current | C-2198376 | rent | 11/01/2019 | 02/2020 | 829.50 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Dwane Jackson | Current | C-2198377 | rent | 12/01/2019 | 02/2020 | 829.50 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Dwane Jackson | Current | C-2198378 | rent | 01/01/2020 | 02/2020 | 829.50 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Dwane Jackson | Current | C-2198379 | rent | 02/01/2020 | 02/2020 | 829.50 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Dwane Jackson | Current | C-2203445 | rent | 03/01/2020 | 03/2020 | 829.50 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Dwane Jackson | Current | C-2202866 | rent | 04/01/2020 | 04/2020 | 829.50 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Dwane Jackson | Current | C-2230496 | rent | 05/01/2020 | 05/2020 | 829.50 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Dwane Jackson | Current | C-2259639 | rent | 06/01/2020 | 06/2020 | 829.50 | 0.00 | 0.00 | 0.00 | |

# Aging Detail

DB Caption: USA LIVE 7s   Property: 1695-nj   Status: Current, Past, Future   Age As Of: 09/30/2021   Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Dwane Jackson | Current | C-2286976 | rent | 07/01/2020 | 07/2020 | 829.50 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Dwane Jackson | Current | C-2325528 | rent | 08/01/2020 | 08/2020 | 829.50 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Dwane Jackson | Current | C-2338474 | rent | 09/01/2020 | 09/2020 | 829.50 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Dwane Jackson | Current | C-2363526 | rent | 10/01/2020 | 10/2020 | 829.50 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Dwane Jackson | Current | C-2393780 | rent | 11/01/2020 | 11/2020 | 829.50 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Dwane Jackson | Current | C-2416310 | rent | 12/01/2020 | 12/2020 | 829.50 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Dwane Jackson | Current | C-2446657 | rent | 01/01/2021 | 01/2021 | 829.50 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Dwane Jackson | Current | C-2464343 | rent | 02/01/2021 | 02/2021 | 829.50 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Dwane Jackson | Current | C-2491691 | rent | 03/01/2021 | 03/2021 | 829.50 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Dwane Jackson | Current | C-2524105 | rent | 04/01/2021 | 04/2021 | 829.50 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Dwane Jackson | Current | C-2552515 | rent | 05/01/2021 | 05/2021 | 829.50 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Dwane Jackson | Current | C-2576827 | rent | 06/01/2021 | 06/2021 | 829.50 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Dwane Jackson | Current | C-2617665 | rent | 07/01/2021 | 07/2021 | 829.50 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Dwane Jackson | Current | C-2652309 | rent | 08/01/2021 | 08/2021 | 829.50 | 0.00 | 829.50 | 0.00 | |
| 1695-nj | | Dwane Jackson | Current | C-2670801 | rent | 09/01/2021 | 09/2021 | 829.50 | 829.50 | 0.00 | 0.00 | |
| | | Dwane Jackson | | | | | | 19,908.00 | 829.50 | 829.50 | 0.00 | 1 |
| **Edward Medici (medi1695)** | | | | | | | | | | | | |
| 1695-nj | | Edward Medici | Past | C-2258013 | rent | 10/01/2019 | 05/2020 | 600.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Edward Medici | Past | C-2258014 | rent | 11/01/2019 | 05/2020 | 600.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Edward Medici | Past | C-2258015 | rent | 12/01/2019 | 05/2020 | 600.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Edward Medici | Past | C-2258016 | rent | 01/01/2020 | 05/2020 | 600.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Edward Medici | Past | C-2258017 | rent | 02/01/2020 | 05/2020 | 600.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Edward Medici | Past | C-2258018 | rent | 03/01/2020 | 05/2020 | 600.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Edward Medici | Past | C-2258019 | rent | 04/01/2020 | 05/2020 | 600.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Edward Medici | Past | C-2258020 | rent | 05/01/2020 | 05/2020 | 600.00 | 0.00 | 0.00 | 0.00 | |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1695-nj  Status: Current, Past, Future  Age As Of: 09/30/2021  Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Edward Medici | Past | C-2259643 | rent | 06/01/2020 | 06/2020 | 600.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Edward Medici | Past | C-2286980 | rent | 07/01/2020 | 07/2020 | 600.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Edward Medici | Past | C-2325532 | rent | 08/01/2020 | 08/2020 | 600.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Edward Medici | Past | C-2338478 | rent | 09/01/2020 | 09/2020 | 600.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Edward Medici | Past | C-2363530 | rent | 10/01/2020 | 10/2020 | 600.00 | 0.00 | 0.00 | 0.00 |
| | | **Edward Medici** | | | | | | **7,800.00** | **0.00** | **0.00** | **0.00** |
| **Edward Sanderlin/Higgins (higgi169)** | | | | | | | | | | | |
| 1695-nj | | Edward Sanderlin/Higgins | Current | C-2431622 | rent | 11/01/2020 | 12/2020 | 1,100.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Edward Sanderlin/Higgins | Current | C-2431623 | rent | 12/01/2020 | 12/2020 | 1,100.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Edward Sanderlin/Higgins | Current | C-2446649 | rent | 01/01/2021 | 01/2021 | 1,100.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Edward Sanderlin/Higgins | Current | C-2464335 | rent | 02/01/2021 | 02/2021 | 1,100.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Edward Sanderlin/Higgins | Current | C-2491684 | rent | 03/01/2021 | 03/2021 | 1,100.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Edward Sanderlin/Higgins | Current | C-2524097 | rent | 04/01/2021 | 04/2021 | 1,100.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Edward Sanderlin/Higgins | Current | C-2552507 | rent | 05/01/2021 | 05/2021 | 1,100.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Edward Sanderlin/Higgins | Current | C-2576819 | rent | 06/01/2021 | 06/2021 | 1,100.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Edward Sanderlin/Higgins | Current | C-2617657 | rent | 07/01/2021 | 07/2021 | 1,100.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Edward Sanderlin/Higgins | Current | C-2652301 | rent | 08/01/2021 | 08/2021 | 1,100.00 | 0.00 | 1,100.00 | 0.00 |
| 1695-nj | | Edward Sanderlin/Higgins | Current | C-2670793 | rent | 09/01/2021 | 09/2021 | 1,100.00 | 1,100.00 | 0.00 | 0.00 |
| | | **Edward Sanderlin/Higgins** | | | | | | **12,100.00** | **1,100.00** | **1,100.00** | **0.00** |
| **Eugenia Houltze (houl1695)** | | | | | | | | | | | |
| 1695-nj | | Eugenia Houltze | Current | C-2670788 | rent | 09/01/2021 | 09/2021 | 825.00 | 825.00 | 0.00 | 0.00 |
| | | **Eugenia Houltze** | | | | | | **825.00** | **825.00** | **0.00** | **0.00** |
| **George Hemple & Terri Garzarelli (hemp1695)** | | | | | | | | | | | |
| 1695-nj | | George Hemple & Terri Garzarelli | Current | C-2230470 | rent | 05/01/2020 | 05/2020 | 280.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | George Hemple & Terri Garzarelli | Current | C-2416287 | rent | 12/01/2020 | 12/2020 | 70.00 | 0.00 | 0.00 | 0.00 |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1695-nj  Status: Current, Past, Future   Age As Of: 09/30/2021  Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | George Hemple & Terri Garzarelli | Current | C-2524083 | rent | 04/01/2021 | 04/2021 | 735.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | George Hemple & Terri Garzarelli | Current | C-2552493 | rent | 05/01/2021 | 05/2021 | 735.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | George Hemple & Terri Garzarelli | Current | C-2576803 | rent | 06/01/2021 | 06/2021 | 735.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | George Hemple & Terri Garzarelli | Current | C-2617641 | rent | 07/01/2021 | 07/2021 | 735.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | George Hemple & Terri Garzarelli | Current | C-2652285 | rent | 08/01/2021 | 08/2021 | 735.00 | 0.00 | 735.00 | 0.00 |
| 1695-nj | | George Hemple & Terri Garzarelli | Current | C-2670778 | rent | 09/01/2021 | 09/2021 | 735.00 | 735.00 | 0.00 | 0.00 |
| | | **George Hemple & Terri Garzarelli** | | | | | | **4,760.00** | **735.00** | **735.00** | **0.00** |

**Herbert Marshall (herb1695)**

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Herbert Marshall | Current | C-2363500 | rent | 10/01/2020 | 10/2020 | 483.60 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Herbert Marshall | Current | C-2393753 | rent | 11/01/2020 | 11/2020 | 744.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Herbert Marshall | Current | C-2416285 | rent | 12/01/2020 | 12/2020 | 744.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Herbert Marshall | Current | C-2446632 | rent | 01/01/2021 | 01/2021 | 260.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Herbert Marshall | Current | C-2464319 | rent | 02/01/2021 | 02/2021 | 744.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Herbert Marshall | Current | C-2491668 | rent | 03/01/2021 | 03/2021 | 744.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Herbert Marshall | Current | C-2524081 | rent | 04/01/2021 | 04/2021 | 744.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Herbert Marshall | Current | C-2552491 | rent | 05/01/2021 | 05/2021 | 744.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Herbert Marshall | Current | C-2576801 | rent | 06/01/2021 | 06/2021 | 744.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Herbert Marshall | Current | C-2617639 | rent | 07/01/2021 | 07/2021 | 744.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Herbert Marshall | Current | C-2652283 | rent | 08/01/2021 | 08/2021 | 744.00 | 0.00 | 744.00 | 0.00 |
| 1695-nj | | Herbert Marshall | Current | C-2670776 | rent | 09/01/2021 | 09/2021 | 744.00 | 744.00 | 0.00 | 0.00 |
| | | **Herbert Marshall** | | | | | | **8,183.60** | **744.00** | **744.00** | **0.00** |

**Jacqueline Warren (warr1695)**

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Jacqueline Warren | Current | C-2670761 | rent | 09/01/2021 | 09/2021 | 25.00 | 25.00 | 0.00 | 0.00 |
| | | **Jacqueline Warren** | | | | | | **25.00** | **25.00** | **0.00** | **0.00** |

**Jakeyia Rollins & Javon Brown (brow1695)**

# Aging Detail

DB Caption: USA LIVE 7s   Property: 1695-nj   Status: Current, Past, Future   Age As Of: 09/30/2021   Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Jakeyia Rollins & Javon Brown | Current | C-2198405 | rent | 10/01/2019 | 02/2020 | 897.75 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Jakeyia Rollins & Javon Brown | Current | C-2198406 | rent | 11/01/2019 | 02/2020 | 897.75 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Jakeyia Rollins & Javon Brown | Current | C-2198407 | rent | 12/01/2019 | 02/2020 | 897.75 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Jakeyia Rollins & Javon Brown | Current | C-2198408 | rent | 01/01/2020 | 02/2020 | 897.75 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Jakeyia Rollins & Javon Brown | Current | C-2198409 | rent | 02/01/2020 | 02/2020 | 897.75 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Jakeyia Rollins & Javon Brown | Current | C-2203444 | rent | 03/01/2020 | 03/2020 | 897.75 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Jakeyia Rollins & Javon Brown | Current | C-2202865 | rent | 04/01/2020 | 04/2020 | 897.75 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Jakeyia Rollins & Javon Brown | Current | C-2230495 | rent | 05/01/2020 | 05/2020 | 897.75 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Jakeyia Rollins & Javon Brown | Current | C-2259638 | rent | 06/01/2020 | 06/2020 | 897.75 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Jakeyia Rollins & Javon Brown | Current | C-2286975 | rent | 07/01/2020 | 07/2020 | 897.75 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Jakeyia Rollins & Javon Brown | Current | C-2325527 | rent | 08/01/2020 | 08/2020 | 897.75 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Jakeyia Rollins & Javon Brown | Current | C-2338473 | rent | 09/01/2020 | 09/2020 | 897.75 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Jakeyia Rollins & Javon Brown | Current | C-2363525 | rent | 10/01/2020 | 10/2020 | 897.75 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Jakeyia Rollins & Javon Brown | Current | C-2393779 | rent | 11/01/2020 | 11/2020 | 897.75 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Jakeyia Rollins & Javon Brown | Current | C-2416309 | rent | 12/01/2020 | 12/2020 | 897.75 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Jakeyia Rollins & Javon Brown | Current | C-2446656 | rent | 01/01/2021 | 01/2021 | 897.75 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Jakeyia Rollins & Javon Brown | Current | C-2464342 | rent | 02/01/2021 | 02/2021 | 897.75 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Jakeyia Rollins & Javon Brown | Current | C-2491690 | rent | 03/01/2021 | 03/2021 | 897.75 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Jakeyia Rollins & Javon Brown | Current | C-2524104 | rent | 04/01/2021 | 04/2021 | 897.75 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Jakeyia Rollins & Javon Brown | Current | C-2552514 | rent | 05/01/2021 | 05/2021 | 897.75 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Jakeyia Rollins & Javon Brown | Current | C-2576826 | rent | 06/01/2021 | 06/2021 | 897.75 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Jakeyia Rollins & Javon Brown | Current | C-2617664 | rent | 07/01/2021 | 07/2021 | 897.75 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Jakeyia Rollins & Javon Brown | Current | C-2652308 | rent | 08/01/2021 | 08/2021 | 897.75 | 0.00 | 897.75 | 0.00 | |
| 1695-nj | | Jakeyia Rollins & Javon Brown | Current | C-2670800 | rent | 09/01/2021 | 09/2021 | 897.75 | 897.75 | 0.00 | 0.00 | |
| | | **Jakeyia Rollins & Javon Brown** | | | | | | **21,546.00** | **897.75** | **897.75** | **0.00** | 1 |

# Aging Detail

DB Caption: USA LIVE 7s   Property: 1695-nj   Status: Current, Past, Future   Age As Of: 09/30/2021   Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **James Vile (vile1695)** | | | | | | | | | | | | |
| 1695-nj | | James Vile | Current | C-2434286 | rent | 11/01/2020 | 12/2020 | 800.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | James Vile | Current | C-2434287 | rent | 12/01/2020 | 12/2020 | 800.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | James Vile | Current | C-2446661 | rent | 01/01/2021 | 01/2021 | 800.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | James Vile | Current | C-2464347 | rent | 02/01/2021 | 02/2021 | 800.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | James Vile | Current | C-2491695 | rent | 03/01/2021 | 03/2021 | 800.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | James Vile | Current | C-2524109 | rent | 04/01/2021 | 04/2021 | 800.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | James Vile | Current | C-2552519 | rent | 05/01/2021 | 05/2021 | 800.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | James Vile | Current | C-2576831 | rent | 06/01/2021 | 06/2021 | 800.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | James Vile | Current | C-2617669 | rent | 07/01/2021 | 07/2021 | 800.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | James Vile | Current | C-2652313 | rent | 08/01/2021 | 08/2021 | 800.00 | 0.00 | 800.00 | 0.00 | |
| 1695-nj | | James Vile | Current | C-2670805 | rent | 09/01/2021 | 09/2021 | 800.00 | 800.00 | 0.00 | 0.00 | |
| | | **James Vile** | | | | | | **8,800.00** | **800.00** | **800.00** | **0.00** | |
| **Jamilah McCoy (jami1695)** | | | | | | | | | | | | |
| 1695-nj | | Jamilah McCoy | Current | C-2198410 | rent | 10/01/2019 | 02/2020 | 825.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Jamilah McCoy | Current | C-2198411 | rent | 11/01/2019 | 02/2020 | 825.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Jamilah McCoy | Current | C-2198412 | rent | 12/01/2019 | 02/2020 | 825.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Jamilah McCoy | Current | C-2198413 | rent | 01/01/2020 | 02/2020 | 825.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Jamilah McCoy | Current | C-2198414 | rent | 02/01/2020 | 02/2020 | 825.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Jamilah McCoy | Current | C-2203434 | rent | 03/01/2020 | 03/2020 | 825.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Jamilah McCoy | Current | C-2202855 | rent | 04/01/2020 | 04/2020 | 825.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Jamilah McCoy | Current | C-2230485 | rent | 05/01/2020 | 05/2020 | 825.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Jamilah McCoy | Current | C-2259628 | rent | 06/01/2020 | 06/2020 | 825.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Jamilah McCoy | Current | C-2286965 | rent | 07/01/2020 | 07/2020 | 825.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Jamilah McCoy | Current | C-2325516 | rent | 08/01/2020 | 08/2020 | 825.00 | 0.00 | 0.00 | 0.00 | |

# Aging Detail

DB Caption: USA LIVE 7s   Property: 1695-nj   Status: Current, Past, Future   Age As Of: 09/30/2021   Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Jamilah McCoy | Current | C-2338462 | rent | 09/01/2020 | 09/2020 | 825.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Jamilah McCoy | Current | C-2363514 | rent | 10/01/2020 | 10/2020 | 825.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Jamilah McCoy | Current | C-2393768 | rent | 11/01/2020 | 11/2020 | 825.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Jamilah McCoy | Current | C-2416300 | rent | 12/01/2020 | 12/2020 | 825.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Jamilah McCoy | Current | C-2446647 | rent | 01/01/2021 | 01/2021 | 825.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Jamilah McCoy | Current | C-2464334 | rent | 02/01/2021 | 02/2021 | 825.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Jamilah McCoy | Current | C-2491683 | rent | 03/01/2021 | 03/2021 | 825.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Jamilah McCoy | Current | C-2524096 | rent | 04/01/2021 | 04/2021 | 825.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Jamilah McCoy | Current | C-2552506 | rent | 05/01/2021 | 05/2021 | 825.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Jamilah McCoy | Current | C-2576818 | rent | 06/01/2021 | 06/2021 | 825.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Jamilah McCoy | Current | C-2617656 | rent | 07/01/2021 | 07/2021 | 825.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Jamilah McCoy | Current | C-2652300 | rent | 08/01/2021 | 08/2021 | 825.00 | 0.00 | 825.00 | 0.00 |
| 1695-nj | | Jamilah McCoy | Current | C-2670792 | rent | 09/01/2021 | 09/2021 | 825.00 | 825.00 | 0.00 | 0.00 |
| | | **Jamilah McCoy** | | | | | | **19,800.00** | **825.00** | **825.00** | **0.00** |
| **Janet Clark (clar1695)** | | | | | | | | | | | |
| 1695-nj | | Janet Clark | Past | C-2198416 | rent | 11/01/2019 | 02/2020 | 425.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Janet Clark | Past | C-2198417 | rent | 12/01/2019 | 02/2020 | 650.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Janet Clark | Past | C-2202845 | rent | 04/01/2020 | 04/2020 | 325.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Janet Clark | Past | C-2230475 | rent | 05/01/2020 | 05/2020 | 325.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Janet Clark | Past | C-2259619 | rent | 06/01/2020 | 06/2020 | 825.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Janet Clark | Past | C-2286956 | rent | 07/01/2020 | 07/2020 | 825.00 | 0.00 | 0.00 | 0.00 |
| | | **Janet Clark** | | | | | | **3,375.00** | **0.00** | **0.00** | **0.00** |
| **Jennifer Lord (lord1695)** | | | | | | | | | | | |
| 1695-nj | | Jennifer Lord | Current | C-2198421 | rent | 11/01/2019 | 02/2020 | 510.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Jennifer Lord | Current | C-2198422 | rent | 12/01/2019 | 02/2020 | 810.00 | 0.00 | 0.00 | 0.00 |

# Aging Detail

DB Caption: USA LIVE 7s   Property: 1695-nj   Status: Current, Past, Future   Age As Of: 09/30/2021   Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Jennifer Lord | Current | C-2198424 | rent | 02/01/2020 | 02/2020 | 810.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Jennifer Lord | Current | C-2203423 | rent | 03/01/2020 | 03/2020 | 810.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Jennifer Lord | Current | C-2202844 | rent | 04/01/2020 | 04/2020 | 810.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Jennifer Lord | Current | C-2230473 | rent | 05/01/2020 | 05/2020 | 810.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Jennifer Lord | Current | C-2259616 | rent | 06/01/2020 | 06/2020 | 810.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Jennifer Lord | Current | C-2286953 | rent | 07/01/2020 | 07/2020 | 810.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Jennifer Lord | Current | C-2325503 | rent | 08/01/2020 | 08/2020 | 810.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Jennifer Lord | Current | C-2338452 | rent | 09/01/2020 | 09/2020 | 810.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Jennifer Lord | Current | C-2363504 | rent | 10/01/2020 | 10/2020 | 10.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Jennifer Lord | Current | C-2393757 | rent | 11/01/2020 | 11/2020 | 810.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Jennifer Lord | Current | C-2416289 | rent | 12/01/2020 | 12/2020 | 810.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Jennifer Lord | Current | C-2446637 | rent | 01/01/2021 | 01/2021 | 810.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Jennifer Lord | Current | C-2464324 | rent | 02/01/2021 | 02/2021 | 810.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Jennifer Lord | Current | C-2491673 | rent | 03/01/2021 | 03/2021 | 810.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Jennifer Lord | Current | C-2524086 | rent | 04/01/2021 | 04/2021 | 810.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Jennifer Lord | Current | C-2552496 | rent | 05/01/2021 | 05/2021 | 810.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Jennifer Lord | Current | C-2576806 | rent | 06/01/2021 | 06/2021 | 810.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Jennifer Lord | Current | C-2617644 | rent | 07/01/2021 | 07/2021 | 810.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Jennifer Lord | Current | C-2652288 | rent | 08/01/2021 | 08/2021 | 810.00 | 0.00 | 810.00 | 0.00 | |
| 1695-nj | | Jennifer Lord | Current | C-2670781 | rent | 09/01/2021 | 09/2021 | 810.00 | 810.00 | 0.00 | 0.00 | |
| | | **Jennifer Lord** | | | | | | **16,720.00** | **810.00** | **810.00** | **0.00** | **1** |
| **John Jackson (jack1695)** | | | | | | | | | | | | |
| 1695-nj | | John Jackson | Current | C-2198429 | rent | 02/01/2020 | 02/2020 | 380.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | John Jackson | Current | C-2203442 | rent | 03/01/2020 | 03/2020 | 480.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | John Jackson | Current | C-2202863 | rent | 04/01/2020 | 04/2020 | 480.00 | 0.00 | 0.00 | 0.00 | |

# Aging Detail

DB Caption: USA LIVE 7s   Property: 1695-nj   Status: Current, Past, Future   Age As Of: 09/30/2021   Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | John Jackson | Current | C-2230493 | rent | 05/01/2020 | 05/2020 | 480.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | John Jackson | Current | C-2259636 | rent | 06/01/2020 | 06/2020 | 480.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | John Jackson | Current | C-2286973 | rent | 07/01/2020 | 07/2020 | 480.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | John Jackson | Current | C-2325525 | rent | 08/01/2020 | 08/2020 | 480.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | John Jackson | Current | C-2338471 | rent | 09/01/2020 | 09/2020 | 480.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | John Jackson | Current | C-2363523 | rent | 10/01/2020 | 10/2020 | 480.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | John Jackson | Current | C-2393777 | rent | 11/01/2020 | 11/2020 | 480.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | John Jackson | Current | C-2416307 | rent | 12/01/2020 | 12/2020 | 480.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | John Jackson | Current | C-2446653 | rent | 01/01/2021 | 01/2021 | 480.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | John Jackson | Current | C-2464339 | rent | 02/01/2021 | 02/2021 | 480.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | John Jackson | Current | C-2491688 | rent | 03/01/2021 | 03/2021 | 480.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | John Jackson | Current | C-2524101 | rent | 04/01/2021 | 04/2021 | 480.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | John Jackson | Current | C-2552511 | rent | 05/01/2021 | 05/2021 | 480.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | John Jackson | Current | C-2576823 | rent | 06/01/2021 | 06/2021 | 480.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | John Jackson | Current | C-2617661 | rent | 07/01/2021 | 07/2021 | 480.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | John Jackson | Current | C-2652305 | rent | 08/01/2021 | 08/2021 | 480.00 | 0.00 | 480.00 | 0.00 | |
| 1695-nj | | John Jackson | Current | C-2670797 | rent | 09/01/2021 | 09/2021 | 480.00 | 480.00 | 0.00 | 0.00 | |
| | | **John Jackson** | | | | | | **9,500.00** | **480.00** | **480.00** | **0.00** | |
| | | | | | | | | | | | | |
| **Joseph Cummings (cumm1695)** | | | | | | | | | | | | |
| 1695-nj | | Joseph Cummings | Current | C-2198470 | rent | 10/01/2019 | 02/2020 | 409.65 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Joseph Cummings | Current | C-2259630 | rent | 06/01/2020 | 06/2020 | 766.50 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Joseph Cummings | Current | C-2363516 | rent | 10/01/2020 | 10/2020 | 745.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Joseph Cummings | Current | C-2393770 | rent | 11/01/2020 | 11/2020 | 745.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Joseph Cummings | Current | C-2416302 | rent | 12/01/2020 | 12/2020 | 745.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Joseph Cummings | Current | C-2446650 | rent | 01/01/2021 | 01/2021 | 745.00 | 0.00 | 0.00 | 0.00 | |

# Aging Detail

DB Caption: USA LIVE 7s   Property: 1695-nj   Status: Current, Past, Future   Age As Of: 09/30/2021   Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Joseph Cummings | Current | C-2464336 | rent | 02/01/2021 | 02/2021 | 745.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Joseph Cummings | Current | C-2491685 | rent | 03/01/2021 | 03/2021 | 745.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Joseph Cummings | Current | C-2524098 | rent | 04/01/2021 | 04/2021 | 745.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Joseph Cummings | Current | C-2552508 | rent | 05/01/2021 | 05/2021 | 745.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Joseph Cummings | Current | C-2576820 | rent | 06/01/2021 | 06/2021 | 745.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Joseph Cummings | Current | C-2617658 | rent | 07/01/2021 | 07/2021 | 745.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Joseph Cummings | Current | C-2652302 | rent | 08/01/2021 | 08/2021 | 745.00 | 0.00 | 745.00 | 0.00 |
| 1695-nj | | Joseph Cummings | Current | C-2670794 | rent | 09/01/2021 | 09/2021 | 745.00 | 745.00 | 0.00 | 0.00 |
| | | **Joseph Cummings** | | | | | | **10,116.15** | **745.00** | **745.00** | **0.00** |
| **Katrina Frisby (kati1695)** | | | | | | | | | | | |
| 1695-nj | | Katrina Frisby | Past | C-2198430 | rent | 10/01/2019 | 02/2020 | 887.25 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Katrina Frisby | Past | C-2198431 | rent | 11/01/2019 | 02/2020 | 887.25 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Katrina Frisby | Past | C-2198432 | rent | 12/01/2019 | 02/2020 | 887.25 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Katrina Frisby | Past | C-2198433 | rent | 01/01/2020 | 02/2020 | 887.25 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Katrina Frisby | Past | C-2198434 | rent | 02/01/2020 | 02/2020 | 887.25 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Katrina Frisby | Past | C-2203438 | rent | 03/01/2020 | 03/2020 | 887.25 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Katrina Frisby | Past | C-2202859 | rent | 04/01/2020 | 04/2020 | 887.25 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Katrina Frisby | Past | C-2230489 | rent | 05/01/2020 | 05/2020 | 887.25 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Katrina Frisby | Past | C-2259632 | rent | 06/01/2020 | 06/2020 | 887.25 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Katrina Frisby | Past | C-2286969 | rent | 07/01/2020 | 07/2020 | 887.25 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Katrina Frisby | Past | C-2325520 | rent | 08/01/2020 | 08/2020 | 887.25 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Katrina Frisby | Past | C-2338466 | rent | 09/01/2020 | 09/2020 | 887.25 | 0.00 | 0.00 | 0.00 |
| | | **Katrina Frisby** | | | | | | **10,647.00** | **0.00** | **0.00** | **0.00** |
| **Kenneth Ruane & Tiffany Leps (kenn1695)** | | | | | | | | | | | |
| 1695-nj | | Kenneth Ruane & Tiffany Leps | Past | C-2198435 | rent | 10/01/2019 | 02/2020 | 327.95 | 0.00 | 0.00 | 0.00 |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1695-nj  Status: Current, Past, Future  Age As Of: 09/30/2021  Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Kenneth Ruane & Tiffany Leps | Past | C-2198436 | rent | 11/01/2019 | 02/2020 | 877.95 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Kenneth Ruane & Tiffany Leps | Past | C-2198437 | rent | 12/01/2019 | 02/2020 | 877.95 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Kenneth Ruane & Tiffany Leps | Past | C-2203417 | rent | 03/01/2020 | 03/2020 | 877.95 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Kenneth Ruane & Tiffany Leps | Past | C-2202838 | rent | 04/01/2020 | 04/2020 | 877.95 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Kenneth Ruane & Tiffany Leps | Past | C-2230467 | rent | 05/01/2020 | 05/2020 | 877.95 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Kenneth Ruane & Tiffany Leps | Past | C-2259610 | rent | 06/01/2020 | 06/2020 | 877.95 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Kenneth Ruane & Tiffany Leps | Past | C-2286947 | rent | 07/01/2020 | 07/2020 | 877.95 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Kenneth Ruane & Tiffany Leps | Past | C-2325498 | rent | 08/01/2020 | 08/2020 | 877.95 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Kenneth Ruane & Tiffany Leps | Past | C-2338446 | rent | 09/01/2020 | 09/2020 | 877.95 | 0.00 | 0.00 | 0.00 |
| | | **Kenneth Ruane & Tiffany Leps** | | | | | | **8,229.50** | **0.00** | **0.00** | **0.00** |

## Kimberly Todd (kimb1695)

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Kimberly Todd | Current | C-2198441 | rent | 11/01/2019 | 02/2020 | 594.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Kimberly Todd | Current | C-2198442 | rent | 12/01/2019 | 02/2020 | 594.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Kimberly Todd | Current | C-2198443 | rent | 01/01/2020 | 02/2020 | 594.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Kimberly Todd | Current | C-2198444 | rent | 02/01/2020 | 02/2020 | 594.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Kimberly Todd | Current | C-2203416 | rent | 03/01/2020 | 03/2020 | 594.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Kimberly Todd | Current | C-2202837 | rent | 04/01/2020 | 04/2020 | 594.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Kimberly Todd | Current | C-2269142 | rent | 10/01/2019 | 05/2020 | 837.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Kimberly Todd | Current | C-2230466 | rent | 05/01/2020 | 05/2020 | 594.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Kimberly Todd | Current | C-2269148 | rent | 05/18/2020 | 05/2020 | 3,262.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Kimberly Todd | Current | C-2259609 | rent | 06/01/2020 | 06/2020 | 594.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Kimberly Todd | Current | C-2269147 | rent | 06/01/2020 | 06/2020 | 466.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Kimberly Todd | Current | C-2286946 | rent | 07/01/2020 | 07/2020 | 1,060.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Kimberly Todd | Current | C-2325497 | rent | 08/01/2020 | 08/2020 | 1,060.00 | 0.00 | 0.00 | 0.00 |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1695-nj  Status: Current, Past, Future   Age As Of: 09/30/2021  Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Kimberly Todd | Current | C-2338445 | rent | 09/01/2020 | 09/2020 | 1,060.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Kimberly Todd | Current | C-2363498 | rent | 10/01/2020 | 10/2020 | 1,060.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Kimberly Todd | Current | C-2393751 | rent | 11/01/2020 | 11/2020 | 1,060.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Kimberly Todd | Current | C-2416284 | rent | 12/01/2020 | 12/2020 | 1,060.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Kimberly Todd | Current | C-2446631 | rent | 01/01/2021 | 01/2021 | 1,060.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Kimberly Todd | Current | C-2464318 | rent | 02/01/2021 | 02/2021 | 1,060.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Kimberly Todd | Current | C-2491667 | rent | 03/01/2021 | 03/2021 | 1,060.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Kimberly Todd | Current | C-2524080 | rent | 04/01/2021 | 04/2021 | 1,060.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Kimberly Todd | Current | C-2552490 | rent | 05/01/2021 | 05/2021 | 1,060.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Kimberly Todd | Current | C-2576800 | rent | 06/01/2021 | 06/2021 | 1,060.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Kimberly Todd | Current | C-2617638 | rent | 07/01/2021 | 07/2021 | 1,060.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Kimberly Todd | Current | C-2652282 | rent | 08/01/2021 | 08/2021 | 1,060.00 | 0.00 | 1,060.00 | 0.00 | |
| 1695-nj | | Kimberly Todd | Current | C-2670775 | rent | 09/01/2021 | 09/2021 | 1,060.00 | 1,060.00 | 0.00 | 0.00 | |
| | | **Kimberly Todd** | | | | | | **25,217.00** | **1,060.00** | **1,060.00** | **0.00** | 2 |

**Latoya Plater (plat1695)**

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Latoya Plater | Past | C-2291875 | rent | 10/01/2019 | 06/2020 | 177.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Latoya Plater | Past | C-2291885 | subsidre | 10/01/2019 | 06/2020 | 595.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Latoya Plater | Past | C-2291876 | rent | 11/01/2019 | 06/2020 | 177.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Latoya Plater | Past | C-2291886 | subsidre | 11/01/2019 | 06/2020 | 595.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Latoya Plater | Past | C-2291877 | rent | 12/01/2019 | 06/2020 | 177.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Latoya Plater | Past | C-2291887 | subsidre | 12/01/2019 | 06/2020 | 595.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Latoya Plater | Past | C-2291878 | rent | 01/01/2020 | 06/2020 | 177.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Latoya Plater | Past | C-2291888 | subsidre | 01/01/2020 | 06/2020 | 595.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Latoya Plater | Past | C-2291879 | rent | 02/01/2020 | 06/2020 | 177.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Latoya Plater | Past | C-2291889 | subsidre | 02/01/2020 | 06/2020 | 595.00 | 0.00 | 0.00 | 0.00 | |

# Aging Detail

DB Caption: USA LIVE 7s   Property: 1695-nj   Status: Current, Past, Future   Age As Of: 09/30/2021   Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Latoya Plater | Past | C-2291880 | rent | 03/01/2020 | 06/2020 | 177.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Latoya Plater | Past | C-2291890 | subsidre | 03/01/2020 | 06/2020 | 595.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Latoya Plater | Past | C-2291881 | rent | 04/01/2020 | 06/2020 | 177.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Latoya Plater | Past | C-2291891 | subsidre | 04/01/2020 | 06/2020 | 595.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Latoya Plater | Past | C-2291882 | rent | 05/01/2020 | 06/2020 | 177.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Latoya Plater | Past | C-2291892 | subsidre | 05/01/2020 | 06/2020 | 595.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Latoya Plater | Past | C-2291883 | rent | 06/01/2020 | 06/2020 | 177.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Latoya Plater | Past | C-2291893 | subsidre | 06/01/2020 | 06/2020 | 595.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Latoya Plater | Past | C-2291884 | rent | 07/01/2020 | 07/2020 | 177.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Latoya Plater | Past | C-2291894 | subsidre | 07/01/2020 | 07/2020 | 595.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Latoya Plater | Past | C-2325521 | rent | 08/01/2020 | 08/2020 | 177.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Latoya Plater | Past | C-2325522 | subsidre | 08/01/2020 | 08/2020 | 595.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Latoya Plater | Past | C-2338467 | rent | 09/01/2020 | 09/2020 | 177.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Latoya Plater | Past | C-2338468 | subsidre | 09/01/2020 | 09/2020 | 595.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Latoya Plater | Past | C-2363519 | rent | 10/01/2020 | 10/2020 | 177.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Latoya Plater | Past | C-2363520 | subsidre | 10/01/2020 | 10/2020 | 595.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Latoya Plater | Past | C-2393773 | rent | 11/01/2020 | 11/2020 | 177.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Latoya Plater | Past | C-2393774 | subsidre | 11/01/2020 | 11/2020 | 595.00 | 0.00 | 0.00 | 0.00 | |
| | | **Latoya Plater** | | | | | | **10,808.00** | **0.00** | **0.00** | **0.00** | |
| | | | | | | | | | | | | |
| **Laurie Tarriero (laur1695)** | | | | | | | | | | | | |
| 1695-nj | | Laurie Tarriero | Current | C-2338448 | rent | 09/01/2020 | 09/2020 | 813.75 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Laurie Tarriero | Current | C-2363501 | rent | 10/01/2020 | 10/2020 | 813.75 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Laurie Tarriero | Current | C-2393754 | rent | 11/01/2020 | 11/2020 | 813.75 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Laurie Tarriero | Current | C-2446633 | rent | 01/01/2021 | 01/2021 | 813.75 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Laurie Tarriero | Current | C-2464320 | rent | 02/01/2021 | 02/2021 | 813.75 | 0.00 | 0.00 | 0.00 | |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1695-nj  Status: Current, Past, Future  Age As Of: 09/30/2021  Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed |
|----------|----------|-------|--------|-------|-------------|------|-------|-------------:|----------:|-----------:|-----------:|
| 1695-nj | | Laurie Tarriero | Current | C-2491669 | rent | 03/01/2021 | 03/2021 | 813.75 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Laurie Tarriero | Current | C-2524082 | rent | 04/01/2021 | 04/2021 | 813.75 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Laurie Tarriero | Current | C-2552492 | rent | 05/01/2021 | 05/2021 | 813.75 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Laurie Tarriero | Current | C-2576802 | rent | 06/01/2021 | 06/2021 | 813.75 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Laurie Tarriero | Current | C-2617640 | rent | 07/01/2021 | 07/2021 | 813.75 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Laurie Tarriero | Current | C-2652284 | rent | 08/01/2021 | 08/2021 | 813.75 | 0.00 | 813.75 | 0.00 |
| 1695-nj | | Laurie Tarriero | Current | C-2670777 | rent | 09/01/2021 | 09/2021 | 813.75 | 813.75 | 0.00 | 0.00 |
| | | **Laurie Tarriero** | | | | | | **9,765.00** | **813.75** | **813.75** | **0.00** |
| **Lena Robbins (lena1695)** | | | | | | | | | | | |
| 1695-nj | | Lena Robbins | Current | C-2325494 | subsidre | 08/01/2020 | 08/2020 | 748.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Lena Robbins | Current | C-2338442 | subsidre | 09/01/2020 | 09/2020 | 269.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Lena Robbins | Current | R-1263541 | Prepay | 03/30/2021 | 03/2021 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Lena Robbins | Current | R-1269523 | Prepay | 04/08/2021 | 04/2021 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Lena Robbins | Current | R-1274721 | Prepay | 04/23/2021 | 04/2021 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Lena Robbins | Current | C-2576797 | subsidre | 06/01/2021 | 06/2021 | 748.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Lena Robbins | Current | R-1295405 | Prepay | 06/07/2021 | 06/2021 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Lena Robbins | Current | C-2652279 | subsidre | 08/01/2021 | 08/2021 | 394.00 | 0.00 | 394.00 | 0.00 |
| 1695-nj | | Lena Robbins | Current | C-2670771 | rent | 09/01/2021 | 09/2021 | 496.00 | 496.00 | 0.00 | 0.00 |
| 1695-nj | | Lena Robbins | Current | C-2670772 | subsidre | 09/01/2021 | 09/2021 | 394.00 | 394.00 | 0.00 | 0.00 |
| | | **Lena Robbins** | | | | | | **3,049.00** | **890.00** | **394.00** | **0.00** |
| **Logan Mosley (loga1695)** | | | | | | | | | | | |
| 1695-nj | | Logan Mosley | Past | C-2258029 | rent | 10/01/2019 | 05/2020 | 800.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Logan Mosley | Past | C-2259623 | rent | 06/01/2020 | 06/2020 | 800.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Logan Mosley | Past | C-2286960 | rent | 07/01/2020 | 07/2020 | 40.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Logan Mosley | Past | C-2381381 | rent | 10/01/2020 | 10/2020 | 150.00 | 0.00 | 0.00 | 0.00 |

# Aging Detail

DB Caption: USA LIVE 7s   Property: 1695-nj   Status: Current, Past, Future   Age As Of: 09/30/2021   Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Logan Mosley | Past | C-2393763 | rent | 11/01/2020 | 11/2020 | 680.00 | 0.00 | 0.00 | 0.00 | |
| | | **Logan Mosley** | | | | | | **2,470.00** | **0.00** | **0.00** | **0.00** | |
| **Madison Gullett (gull1695)** | | | | | | | | | | | | |
| 1695-nj | | Madison Gullett | Current | C-2652294 | rent | 08/01/2021 | 08/2021 | 882.00 | 0.00 | 882.00 | 0.00 | |
| 1695-nj | | Madison Gullett | Current | C-2670786 | rent | 09/01/2021 | 09/2021 | 882.00 | 882.00 | 0.00 | 0.00 | |
| | | **Madison Gullett** | | | | | | **1,764.00** | **882.00** | **882.00** | **0.00** | |
| **Marshn Jackson-Brewer (brew1695)** | | | | | | | | | | | | |
| 1695-nj | | Marshn Jackson-Brewer | Current | C-2431624 | rent | 11/01/2020 | 12/2020 | 700.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Marshn Jackson-Brewer | Current | C-2431625 | rent | 12/01/2020 | 12/2020 | 700.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Marshn Jackson-Brewer | Current | C-2446655 | rent | 01/01/2021 | 01/2021 | 700.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Marshn Jackson-Brewer | Current | C-2464341 | rent | 02/01/2021 | 02/2021 | 700.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Marshn Jackson-Brewer | Current | C-2491689 | rent | 03/01/2021 | 03/2021 | 700.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Marshn Jackson-Brewer | Current | C-2524103 | rent | 04/01/2021 | 04/2021 | 700.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Marshn Jackson-Brewer | Current | C-2552513 | rent | 05/01/2021 | 05/2021 | 700.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Marshn Jackson-Brewer | Current | C-2576825 | rent | 06/01/2021 | 06/2021 | 700.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Marshn Jackson-Brewer | Current | C-2617663 | rent | 07/01/2021 | 07/2021 | 700.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Marshn Jackson-Brewer | Current | C-2652307 | rent | 08/01/2021 | 08/2021 | 700.00 | 0.00 | 700.00 | 0.00 | |
| 1695-nj | | Marshn Jackson-Brewer | Current | C-2670799 | rent | 09/01/2021 | 09/2021 | 700.00 | 700.00 | 0.00 | 0.00 | |
| | | **Marshn Jackson-Brewer** | | | | | | **7,700.00** | **700.00** | **700.00** | **0.00** | |
| **Nancy Trammell (tram1695)** | | | | | | | | | | | | |
| 1695-nj | | Nancy Trammell | Past | C-2363488 | subsidre | 10/01/2020 | 10/2020 | 741.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Nancy Trammell | Past | C-2393742 | subsidre | 11/01/2020 | 11/2020 | 741.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Nancy Trammell | Past | C-2416275 | subsidre | 12/01/2020 | 12/2020 | 741.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Nancy Trammell | Past | C-2446622 | subsidre | 01/01/2021 | 01/2021 | 741.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Nancy Trammell | Past | C-2464309 | subsidre | 02/01/2021 | 02/2021 | 741.00 | 0.00 | 0.00 | 0.00 | |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1695-nj  Status: Current, Past, Future   Age As Of: 09/30/2021  Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Nancy Trammell | Past | C-2491658 | subsidre | 03/01/2021 | 03/2021 | 741.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Nancy Trammell | Past | C-2552480 | rent | 05/01/2021 | 05/2021 | 40.00 | 0.00 | 0.00 | 0.00 | |
| | | **Nancy Trammell** | | | | | | **4,486.00** | **0.00** | **0.00** | **0.00** | |
| **Natasha Mosely (mose1695)** | | | | | | | | | | | | |
| 1695-nj | | Natasha Mosely | Past | C-2198481 | rent | 11/01/2019 | 02/2020 | 487.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Natasha Mosely | Past | C-2198482 | rent | 12/01/2019 | 02/2020 | 908.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Natasha Mosely | Past | C-2203408 | rent | 03/01/2020 | 03/2020 | 908.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Natasha Mosely | Past | C-2202829 | rent | 04/01/2020 | 04/2020 | 908.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Natasha Mosely | Past | C-2230457 | rent | 05/01/2020 | 05/2020 | 816.50 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Natasha Mosely | Past | C-2286936 | rent | 07/01/2020 | 07/2020 | 821.75 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Natasha Mosely | Past | C-2325484 | rent | 08/01/2020 | 08/2020 | 865.00 | 0.00 | 0.00 | 0.00 | |
| | | **Natasha Mosely** | | | | | | **5,715.00** | **0.00** | **0.00** | **0.00** | |
| **Nicholas Cox (cox1695)** | | | | | | | | | | | | |
| 1695-nj | | Nicholas Cox | Current | C-2198310 | rent | 10/01/2019 | 02/2020 | 761.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Nicholas Cox | Current | C-2198311 | rent | 11/01/2019 | 02/2020 | 761.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Nicholas Cox | Current | C-2198312 | rent | 12/01/2019 | 02/2020 | 761.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Nicholas Cox | Current | C-2198313 | rent | 01/01/2020 | 02/2020 | 761.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Nicholas Cox | Current | C-2198314 | rent | 02/01/2020 | 02/2020 | 761.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Nicholas Cox | Current | C-2203447 | rent | 03/01/2020 | 03/2020 | 761.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Nicholas Cox | Current | C-2202868 | rent | 04/01/2020 | 04/2020 | 761.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Nicholas Cox | Current | C-2230498 | rent | 05/01/2020 | 05/2020 | 761.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Nicholas Cox | Current | C-2259642 | rent | 06/01/2020 | 06/2020 | 761.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Nicholas Cox | Current | C-2286979 | rent | 07/01/2020 | 07/2020 | 761.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Nicholas Cox | Current | C-2325531 | rent | 08/01/2020 | 08/2020 | 761.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Nicholas Cox | Current | C-2338477 | rent | 09/01/2020 | 09/2020 | 761.25 | 0.00 | 0.00 | 0.00 | |

# Aging Detail

DB Caption: USA LIVE 7s   Property: 1695-nj   Status: Current, Past, Future   Age As Of: 09/30/2021   Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Nicholas Cox | Current | C-2363529 | rent | 10/01/2020 | 10/2020 | 761.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Nicholas Cox | Current | C-2393783 | rent | 11/01/2020 | 11/2020 | 761.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Nicholas Cox | Current | C-2416313 | rent | 12/01/2020 | 12/2020 | 761.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Nicholas Cox | Current | C-2446660 | rent | 01/01/2021 | 01/2021 | 761.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Nicholas Cox | Current | C-2464346 | rent | 02/01/2021 | 02/2021 | 761.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Nicholas Cox | Current | C-2491694 | rent | 03/01/2021 | 03/2021 | 761.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Nicholas Cox | Current | C-2524108 | rent | 04/01/2021 | 04/2021 | 761.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Nicholas Cox | Current | C-2552518 | rent | 05/01/2021 | 05/2021 | 761.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Nicholas Cox | Current | C-2576830 | rent | 06/01/2021 | 06/2021 | 761.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Nicholas Cox | Current | C-2617668 | rent | 07/01/2021 | 07/2021 | 761.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Nicholas Cox | Current | C-2652312 | rent | 08/01/2021 | 08/2021 | 761.25 | 0.00 | 761.25 | 0.00 | |
| 1695-nj | | Nicholas Cox | Current | C-2670804 | rent | 09/01/2021 | 09/2021 | 761.25 | 761.25 | 0.00 | 0.00 | |
| | | **Nicholas Cox** | | | | | | **18,270.00** | **761.25** | **761.25** | **0.00** | |
| **Patrick Dixon and Diane Nunes (dixo1695)** | | | | | | | | | | | | |
| 1695-nj | | Patrick Dixon and Diane Nunes | Current | C-2552497 | rent | 05/01/2021 | 05/2021 | 133.50 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Patrick Dixon and Diane Nunes | Current | C-2576807 | rent | 06/01/2021 | 06/2021 | 9.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Patrick Dixon and Diane Nunes | Current | C-2617645 | rent | 07/01/2021 | 07/2021 | 9.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Patrick Dixon and Diane Nunes | Current | C-2652289 | rent | 08/01/2021 | 08/2021 | 9.00 | 0.00 | 9.00 | 0.00 | |
| 1695-nj | | Patrick Dixon and Diane Nunes | Current | C-2670782 | rent | 09/01/2021 | 09/2021 | 787.50 | 787.50 | 0.00 | 0.00 | |
| | | **Patrick Dixon and Diane Nunes** | | | | | | **948.00** | **787.50** | **9.00** | **0.00** | |
| **Peter James (jame1695)** | | | | | | | | | | | | |
| 1695-nj | | Peter James | Past | R-1076748 | Prepay | 12/03/2019 | 12/2019 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | **Peter James** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | |
| **Rene Gibbs (gibb1695)** | | | | | | | | | | | | |
| 1695-nj | | Rene Gibbs | Current | C-2198490 | rent | 10/01/2019 | 02/2020 | 625.00 | 0.00 | 0.00 | 0.00 | |

# Aging Detail

DB Caption: USA LIVE 7s   Property: 1695-nj   Status: Current, Past, Future   Age As Of: 09/30/2021   Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Rene Gibbs | Current | C-2198491 | rent | 11/01/2019 | 02/2020 | 125.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Rene Gibbs | Current | C-2198492 | rent | 12/01/2019 | 02/2020 | 825.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Rene Gibbs | Current | C-2198493 | rent | 01/01/2020 | 02/2020 | 425.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Rene Gibbs | Current | C-2198494 | rent | 02/01/2020 | 02/2020 | 525.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Rene Gibbs | Current | C-2203427 | rent | 03/01/2020 | 03/2020 | 275.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Rene Gibbs | Current | C-2229067 | rent | 03/01/2020 | 03/2020 | 550.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Rene Gibbs | Current | C-2202848 | rent | 04/01/2020 | 04/2020 | 275.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Rene Gibbs | Current | C-2229068 | rent | 04/01/2020 | 04/2020 | 550.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Rene Gibbs | Current | C-2230478 | rent | 05/01/2020 | 05/2020 | 125.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Rene Gibbs | Current | C-2259622 | rent | 06/01/2020 | 06/2020 | 525.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Rene Gibbs | Current | C-2286959 | rent | 07/01/2020 | 07/2020 | 825.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Rene Gibbs | Current | C-2325510 | rent | 08/01/2020 | 08/2020 | 825.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Rene Gibbs | Current | C-2338457 | rent | 09/01/2020 | 09/2020 | 825.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Rene Gibbs | Current | C-2363509 | rent | 10/01/2020 | 10/2020 | 325.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Rene Gibbs | Current | C-2393762 | rent | 11/01/2020 | 11/2020 | 825.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Rene Gibbs | Current | C-2416294 | rent | 12/01/2020 | 12/2020 | 825.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Rene Gibbs | Current | C-2446642 | rent | 01/01/2021 | 01/2021 | 825.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Rene Gibbs | Current | C-2464329 | rent | 02/01/2021 | 02/2021 | 825.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Rene Gibbs | Current | C-2491678 | rent | 03/01/2021 | 03/2021 | 825.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Rene Gibbs | Current | C-2524091 | rent | 04/01/2021 | 04/2021 | 825.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Rene Gibbs | Current | C-2552501 | rent | 05/01/2021 | 05/2021 | 825.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Rene Gibbs | Current | C-2576813 | rent | 06/01/2021 | 06/2021 | 825.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Rene Gibbs | Current | C-2617651 | rent | 07/01/2021 | 07/2021 | 825.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Rene Gibbs | Current | C-2652295 | rent | 08/01/2021 | 08/2021 | 825.00 | 0.00 | 825.00 | 0.00 | |
| 1695-nj | | Rene Gibbs | Current | C-2670787 | rent | 09/01/2021 | 09/2021 | 825.00 | 825.00 | 0.00 | 0.00 | |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1695-nj  Status: Current, Past, Future  Age As Of: 09/30/2021  Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Rene Gibbs | | | | | | 16,700.00 | 825.00 | 825.00 | 0.00 | |
| **Rose Gannon (gann1695)** | | | | | | | | | | | | |
| 1695-nj | | Rose Gannon | Current | C-2198496 | rent | 11/01/2019 | 02/2020 | 361.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Rose Gannon | Current | C-2198497 | rent | 12/01/2019 | 02/2020 | 876.75 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Rose Gannon | Current | C-2198498 | rent | 01/01/2020 | 02/2020 | 876.75 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Rose Gannon | Current | C-2203422 | rent | 03/01/2020 | 03/2020 | 876.75 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Rose Gannon | Current | C-2202843 | rent | 04/01/2020 | 04/2020 | 876.75 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Rose Gannon | Current | C-2259615 | rent | 06/01/2020 | 06/2020 | 876.75 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Rose Gannon | Current | C-2286952 | rent | 07/01/2020 | 07/2020 | 835.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Rose Gannon | Current | C-2323258 | rent | 08/01/2020 | 08/2020 | 835.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Rose Gannon | Current | C-2338451 | rent | 09/01/2020 | 09/2020 | 835.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Rose Gannon | Current | C-2431272 | rent | 10/01/2020 | 12/2020 | 835.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Rose Gannon | Current | C-2431273 | rent | 11/01/2020 | 12/2020 | 835.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Rose Gannon | Current | C-2431274 | rent | 12/01/2020 | 12/2020 | 835.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Rose Gannon | Current | C-2446636 | rent | 01/01/2021 | 01/2021 | 835.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Rose Gannon | Current | C-2464323 | rent | 02/01/2021 | 02/2021 | 835.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Rose Gannon | Current | C-2491672 | rent | 03/01/2021 | 03/2021 | 835.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Rose Gannon | Current | C-2524085 | rent | 04/01/2021 | 04/2021 | 835.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Rose Gannon | Current | C-2552495 | rent | 05/01/2021 | 05/2021 | 835.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Rose Gannon | Current | C-2576805 | rent | 06/01/2021 | 06/2021 | 835.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Rose Gannon | Current | C-2617643 | rent | 07/01/2021 | 07/2021 | 835.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Rose Gannon | Current | C-2652287 | rent | 08/01/2021 | 08/2021 | 835.00 | 0.00 | 835.00 | 0.00 | |
| 1695-nj | | Rose Gannon | Current | C-2670780 | rent | 09/01/2021 | 09/2021 | 835.00 | 835.00 | 0.00 | 0.00 | |
| | | Rose Gannon | | | | | | 17,270.00 | 835.00 | 835.00 | 0.00 | |
| **Shannon Rose (rose1695)** | | | | | | | | | | | | |

# Aging Detail

DB Caption: USA LIVE 7s   Property: 1695-nj   Status: Current, Past, Future   Age As Of: 09/30/2021   Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | |
|----------|----------|-------|--------|-------|-------------|------|-------|-------------|-----------|------------|------------|---|
| 1695-nj | | Shannon Rose | Current | C-2198505 | rent | 10/01/2019 | 02/2020 | 866.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Shannon Rose | Current | C-2198506 | rent | 11/01/2019 | 02/2020 | 866.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Shannon Rose | Current | C-2198507 | rent | 12/01/2019 | 02/2020 | 866.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Shannon Rose | Current | C-2198508 | rent | 01/01/2020 | 02/2020 | 866.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Shannon Rose | Current | C-2198509 | rent | 02/01/2020 | 02/2020 | 866.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Shannon Rose | Current | C-2203443 | rent | 03/01/2020 | 03/2020 | 866.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Shannon Rose | Current | C-2202864 | rent | 04/01/2020 | 04/2020 | 866.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Shannon Rose | Current | C-2230494 | rent | 05/01/2020 | 05/2020 | 866.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Shannon Rose | Current | C-2259637 | rent | 06/01/2020 | 06/2020 | 266.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Shannon Rose | Current | C-2286974 | rent | 07/01/2020 | 07/2020 | 866.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Shannon Rose | Current | C-2325526 | rent | 08/01/2020 | 08/2020 | 266.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Shannon Rose | Current | C-2338472 | rent | 09/01/2020 | 09/2020 | 866.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Shannon Rose | Current | C-2363524 | rent | 10/01/2020 | 10/2020 | 866.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Shannon Rose | Current | C-2393778 | rent | 11/01/2020 | 11/2020 | 866.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Shannon Rose | Current | C-2416308 | rent | 12/01/2020 | 12/2020 | 866.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Shannon Rose | Current | C-2446654 | rent | 01/01/2021 | 01/2021 | 866.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Shannon Rose | Current | C-2464340 | rent | 02/01/2021 | 02/2021 | 866.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Shannon Rose | Current | C-2507910 | rent | 03/01/2021 | 03/2021 | 866.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Shannon Rose | Current | C-2524102 | rent | 04/01/2021 | 04/2021 | 866.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Shannon Rose | Current | C-2552512 | rent | 05/01/2021 | 05/2021 | 866.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Shannon Rose | Current | C-2576824 | rent | 06/01/2021 | 06/2021 | 866.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Shannon Rose | Current | C-2617662 | rent | 07/01/2021 | 07/2021 | 866.25 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Shannon Rose | Current | C-2652306 | rent | 08/01/2021 | 08/2021 | 866.25 | 0.00 | 866.25 | 0.00 | |
| 1695-nj | | Shannon Rose | Current | C-2670798 | rent | 09/01/2021 | 09/2021 | 866.25 | 866.25 | 0.00 | 0.00 | |
| | | **Shannon Rose** | | | | | | **19,590.00** | **866.25** | **866.25** | **0.00** | 1 |

# Aging Detail

DB Caption: USA LIVE 7s   Property: 1695-nj   Status: Current, Past, Future   Age As Of: 09/30/2021   Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Tiara Broaddus (tiar1695)** | | | | | | | | | | | |
| 1695-nj | | Tiara Broaddus | Current | C-2198510 | rent | 10/01/2019 | 02/2020 | 725.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Tiara Broaddus | Current | C-2198511 | rent | 11/01/2019 | 02/2020 | 775.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Tiara Broaddus | Current | C-2202851 | rent | 04/01/2020 | 04/2020 | 250.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Tiara Broaddus | Current | C-2259625 | rent | 06/01/2020 | 06/2020 | 825.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Tiara Broaddus | Current | C-2286962 | rent | 07/01/2020 | 07/2020 | 825.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Tiara Broaddus | Current | C-2325513 | rent | 08/01/2020 | 08/2020 | 825.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Tiara Broaddus | Current | C-2338459 | rent | 09/01/2020 | 09/2020 | 825.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Tiara Broaddus | Current | C-2363511 | rent | 10/01/2020 | 10/2020 | 825.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Tiara Broaddus | Current | C-2393765 | rent | 11/01/2020 | 11/2020 | 825.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Tiara Broaddus | Current | C-2416297 | rent | 12/01/2020 | 12/2020 | 825.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Tiara Broaddus | Current | C-2446644 | rent | 01/01/2021 | 01/2021 | 825.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Tiara Broaddus | Current | C-2464331 | rent | 02/01/2021 | 02/2021 | 825.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Tiara Broaddus | Current | C-2491680 | rent | 03/01/2021 | 03/2021 | 825.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Tiara Broaddus | Current | C-2524093 | rent | 04/01/2021 | 04/2021 | 825.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Tiara Broaddus | Current | C-2552503 | rent | 05/01/2021 | 05/2021 | 825.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Tiara Broaddus | Current | C-2576815 | rent | 06/01/2021 | 06/2021 | 825.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Tiara Broaddus | Current | C-2617653 | rent | 07/01/2021 | 07/2021 | 825.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Tiara Broaddus | Current | C-2652297 | rent | 08/01/2021 | 08/2021 | 825.00 | 0.00 | 825.00 | 0.00 |
| 1695-nj | | Tiara Broaddus | Current | C-2670789 | rent | 09/01/2021 | 09/2021 | 825.00 | 825.00 | 0.00 | 0.00 |
| | | **Tiara Broaddus** | | | | | | **14,950.00** | **825.00** | **825.00** | **0.00** |
| **Toni Clark (toni1695)** | | | | | | | | | | | |
| 1695-nj | | Toni Clark | Past | C-2258037 | rent | 10/01/2019 | 05/2020 | 1,050.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Toni Clark | Past | C-2258038 | rent | 11/01/2019 | 05/2020 | 1,050.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Toni Clark | Past | C-2258039 | rent | 12/01/2019 | 05/2020 | 850.00 | 0.00 | 0.00 | 0.00 |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1695-nj  Status: Current, Past, Future  Age As Of: 09/30/2021  Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Toni Clark | Past | C-2258040 | rent | 01/01/2020 | 05/2020 | 1,050.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Toni Clark | Past | C-2258041 | rent | 02/01/2020 | 05/2020 | 1,050.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Toni Clark | Past | C-2258042 | rent | 03/01/2020 | 05/2020 | 1,050.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Toni Clark | Past | C-2258043 | rent | 04/01/2020 | 05/2020 | 1,050.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Toni Clark | Past | C-2258044 | rent | 05/01/2020 | 05/2020 | 1,050.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Toni Clark | Past | C-2259634 | rent | 06/01/2020 | 06/2020 | 1,050.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Toni Clark | Past | C-2286971 | rent | 07/01/2020 | 07/2020 | 1,050.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Toni Clark | Past | C-2325523 | rent | 08/01/2020 | 08/2020 | 1,050.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Toni Clark | Past | C-2338469 | rent | 09/01/2020 | 09/2020 | 1,050.00 | 0.00 | 0.00 | 0.00 | |
| | | **Toni Clark** | | | | | | **12,400.00** | **0.00** | **0.00** | **0.00** | 1 |
| **Troy Simpson and Shannon Shinn (sim1695)** | | | | | | | | | | | | |
| 1695-nj | | Troy Simpson and Shannon Shinn | Past | C-2198503 | rent | 01/01/2020 | 02/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Troy Simpson and Shannon Shinn | Past | C-2198504 | rent | 02/01/2020 | 02/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Troy Simpson and Shannon Shinn | Past | C-2203435 | rent | 03/01/2020 | 03/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Troy Simpson and Shannon Shinn | Past | C-2202856 | rent | 04/01/2020 | 04/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Troy Simpson and Shannon Shinn | Past | C-2230486 | rent | 05/01/2020 | 05/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Troy Simpson and Shannon Shinn | Past | C-2259629 | rent | 06/01/2020 | 06/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Troy Simpson and Shannon Shinn | Past | C-2286966 | rent | 07/01/2020 | 07/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Troy Simpson and Shannon Shinn | Past | C-2325517 | rent | 08/01/2020 | 08/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Troy Simpson and Shannon Shinn | Past | C-2338463 | rent | 09/01/2020 | 09/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Troy Simpson and Shannon Shinn | Past | C-2363515 | rent | 10/01/2020 | 10/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Troy Simpson and Shannon Shinn | Past | C-2393769 | rent | 11/01/2020 | 11/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Troy Simpson and Shannon Shinn | Past | C-2416301 | rent | 12/01/2020 | 12/2020 | 1,000.00 | 0.00 | 0.00 | 0.00 | |
| | | **Troy Simpson and Shannon Shinn** | | | | | | **12,000.00** | **0.00** | **0.00** | **0.00** | 1 |
| **Viola Collins (coll1695)** | | | | | | | | | | | | |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1695-nj  Status: Current, Past, Future   Age As Of: 09/30/2021  Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Viola Collins | Current | C-2229071 | rent | 03/01/2020 | 03/2020 | 368.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Viola Collins | Current | C-2358477 | subsidre | 09/01/2020 | 09/2020 | 395.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Viola Collins | Current | C-2404431 | frrent | 10/31/2019 | 10/2020 | -100.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Viola Collins | Current | C-2404432 | frrent | 12/25/2019 | 10/2020 | -100.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Viola Collins | Current | C-2363506 | rent | 10/01/2020 | 10/2020 | 440.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Viola Collins | Current | C-2363507 | subsidre | 10/01/2020 | 10/2020 | 395.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Viola Collins | Current | C-2393759 | rent | 11/01/2020 | 11/2020 | 440.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Viola Collins | Current | C-2393760 | subsidre | 11/01/2020 | 11/2020 | 395.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Viola Collins | Current | C-2416291 | rent | 12/01/2020 | 12/2020 | 440.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Viola Collins | Current | C-2416292 | subsidre | 12/01/2020 | 12/2020 | 395.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Viola Collins | Current | C-2446639 | rent | 01/01/2021 | 01/2021 | 440.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Viola Collins | Current | C-2446640 | subsidre | 01/01/2021 | 01/2021 | 395.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Viola Collins | Current | C-2464326 | rent | 02/01/2021 | 02/2021 | 440.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Viola Collins | Current | C-2464327 | subsidre | 02/01/2021 | 02/2021 | 395.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Viola Collins | Current | C-2491675 | rent | 03/01/2021 | 03/2021 | 440.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Viola Collins | Current | C-2491676 | subsidre | 03/01/2021 | 03/2021 | 395.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Viola Collins | Current | C-2524088 | rent | 04/01/2021 | 04/2021 | 440.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Viola Collins | Current | C-2552498 | rent | 05/01/2021 | 05/2021 | 440.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Viola Collins | Current | C-2576808 | rent | 06/01/2021 | 06/2021 | 440.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Viola Collins | Current | C-2617646 | rent | 07/01/2021 | 07/2021 | 440.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Viola Collins | Current | C-2617647 | subsidre | 07/01/2021 | 07/2021 | 19.00 | 0.00 | 0.00 | 0.00 |
| 1695-nj | | Viola Collins | Current | C-2652290 | rent | 08/01/2021 | 08/2021 | 440.00 | 0.00 | 440.00 | 0.00 |
| 1695-nj | | Viola Collins | Current | C-2652291 | subsidre | 08/01/2021 | 08/2021 | 395.00 | 0.00 | 395.00 | 0.00 |
| 1695-nj | | Viola Collins | Current | C-2670783 | rent | 09/01/2021 | 09/2021 | 38.25 | 38.25 | 0.00 | 0.00 |
| 1695-nj | | Viola Collins | Current | C-2670784 | subsidre | 09/01/2021 | 09/2021 | 31.33 | 31.33 | 0.00 | 0.00 |

# Aging Detail

DB Caption: USA LIVE 7s   Property: 1695-nj   Status: Current, Past, Future   Age As Of: 09/30/2021   Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Viola Collins** | | | | | | **8,256.58** | **69.58** | **835.00** | **0.00** | |
| **Wells Griscom (gris1695)** | | | | | | | | | | | | |
| 1695-nj | | Wells Griscom | Current | C-2259597 | rent | 06/01/2020 | 06/2020 | 200.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Wells Griscom | Current | C-2325482 | rent | 08/01/2020 | 08/2020 | 700.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Wells Griscom | Current | C-2393739 | rent | 11/01/2020 | 11/2020 | 700.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Wells Griscom | Current | C-2416272 | rent | 12/01/2020 | 12/2020 | 700.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Wells Griscom | Current | C-2446619 | rent | 01/01/2021 | 01/2021 | 700.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Wells Griscom | Current | C-2464306 | rent | 02/01/2021 | 02/2021 | 700.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Wells Griscom | Current | C-2491655 | rent | 03/01/2021 | 03/2021 | 700.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Wells Griscom | Current | C-2524068 | rent | 04/01/2021 | 04/2021 | 700.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Wells Griscom | Current | C-2552478 | rent | 05/01/2021 | 05/2021 | 700.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Wells Griscom | Current | C-2576788 | rent | 06/01/2021 | 06/2021 | 700.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Wells Griscom | Current | C-2617626 | rent | 07/01/2021 | 07/2021 | 700.00 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Wells Griscom | Current | C-2652270 | rent | 08/01/2021 | 08/2021 | 700.00 | 0.00 | 700.00 | 0.00 | |
| 1695-nj | | Wells Griscom | Current | C-2670763 | rent | 09/01/2021 | 09/2021 | 700.00 | 700.00 | 0.00 | 0.00 | |
| | | **Wells Griscom** | | | | | | **8,600.00** | **700.00** | **700.00** | **0.00** | |
| **Willie Wilder & Carmenthia Wilder (wild1695)** | | | | | | | | | | | | |
| 1695-nj | | Willie Wilder & Carmenthia Wilder | Current | C-2198530 | rent | 10/01/2019 | 02/2020 | 646.40 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Willie Wilder & Carmenthia Wilder | Current | C-2198531 | rent | 11/01/2019 | 02/2020 | 643.40 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Willie Wilder & Carmenthia Wilder | Current | C-2198532 | rent | 12/01/2019 | 02/2020 | 846.40 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Willie Wilder & Carmenthia Wilder | Current | C-2198533 | rent | 01/01/2020 | 02/2020 | 846.40 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Willie Wilder & Carmenthia Wilder | Current | C-2198534 | rent | 02/01/2020 | 02/2020 | 846.40 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Willie Wilder & Carmenthia Wilder | Current | C-2249849 | rent | 03/01/2020 | 04/2020 | 846.40 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Willie Wilder & Carmenthia Wilder | Current | C-2249850 | rent | 04/01/2020 | 04/2020 | 846.40 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Willie Wilder & Carmenthia Wilder | Current | C-2249851 | rent | 05/01/2020 | 05/2020 | 846.40 | 0.00 | 0.00 | 0.00 | |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1695-nj  Status: Current, Past, Future   Age As Of: 09/30/2021  Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1695-nj | | Willie Wilder & Carmenthia Wilder | Current | C-2259601 | rent | 06/01/2020 | 06/2020 | 846.40 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Willie Wilder & Carmenthia Wilder | Current | C-2286938 | rent | 07/01/2020 | 07/2020 | 846.40 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Willie Wilder & Carmenthia Wilder | Current | C-2325487 | rent | 08/01/2020 | 08/2020 | 846.40 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Willie Wilder & Carmenthia Wilder | Current | C-2338435 | rent | 09/01/2020 | 09/2020 | 846.40 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Willie Wilder & Carmenthia Wilder | Current | C-2363489 | rent | 10/01/2020 | 10/2020 | 846.40 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Willie Wilder & Carmenthia Wilder | Current | C-2393743 | rent | 11/01/2020 | 11/2020 | 846.40 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Willie Wilder & Carmenthia Wilder | Current | C-2416276 | rent | 12/01/2020 | 12/2020 | 846.40 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Willie Wilder & Carmenthia Wilder | Current | C-2446623 | rent | 01/01/2021 | 01/2021 | 846.40 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Willie Wilder & Carmenthia Wilder | Current | C-2464310 | rent | 02/01/2021 | 02/2021 | 846.40 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Willie Wilder & Carmenthia Wilder | Current | C-2491659 | rent | 03/01/2021 | 03/2021 | 846.40 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Willie Wilder & Carmenthia Wilder | Current | C-2524072 | rent | 04/01/2021 | 04/2021 | 846.40 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Willie Wilder & Carmenthia Wilder | Current | C-2552482 | rent | 05/01/2021 | 05/2021 | 846.40 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Willie Wilder & Carmenthia Wilder | Current | C-2576790 | rent | 06/01/2021 | 06/2021 | 846.40 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Willie Wilder & Carmenthia Wilder | Current | C-2617628 | rent | 07/01/2021 | 07/2021 | 846.40 | 0.00 | 0.00 | 0.00 | |
| 1695-nj | | Willie Wilder & Carmenthia Wilder | Current | C-2652272 | rent | 08/01/2021 | 08/2021 | 846.40 | 0.00 | 846.40 | 0.00 | |
| 1695-nj | | Willie Wilder & Carmenthia Wilder | Current | C-2670765 | rent | 09/01/2021 | 09/2021 | 846.40 | 846.40 | 0.00 | 0.00 | |
| | | **Willie Wilder & Carmenthia Wilder** | | | | | | **19,910.60** | **846.40** | **846.40** | **0.00** | 1 |
| **1695-nj** | | | | | | | | **506,592.78** | **30,179.13** | **28,305.30** | **0.00** | 44 |
| **Grand Total** | | | | | | | | **506,592.78** | **30,179.13** | **28,305.30** | **0.00** | 44 |

UserId : samanthadavis Date : 10/2/2021 Time : 3:14 PM

10/2/2021 3:20 PM

**Payables Aging Report**
1695-nj
Period: 09/2021
As of : 09/30/2021

| Payee Code | Payee Name | Doc Seq # | Control | Batch Id | Property | Invoice Date | Due Date | Post Month | Account | Invoice # | Base Currency | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| col1625b | COLLIERS INTL HOLDINGS | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-2045613 | 664289 | 1695-nj | 8/27/2021 | 8/27/2021 | 09-2021 | 5850-0000 Postage/Delivery | 1695N3FDX0821 | | 19.35 | 0.00 | 19.35 | 0.00 | 0.00 | 0.00 | FEDEX -8/24/21 |
| **Total col1625b** | | | | | | | | | | | | **19.35** | **0.00** | **19.35** | **0.00** | **0.00** | **0.00** | |
| | | | | | | | | | | | | | | | | | | |
| col1625 | COLLIERS INTL HLDG (col1625) | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1928859 | 654178 | 1695-nj | 12/1/2020 | 12/1/2020 | 12-2020 | 5805-0000 Management Fees | 95-nj12.20MGMFEE | | 9,500.00 | 0.00 | 0.00 | 0.00 | 9,500.00 | 0.00 | 12.20 Management Fees |
| | | | P-1881125 | 650203 | 1695-nj | 9/1/2020 | 9/1/2020 | 09-2020 | 5805-0000 Management Fees | 1-nj 09.20 MGMT Fee | | 9,500.00 | 0.00 | 0.00 | 0.00 | 9,500.00 | 0.00 | 09.20 MGMT Fee |
| | | | P-1893393 | 651177 | 1695-nj | 10/1/2020 | 10/1/2020 | 10-2020 | 5805-0000 Management Fees | 1-nj 10/20 MGMT FEE | | 9,500.00 | 0.00 | 0.00 | 0.00 | 9,500.00 | 0.00 | 10/20 MGMT FEE |
| | | | P-1940717 | 655056 | 1695-nj | 1/1/2021 | 1/1/2021 | 01-2021 | 5805-0000 Management Fees | 95-nj1.21MGMTFEE | | 9,500.00 | 0.00 | 0.00 | 0.00 | 9,500.00 | 0.00 | 01.21 Management Fee |
| | | | P-1948565 | 655800 | 1695-nj | 11/1/2020 | 11/1/2020 | 02-2021 | 5805-0000 Management Fees | 95-nj11.20MGMTFEE | | 9,500.00 | 0.00 | 0.00 | 0.00 | 9,500.00 | 0.00 | 11.20 Management Fee |
| | | | P-1954905 | 656286 | 1695-nj | 2/1/2021 | 2/1/2021 | 02-2021 | 5805-0000 Management Fees | 95-nj2.21MGMTFEE | | 9,500.00 | 0.00 | 0.00 | 0.00 | 9,500.00 | 0.00 | 02.2021 Management Fee |
| | | | P-1967954 | 657375 | 1695-nj | 3/1/2021 | 3/1/2021 | 03-2021 | 5805-0000 Management Fees | 95-nj3.21MGMTFEE | | 9,500.00 | 0.00 | 0.00 | 0.00 | 9,500.00 | 0.00 | 03.21 Management Fee |
| | | | P-1986089 | 658915 | 1695-nj | 4/1/2021 | 4/1/2021 | 04-2021 | 5805-0000 Management Fees | 95-nj4.21MGMTFEE | | 9,500.00 | 0.00 | 0.00 | 0.00 | 9,500.00 | 0.00 | 04.2021 Management Fee |
| | | | P-1993384 | 659601 | 1695-nj | 5/1/2021 | 5/1/2021 | 05-2021 | 5805-0000 Management Fees | 95-nj5.21MGMTFEE | | 9,500.00 | 0.00 | 0.00 | 0.00 | 9,500.00 | 0.00 | 05.21 MGMT Fee |
| | | | P-2006780 | 660727 | 1695-nj | 6/1/2021 | 6/1/2021 | 06-2021 | 5805-0000 Management Fees | 95-nj6.21MGMTFEE | | 9,500.00 | 0.00 | 0.00 | 0.00 | 9,500.00 | 0.00 | 06.2021 MGMT FEE |
| | | | P-2021359 | 662024 | 1695-nj | 7/1/2021 | 7/1/2021 | 07-2021 | 5805-0000 Management Fees | 95-nj7.21MGMTFEE | | 9,500.00 | 0.00 | 0.00 | 0.00 | 9,500.00 | 0.00 | 1695-nj Management Fee |
| | | | P-2036819 | 663373 | 1695-nj | 8/1/2021 | 8/1/2021 | 08-2021 | 5805-0000 Management Fees | 95-nj8.21MGMTFEE | | 9,500.00 | 0.00 | 0.00 | 9,500.00 | 0.00 | 0.00 | 08/2021 MGMT FEE |
| **Total col1625** | | | | | | | | | | | | **114,000.00** | **0.00** | **0.00** | **9,500.00** | **104,500.00** | **0.00** | |
| | | | | | | | | | | | | | | | | | | |
| col666a | COLLIERS INTL HOLDINGS (col666a) | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1940342 | 655030 | 1695-nj | 1/1/2021 | 1/1/2021 | 01-2021 | 5895-0000 Miscellaneous Operat | 1695svctr0121 | | 65.60 | 0.00 | 0.00 | 0.00 | 65.60 | 0.00 | Call Center Service Fee 01/2021 |
| | | | P-1956275 | 656400 | 1695-nj | 2/1/2021 | 2/1/2021 | 02-2021 | 5895-0000 Miscellaneous Operat | 1695svctr0221 | | 65.60 | 0.00 | 0.00 | 0.00 | 65.60 | 0.00 | Call Center Service Fee 02/2021 |
| | | | P-1988828 | 659188 | 1695-nj | 3/1/2021 | 3/1/2021 | 03-2021 | 5895-0000 Miscellaneous Operat | 1695svctr0321 | | 65.60 | 0.00 | 0.00 | 0.00 | 65.60 | 0.00 | Call Center Service Fee 03/2021 |
| | | | P-1980614 | 658418 | 1695-nj | 4/1/2021 | 4/1/2021 | 04-2021 | 5895-0000 Miscellaneous Operat | 1695svctr0421 | | 65.60 | 0.00 | 0.00 | 0.00 | 65.60 | 0.00 | Call Center Service Fee 04/2021 |
| | | | P-2001946 | 660368 | 1695-nj | 5/1/2021 | 5/1/2021 | 05-2021 | 5895-0000 Miscellaneous Operat | 1695svctr0521 | | 65.60 | 0.00 | 0.00 | 0.00 | 65.60 | 0.00 | Call Center Service Fee 05/2021 |
| | | | P-2011480 | 661186 | 1695-nj | 6/1/2021 | 6/1/2021 | 06-2021 | 5895-0000 Miscellaneous Operat | 1695svctr0621 | | 65.60 | 0.00 | 0.00 | 0.00 | 65.60 | 0.00 | Call Center Service Fee 06/2021 |
| | | | P-2023665 | 662193 | 1695-nj | 7/1/2021 | 7/1/2021 | 07-2021 | 5895-0000 Miscellaneous Operat | 1695svctr0721 | | 65.60 | 0.00 | 0.00 | 0.00 | 65.60 | 0.00 | Call Center Service Fee 07/2021 |
| | | | P-2038003 | 663471 | 1695-nj | 8/1/2021 | 8/1/2021 | 08-2021 | 5895-0000 Miscellaneous Operat | 1695svctr0821 | | 65.60 | 0.00 | 0.00 | 65.60 | 0.00 | 0.00 | Call Center Service Fee 08/2021 |
| | | | P-2050620 | 664734 | 1695-nj | 9/1/2021 | 9/1/2021 | 09-2021 | 5895-0000 Miscellaneous Operat | 1695svctr0921 | | 65.60 | 65.60 | 0.00 | 0.00 | 0.00 | 0.00 | Call Center Service Fee 09/2021 |
| | | | P-1956210 | 656399 | 1695-nj | 2/14/2021 | 2/14/2021 | 02-2021 | 5810-0000 Management Comper | 1695pr021421 | | 148.80 | 0.00 | 0.00 | 0.00 | 148.80 | 0.00 | Reimb Payroll 01/18-02/14/2021 |
| | | | P-1968357 | 657410 | 1695-nj | 3/14/2021 | 3/14/2021 | 03-2021 | 5810-0000 Management Comper | 1695pr031421 | | 148.80 | 0.00 | 0.00 | 0.00 | 148.80 | 0.00 | Reimb Payroll 02/15-03/14/2021 |
| | | | P-1988749 | 659182 | 1695-nj | 4/25/2021 | 4/25/2021 | 05-2021 | 5810-0000 Management Comper | 1695pr042521 | | 223.10 | 0.00 | 0.00 | 0.00 | 223.10 | 0.00 | Reimb Payroll 03/15-04/25/2021 |
| | | | P-2002982 | 660419 | 1695-nj | 5/23/2021 | 5/23/2021 | 06-2021 | 5810-0000 Management Comper | 1695pr052321 | | 202.60 | 0.00 | 0.00 | 0.00 | 202.60 | 0.00 | Reimb Payroll 04/26-05/23/2021 |
| | | | P-2015627 | 661559 | 1695-nj | 6/20/2021 | 6/20/2021 | 07-2021 | 5810-0000 Management Comper | 1695pr062021 | | 232.20 | 0.00 | 0.00 | 0.00 | 232.20 | 0.00 | Reimb Payroll 05/24-06/20/2021 |
| | | | P-2027616 | 662563 | 1695-nj | 7/18/2021 | 7/18/2021 | 07-2021 | 5810-0000 Management Comper | 1695pr071821 | | 236.80 | 0.00 | 0.00 | 236.80 | 0.00 | 0.00 | Reimb Payroll 06/21-07/18/2021 |
| | | | P-2041248 | 663808 | 1695-nj | 8/15/2021 | 8/15/2021 | 08-2021 | 5810-0000 Management Comper | 1695pr081521 | | 245.80 | 0.00 | 245.80 | 0.00 | 0.00 | 0.00 | Reimb Payroll 07/19-08/15/2021 |
| | | | P-2057384 | 665494 | 1695-nj | 9/12/2021 | 9/12/2021 | 09-2021 | 5810-0000 Management Comper | 1695pr091221 | | 258.80 | 258.80 | 0.00 | 0.00 | 0.00 | 0.00 | Reimb Payroll 08/16-09/12/2021 |
| | | | P-1932796 | 654425 | 1695-nj | 12/20/2020 | 12/20/2020 | 12-2020 | 5810-0000 Management Comper | 1695pr122020 | | 148.80 | 0.00 | 0.00 | 0.00 | 148.80 | 0.00 | Reimb Payroll 11/23-12/20/2020 |
| | | | P-1950849 | 655999 | 1695-nj | 1/17/2021 | 1/17/2021 | 02-2021 | 5810-0000 Management Comper | 1695pr011721 | | 148.80 | 0.00 | 0.00 | 0.00 | 148.80 | 0.00 | Reimb Payroll 12/21-01/17/2021 |
| **Total col666a** | | | | | | | | | | | | **2,584.90** | **324.40** | **245.80** | **302.40** | **1,712.30** | **0.00** | |
| | | | | | | | | | | | | | | | | | | |
| emco9815 | EMCOR Services Fluidics | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-2006779 | 660727 | 1695-nj | 6/11/2021 | 6/11/2021 | 06-2021 | 5255-0000 Engineering Compens | 002056263 | | 878.08 | 0.00 | 0.00 | 0.00 | 878.08 | 0.00 | MAY 2021 -ENGINEERING COMP- 12 Meadow |
| | | | P-2006779 | 660727 | 1695-nj | 6/11/2021 | 6/11/2021 | 06-2021 | 5665-0000 General Building Expe | 002056263 | | 5,026.61 | 0.00 | 0.00 | 0.00 | 5,026.61 | 0.00 | MAY 2021 -GEN BLDG EXP- 12 Meadow |
| | | | P-2021358 | 662024 | 1695-nj | 7/13/2021 | 7/13/2021 | 07-2021 | 5255-0000 Engineering Compens | 002056542 | | 2,963.33 | 0.00 | 0.00 | 2,963.33 | 0.00 | 0.00 | JUN 2021 -ENGINEERING COMP- 12 Meadow |
| | | | P-2032344 | 662992 | 1695-nj | 7/30/2021 | 7/30/2021 | 08-2021 | 5255-0000 Engineering Compens | 002056779 | | 2,816.97 | 0.00 | 0.00 | 2,816.97 | 0.00 | 0.00 | MAY 2021 -ENGINEERING COMP- 12 Meadow |
| | | | P-2035487 | 663273 | 1695-nj | 8/12/2021 | 8/12/2021 | 08-2021 | 5255-0000 Engineering Compens | 002056896 | | 2,963.33 | 0.00 | 2,963.33 | 0.00 | 0.00 | 0.00 | JUL 2021 -ENGINEERING COMP- 12 Meadow |
| | | | P-2039979 | 663668 | 1695-nj | 8/17/2021 | 8/17/2021 | 08-2021 | 5255-0000 Engineering Compens | 002056944 | | 1,065.68 | 0.00 | 1,065.68 | 0.00 | 0.00 | 0.00 | JUL 2021 -ENGINEERING COMP- 12 Meadow |
| | | | P-2039979 | 663668 | 1695-nj | 8/17/2021 | 8/17/2021 | 08-2021 | 5665-0000 General Building Expe | 002056944 | | 249.75 | 0.00 | 249.75 | 0.00 | 0.00 | 0.00 | JUL 2021 -GEN BLDG EXP- 12 Meadow |
| | | | P-2052416 | 664906 | 1695-nj | 9/16/2021 | 10/1/2021 | 09-2021 | 5665-0000 General Building Expe | 002057255 | | 1,264.48 | 1,264.48 | 0.00 | 0.00 | 0.00 | 0.00 | AUG 2021 -ENGINEERG COMP- 12 Meadow |
| | | | P-2052416 | 664906 | 1695-nj | 9/16/2021 | 10/1/2021 | 09-2021 | 5665-0000 General Building Expe | 002057255 | | 2,006.39 | 2,006.39 | 0.00 | 0.00 | 0.00 | 0.00 | AUG 2021 -GEN BLDG EXP- 12 Meadow |
| | | | P-2052417 | 664906 | 1695-nj | 9/16/2021 | 10/1/2021 | 09-2021 | 5255-0000 Engineering Compens | 002057245 | | 2,963.33 | 2,963.33 | 0.00 | 0.00 | 0.00 | 0.00 | AUG 2021 -ENGINEERING COMP- 12 Meadow |
| **Total emco9815** | | | | | | | | | | | | **22,197.95** | **6,234.20** | **4,278.76** | **5,780.30** | **5,904.69** | **0.00** | |
| | | | | | | | | | | | | | | | | | | |
| lawn9 | Lawns by Yorkshire | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1988338 | 659134 | 1695-nj | 5/1/2021 | 5/1/2021 | 05-2021 | 6555-0000 Landscaping Contract | 22944 | | 2,665.63 | 0.00 | 0.00 | 0.00 | 2,665.63 | 0.00 | 05/01/21 landscaping improvement contract |
| | | | P-2003095 | 660432 | 1695-nj | 6/1/2021 | 6/1/2021 | 06-2021 | 6555-0000 Landscaping Contract | 23209 | | 2,665.63 | 0.00 | 0.00 | 0.00 | 2,665.63 | 0.00 | 06/01/21 Monthly Maintenance |
| | | | P-2015120 | 661518 | 1695-nj | 7/1/2021 | 7/1/2021 | 07-2021 | 6555-0000 Landscaping Contract | 23518 | | 2,665.63 | 0.00 | 0.00 | 0.00 | 2,665.63 | 0.00 | 07/01/21 lawn maintenance service |
| | | | P-2027732 | 662566 | 1695-nj | 8/1/2021 | 8/1/2021 | 08-2021 | 6555-0000 Landscaping Contract | 23741 | | 2,665.63 | 0.00 | 0.00 | 2,665.63 | 0.00 | 0.00 | 08/01/21 Monthly lawn service 5/8 |
| | | | P-2045609 | 664289 | 1695-nj | 9/1/2021 | 9/1/2021 | 09-2021 | 5555-0000 Landscaping Contract | 23940 | | 2,665.63 | 2,665.63 | 0.00 | 0.00 | 0.00 | 0.00 | 10/01/21 lawn maintenance service |
| **Total lawn9** | | | | | | | | | | | | **13,328.15** | **2,665.63** | **0.00** | **2,665.63** | **7,996.89** | **0.00** | |
| | | | | | | | | | | | | | | | | | | |
| sillone | SILLS, CUMMIS & GROSS P.C. | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-1928891 | 654178 | 1695-nj | 11/9/2020 | 11/9/2020 | 12-2020 | 7914-0000 Legal Fees | 1785506 | | 3,187.92 | 0.00 | 0.00 | 0.00 | 3,187.92 | 0.00 | Sills Legal Invoice 11.09.20 |
| | | | P-1928893 | 654178 | 1695-nj | 10/13/2020 | 10/13/2020 | 12-2020 | 7914-0000 Legal Fees | 1784294 | | 1,070.86 | 0.00 | 0.00 | 0.00 | 1,070.86 | 0.00 | Sills Legal Invoice 10.13.20 |
| | | | P-1928895 | 654178 | 1695-nj | 12/8/2020 | 12/8/2020 | 12-2020 | 7914-0000 Legal Fees | 1787310 | | 3,079.55 | 0.00 | 0.00 | 0.00 | 3,079.55 | 0.00 | Sills Legal Invoice 12.08.20 |

10/2/2021 3:20 PM

**Payables Aging Report**

1695-nj

Period: 09/2021

As of : 09/30/2021

| Payee Code | Payee Name | Doc Seq # | Control | Batch Id | Property | Invoice Date | Due Date | Post Month | Account | Invoice # | Base Currency | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | P-1928898 | 654178 | 1695-nj | 9/3/2020 | 9/3/2020 | 12-2020 | 7914-0000 Legal Fees | 1781864 | | 4,065.92 | 0.00 | 0.00 | 0.00 | 4,065.92 | 0.00 | Sills Legal Invoice 09.03.20 |
| | | | P-1928902 | 654178 | 1695-nj | 8/14/2020 | 8/14/2020 | 12-2020 | 7914-0000 Legal Fees | 1781333 | | 2,896.37 | 0.00 | 0.00 | 0.00 | 2,896.37 | 0.00 | Sills Legal Invoice 08.14.20 |
| | | | P-1944652 | 655438 | 1695-nj | 1/12/2021 | 1/12/2021 | 01-2021 | 7914-0000 Legal Fees | 1789295 | | 2,238.05 | 0.00 | 0.00 | 0.00 | 2,238.05 | 0.00 | Sills Cummis & Gross Invoice |
| **Total sillone** | | | | | | | | | | | | **16,538.67** | **0.00** | **0.00** | **0.00** | **16,538.67** | **0.00** | |
| | | | | | | | | | | | | | | | | | 0.00 | |
| wast19 | WASTE MASTERS SOLUTIONS LLC | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-2054810 | 665177 | 1695-nj | 9/1/2021 | 9/1/2021 | 09-2021 | 5230-0000 Refuse Removal | 0000237989 | | 770.96 | 770.96 | 0.00 | 0.00 | 0.00 | 0.00 | 09/01/21 open top container rental ,usage charge |
| **Total wast19** | | | | | | | | | | | | **770.96** | **770.96** | **0.00** | **0.00** | **0.00** | **0.00** | |
| | | | | | | | | | | | | | | | | | 0.00 | |
| wastenj | Waste Management of New Jersey, Inc. | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-2045614 | 664289 | 1695-nj | 8/18/2021 | 8/18/2021 | 09-2021 | 5230-0000 Refuse Removal | 2739923-240-2 | | 2,686.44 | 0.00 | 2,686.44 | 0.00 | 0.00 | 0.00 | 08/18/21 2 yards dumpster service charge |
| **Total wastenj** | | | | | | | | | | | | **2,686.44** | **0.00** | **2,686.44** | **0.00** | **0.00** | **0.00** | |
| **Grand Total** | | | | | | | | | | | | **172,126.42** | **9,995.19** | **7,230.35** | **18,248.33** | **136,652.55** | **0.00** | |
| **Grand Total usd** | | | | | | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | |

# Rent Roll
12 Meadow Rd (1695-nj )
September 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
|---|---|---|---|---|---|---|---|---|---|---|
| APTA1 | Willie Wilder & Carmenthia Wilder | 840 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 846.40 | 1.01 | 10/1/19 | $846.40 | |
| APTA10 | Rene Gibbs | 840 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 825.00 | 0.98 | 10/1/19 | $825.00 | |
| APTA12 | Rose Gannon | 840 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 835.00 | 0.99 | 10/1/19 | $835.00 | |
| APTA13 | Jamilah McCoy | 840 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 825.00 | 0.98 | 10/1/19 | $825.00 | |
| APTA14 | Madison Gullett | 840 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 882.00 | 1.05 | 10/1/19 | $882.00 | |
| APTA15 | Kristi Linski | 1,200 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | | | | | | |
| APTA4 | Christopher Williams<br>Anthony Clevenger | 840 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 866.25 | 1.03 | 10/1/19 | $866.25 | |
| APTA5 | Tiara Broaddus | 840 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 825.00 | 0.98 | 10/1/19 | $825.00 | |
| APTA7 | Alberta Patyk | 840 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 785.40 | 0.94 | 10/1/19 | $785.40 | |
| APTA9 | Shannon Rose | 840 | 03/05/20 to<br>*Original Lease 03/05/20 to* | $0.00 | rent | 866.25 | 1.03 | 3/5/20 | $866.25 | |
| APTB2 | Celestine Ross | 840 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 825.00 | 0.98 | 10/1/19 | $825.00 | |

# Rent Roll
12 Meadow Rd (1695-nj )
September 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
|---|---|---|---|---|---|---|---|---|---|---|
| APTB4 | Viola Collins | 840 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent<br>subsidre | 38.25<br>31.33 | 0.05<br>0.04 | 9/1/21 | $69.58 | |
| APTB5 | Eugenia Houltze | 840 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 825.00 | 0.98 | 10/1/19 | $825.00 | |
| APTB6 | Chelsea Hymer | 840 | 08/01/19 to *Original Lease 08/01/19 to* | $0.00 | rent | 790.00 | 0.94 | 8/1/19 | $790.00 | |
| APTC1 | Langdon Washington Super | 840 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | | | | | | |
| APTC10 | Ashley Warren | 840 | 09/01/19 to 08/31/22 *Original Lease 09/01/19 to 08/31/22* | $0.00 | rent | 68.75 | 0.08 | 9/1/21 | $68.75 | |
| APTC12 | Virginia Osborn | 840 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 875.00 | 1.04 | 10/1/19 | $875.00 | |
| APTC15 | Lena Robbins | 840 | 10/01/19 to 11/30/21 *Original Lease 10/01/19 to 11/30/21* | $0.00 | rent<br>subsidre | 496.00<br>394.00 | 0.59<br>0.47 | 7/1/21 | $890.00 | |
| APTC16 | Jakeyia Rollins & Javon Brown | 840 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 897.75 | 1.07 | 10/1/19 | $897.75 | |
| APTC4 | Jennifer Lord | 840 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 810.00 | 0.96 | 10/1/19 | $810.00 | |
| APTC6 | Connie Weis | 840 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent<br>subsidre | 60.00<br>745.00 | 0.07<br>0.89 | 6/1/21 | $805.00 | |

# Rent Roll
12 Meadow Rd (1695-nj )
September 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| APTC7 | Charles Chard | 840 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 850.00 | 1.01 | 10/1/19 | $850.00 | |
| APTD10 | Nicholas Cox | 711 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 761.25 | 1.07 | 10/1/19 | $761.25 | |
| APTD11 | George Hemple & Terri Garzarelli | 711 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 735.00 | 1.03 | 10/1/19 | $735.00 | |
| APTD12 | Marshn Jackson-Brewer | 711 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 700.00 | 0.98 | 10/1/19 | $700.00 | |
| APTD13 | Derrick Lindenmuth | 711 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 700.00 | 0.98 | 10/1/19 | $700.00 | |
| APTD14 | Christopher Clayton | 711 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 725.00 | 1.02 | 10/1/19 | $725.00 | |
| APTD15 | Wells Griscom | 711 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 700.00 | 0.98 | 10/1/19 | $700.00 | |
| APTD16 | Laurie Tarriero | 711 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 813.75 | 1.14 | 10/1/19 | $813.75 | |
| APTD20 | John Jackson | 622 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 480.00 | 0.77 | 10/1/19 | $480.00 | |
| APTD3 | Edward Sanderlin/Higgins | 1,200 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 1,100.00 | 0.92 | 10/1/19 | $1,100.00 | |
| APTD4 | Kimberly Todd | 1,200 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 1,060.00 | 0.88 | 10/1/19 | $1,060.00 | |

# Rent Roll
12 Meadow Rd (1695-nj )
September 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| APTD6 | Joseph Cummings<br>Michelle Cummings | 711 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 745.00 | 1.05 | 10/1/19 | $745.00 | |
| APTD8 | Dwane Jackson | 711 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 829.50 | 1.17 | 10/1/19 | $829.50 | |
| APTD9 | Amanda Nill & Eric Nill | 711 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 761.25 | 1.07 | 10/1/19 | $761.25 | |
| APTE12 | James Vile | 840 | 11/01/20 to<br>*Original Lease 11/01/20 to* | $0.00 | rent | 800.00 | 0.95 | 11/1/20 | $800.00 | |
| APTE16 | Jacqueline Warren | 711 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 725.00 | 1.02 | 1/1/21 | $725.00 | |
| APTE17 | Herbert Marshall | 711 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 744.00 | 1.05 | 10/1/19 | $744.00 | |
| APTE18 | Patrick Dixon and Diane Nunes | 711 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 787.50 | 1.11 | 10/1/19 | $787.50 | |
| APTE4 | Allen Reeves | 840 | 10/02/19 to<br>*Original Lease 10/02/19 to* | $0.00 | rent | 825.00 | | 10/2/19 | $825.00 | |
| APTE5 | Donna McCauley | 840 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent<br>subsidre | 337.50<br>534.00 | 0.40<br>0.64 | 10/1/19 | $871.50 | |
| APTE6 | Billie Jo Rappa | 840 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 850.00 | 1.01 | 10/1/19 | $850.00 | |

# Rent Roll
12 Meadow Rd (1695-nj )
September 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|-----------|-------------|-------------|------|------------------|-------------------------|--------|------------|------|--------|----------|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| APTE9 | Christina Ridgeway & Gregory Wallace | 840 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 825.00 | 0.98 | 10/1/19 | $825.00 | |
| APTA11 | VACANT | 840 | | $0.00 | | | | | $0.00 | |
| APTA16 | VACANT | 1,200 | | $0.00 | | | | | $0.00 | |
| APTA2 | VACANT | 840 | | $0.00 | | | | | $0.00 | |
| APTA3 | VACANT | 840 | | $0.00 | | | | | $0.00 | |
| APTA6 | VACANT | 0 | | $0.00 | | | | | $0.00 | |
| APTB1 | VACANT | 840 | | $0.00 | | | | | $0.00 | |
| APTB3 | VACANT | 0 | | $0.00 | | | | | $0.00 | |
| APTC11 | VACANT | 840 | | $0.00 | | | | | $0.00 | |
| APTC13 | VACANT | 840 | | $0.00 | | | | | $0.00 | |
| APTC14 | VACANT | 840 | | $0.00 | | | | | $0.00 | |

# Rent Roll
## 12 Meadow Rd (1695-nj )
## September 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| APTC2 | VACANT | 840 | | $0.00 | | | | | $0.00 | |
| APTC3 | VACANT | 840 | | $0.00 | | | | | $0.00 | |
| APTC8 | VACANT | 840 | | $0.00 | | | | | $0.00 | |
| APTC9 | VACANT | 840 | | $0.00 | | | | | $0.00 | |
| APTD1 | VACANT | 0 | | $0.00 | | | | | $0.00 | |
| APTD17 | VACANT | 622 | | $0.00 | | | | | $0.00 | |
| APTD18 | VACANT | 622 | | $0.00 | | | | | $0.00 | |
| APTD2 | VACANT | 1,200 | | $0.00 | | | | | $0.00 | |
| APTD5 | VACANT | 711 | | $0.00 | | | | | $0.00 | |
| APTD7 | VACANT | 711 | | $0.00 | | | | | $0.00 | |

# Rent Roll
12 Meadow Rd (1695-nj )
September 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| APTE1 | VACANT | 0 | | $0.00 | | | | | $0.00 | |
| APTE10 | VACANT | 840 | | $0.00 | | | | | $0.00 | |
| APTE11 | VACANT | 0 | | $0.00 | | | | | $0.00 | |
| APTE13 | VACANT | 840 | | $0.00 | | | | | $0.00 | |
| APTE14 | VACANT | 840 | | $0.00 | | | | | $0.00 | |
| APTE15 | VACANT | 711 | | $0.00 | | | | | $0.00 | |
| APTE3 | VACANT | 840 | | $0.00 | | | | | $0.00 | |
| APTE7 | VACANT | 840 | | $0.00 | | | | | $0.00 | |

| Totals for 12 Meadow Rd: | 54,522 | | $0.00 |
|---|---|---|---|
| **Vacant:** | 19,217 | 35.25 % | |
| **Occupied:** | 35,305 | 64.75 % | |

**Current Monthly Charges**

| rent | 30,096.80 |
|---|---|
| subsidre | 1,704.33 |

**12 Meadow Road Operating**

**Bank Reconciliation Report**

**9/30/2021**

10/2/2021

███████ **- Capital One**

**Posted by: DBO**

| | |
|---|---|
| **Balance Per Bank Statement as of 9/30/2021** | **3,532.81** |
| **Outstanding Checks** | |

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 8/10/2021 | 446 | stnj278 - TREASURER, STATE OF NEW JERSEY | 1,474.00 |
| **Less:** | **Outstanding Checks** | | **1,474.00** |
| | **Reconciled Bank Balance** | | **2,058.81** |

| | |
|---|---|
| **Balance per GL as of 9/30/2021** | **2,058.81** |
| **Reconciled Balance Per G/L** | **2,058.81** |

| | | |
|---|---|---|
| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

*Samantha Davis*

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 8/31/2021 | 448 | comc1577 - COMCAST | 165.83 | 9/30/2021 |
| 8/31/2021 | 449 | coop351 - Cooper Pest Solutions, Inc. | 127.95 | 9/30/2021 |
| 8/31/2021 | 450 | lawn9 - Lawns by Yorkshire | 2,665.63 | 9/30/2021 |
| 8/31/2021 | 451 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 586.44 | 9/30/2021 |
| 8/31/2021 | 452 | wast19 - WASTE MASTERS SOLUTIONS LLC | 695.96 | 9/30/2021 |
| 9/15/2021 | 453 | comc1577 - COMCAST | 331.66 | 9/30/2021 |
| 9/15/2021 | 454 | coop351 - Cooper Pest Solutions, Inc. | 601.52 | 9/30/2021 |
| 9/15/2021 | 455 | coop351 - Cooper Pest Solutions, Inc. | 133.28 | 9/30/2021 |
| 9/15/2021 | 456 | coop351 - Cooper Pest Solutions, Inc. | 90.63 | 9/30/2021 |
| **Total Cleared Checks** | | | **5,398.90** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 9/9/2021 | 193 | | 2,305.00 | 9/30/2021 |
| 9/28/2021 | 194 | | 127.95 | 9/30/2021 |
| **Total Cleared Deposits** | | | **2,432.95** | |


**Capital One** Bank
Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

PENN NORSE LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY   FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

**Blended Checking** ████████████                                           **PENN NORSE LLC**

| | | | |
|---|---|---|---|
| Previous Balance  08/31/21 | $6,498.76 | Number of Days in Cycle | 30 |
| 2 Deposits/Credits | $2,432.95 | Minimum Balance This Cycle | $2,843.39 |
| 9 Checks/Debits | ($5,398.90) | Average Collected Balance | $4,521.20 |
| Service Charges | $0.00 | | |
| Ending Balance 09/30/21 | $3,532.81 | | |

## ACCOUNT DETAIL   FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

**Blended Checking** ████████████                                           **PENN NORSE LLC**

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|---|
| 09/07 | Check | 50 | | $2,665.63 | $3,833.13 |
| 09/07 | Check | 449 | | $127.95 | $3,705.18 |
| 09/08 | Check | 452 | | $695.96 | $3,009.22 |
| 09/08 | Check | 448 | | $165.83 | $2,843.39 |
| 09/09 | Book transfer credit FROM ...0223 | | $2,305.00 | | $5,148.39 |
| 09/10 | Check | 451 | | $586.44 | $4,561.95 |
| 09/21 | Check | 454 | | $601.52 | $3,960.43 |
| 09/21 | Check | 455 | | $133.28 | $3,827.15 |
| 09/21 | Check | 456 | | $90.63 | $3,736.52 |
| 09/22 | Check | 453 | | $331.66 | $3,404.86 |
| 09/27 | Customer Deposit | | $127.95 | | $3,532.81 |
| *Total* | | | $2,432.95 | $5,398.90 | |

**Blended Checking** ████████████                                           **PENN NORSE LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 50 | 09/07 | $2,665.63 | 449 | 09/07 | $127.95 | 452 | 09/08 | $695.96 |
| 448* | 09/08 | $165.83 | 451* | 09/10 | $586.44 | 453 | 09/22 | $331.66 |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.


MEMBER FDIC   EQUAL HOUSING LENDER

ACCOUNT DETAIL   CONTINUED FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 454 | 09/21 | $601.52 | 455 | 09/21 | $133.28 | 456 | 09/21 | $90.63 |

PSI: 1 / SHC: 0 / LOB :C

**Penn Norse Sec Dep**

10/2/2021

**Bank Reconciliation Report**

**9/30/2021**

████████

Posted █ daviss  on 10/2/2021

| | | |
|---|---|---|
| **Balance Per Bank Statement as of 9/30/2021** | | **0.00** |
| **Reconciled Bank Balance** | | **0.00** |
| | | |
| **Balance per GL as of 9/30/2021** | | **0.00** |
| **Reconciled Balance Per G/L** | | **0.00** |
| | | |
| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

*Samantha Davis*

# Capital One Bank
Commercial Banking Group

# MANAGE YOUR CASH
**CASH MANAGEMENT I CHECKING I MONEY MARKET I CDs I LOANS**

PENN NORSE LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY   FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

**Commercial Tower** ███████                                    **PENN NORSE LLC**

| | | | |
|---|---|---|---|
| Previous Balance  08/31/21 | $0.00 | Number of Days in Cycle | 30 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 09/30/21 | $0.00 | Annual Percentage Yield (This Statement Period) | 0.00% |

## ACCOUNT DETAIL   FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

**Commercial Tower** ███████                                    **PENN NORSE LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 09/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 09/30 | | | | $0.00 |
| **Total** | | $0.00 | $0.00 | |

No Items Processed

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.




MEMBER
**FDIC**   EQUAL HOUSING LENDER

PAGE 2 OF 2

PSI: 0 / SHC: 0 / LOB :C



## 352-354 New Brunswick Avenue
## Perth NB Ventures LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC, et al.

## Civil Action No. 19-cv-17865 (MCA) (LDW)

September 2021

PREPARED BY:
Kirsten Cole
980-890-3127
kirsten.cole@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

<u>U.S. Bank Statement of the Case</u>: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

**10/6/2021 4:04 PM**

352-354 New Brunswick Avenue (1707-nj)

# Balance Sheet

Period = Sep 2021

Book = Cash ; Tree = ysi_bs

| | | Current Balance |
|---|---|---|
| **1000-0000** | **ASSETS** | |
| | | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Cash-Operating | 4,690.33 |
| 1032-0200 | Cash-Security Deposits | 3,005.52 |
| **1099-9999** | **TOTAL CASH & EQUIVALENTS** | **7,695.85** |
| | | |
| **1200-0000** | **ACCOUNTS RECEIVABLE** | |
| **1299-9999** | **TOTAL ACCOUNTS RECEIVABLE** | **0.00** |
| **1999-9999** | **TOTAL ASSETS** | **7,695.85** |
| | | |
| **2000-0000** | **LIABILITY AND EQUITY** | |
| **2000-0001** | **LIABILITIES** | |
| | | |
| **2900-0000** | **OTHER LIABILITIES** | |
| 2910-0000 | Security Deposits | 3,000.00 |
| **2999-8999** | **TOTAL OTHER LIABILITIES** | **3,000.00** |
| **2999-9999** | **TOTAL LIABILITIES** | **3,000.00** |
| | | |
| **3000-0000** | **EQUITY** | |
| 3100-0300 | Funding from Loan Servicer | 6,213.67 |
| 3800-0000 | Current Year Earnings | 1,716.85 |
| 3811-0000 | Prior Year Retained Earnings | -3,234.67 |
| **3900-9999** | **TOTAL EQUITY** | **4,695.85** |
| **3999-9999** | **TOTAL LIABILITY & EQUITY** | **7,695.85** |

**Page 1 of 1**

**10/6/2021 4:04 PM**

352-354 New Brunswick Avenue (1707-nj)

# Income Statement

Period = Sep 2021

Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| **4001-0000** | **REVENUE** | | | | |
| | | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | 0.09 | 0.00 | 968.55 | 1.04 |
| 4110-0000 | Rent | 9,789.09 | 99.99 | 92,034.07 | 98.96 |
| **4299-4999** | **TOTAL RENT** | **9,789.18** | **99.99** | **93,002.62** | **100.00** |
| | | | | | |
| **4800-0000** | **OTHER INCOME** | | | | |
| 4880-0000 | Interest Income | 0.00 | 0.00 | 1.26 | 0.00 |
| 4882-0000 | Interest Income - Security Deposits | 0.54 | 0.01 | 1.91 | 0.00 |
| **4899-9999** | **TOTAL OTHER INCOME** | **0.54** | **0.01** | **3.17** | **0.00** |
| **4998-9999** | **TOTAL REVENUE** | **9,789.72** | **100.00** | **93,005.79** | **100.00** |
| | | | | | |
| **5000-0000** | **OPERATING EXPENSES** | | | | |
| | | | | | |
| **5001-0000** | **RECOVERABLE EXPENSES** | | | | |
| | | | | | |
| **5002-0000** | **TAXES** | | | | |
| 5105-0000 | Real Estate Taxes | 0.00 | 0.00 | 6,948.44 | 7.47 |
| **5149-9999** | **TOTAL TAXES** | **0.00** | **0.00** | **6,948.44** | **7.47** |
| | | | | | |
| **5200-0000** | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 118.83 | 1.21 | 788.96 | 0.85 |
| 5215-0000 | Water | 0.00 | 0.00 | 6,166.78 | 6.63 |
| 5220-0000 | Sewer | 0.00 | 0.00 | 7,515.93 | 8.08 |
| 5230-0000 | Refuse Removal | 0.00 | 0.00 | 341.20 | 0.37 |
| **5249-9999** | **TOTAL UTILITIES** | **118.83** | **1.21** | **14,812.87** | **15.93** |
| | | | | | |
| **5250-0000** | **ENGINEERING** | | | | |
| 5255-0000 | Engineering Compensation | 2,820.90 | 28.81 | 27,335.08 | 29.39 |

**10/6/2021 4:04 PM**

352-354 New Brunswick Avenue (1707-nj)

## Income Statement

Period = Sep 2021

Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **5299-9999** | **TOTAL ENGINEERING** | **2,820.90** | **28.81** | **27,335.08** | **29.39** |
| | | | | | |
| **5300-0000** | **ELECTRICAL** | | | | |
| 5320-0000 | Electrical R & M | 0.00 | 0.00 | 7,485.56 | 8.05 |
| **5349-9999** | **TOTAL ELECTRICAL** | **0.00** | **0.00** | **7,485.56** | **8.05** |
| | | | | | |
| **5400-0000** | **PLUMBING** | | | | |
| 5420-0000 | Plumbing R & M | 0.00 | 0.00 | 2,351.08 | 2.53 |
| **5449-9999** | **TOTAL PLUMBING** | **0.00** | **0.00** | **2,351.08** | **2.53** |
| | | | | | |
| **5600-0000** | **ROADS/GROUNDS** | | | | |
| 5635-0000 | Snow Removal | 0.00 | 0.00 | 3,981.88 | 4.28 |
| **5649-9999** | **TOTAL ROADS/GROUNDS** | **0.00** | **0.00** | **3,981.88** | **4.28** |
| | | | | | |
| **5650-0000** | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5655-0000 | General Building Expense | 225.30 | 2.30 | 3,782.98 | 4.07 |
| 5677-0000 | Signage | 0.00 | 0.00 | 113.21 | 0.12 |
| 5680-0000 | Pest Control | 149.28 | 1.52 | 885.00 | 0.95 |
| **5699-9999** | **TOTAL GEN BLDG REPAIR/MAINT.** | **374.58** | **3.83** | **4,781.19** | **5.14** |
| | | | | | |
| **5800-0000** | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 2,300.00 | 23.49 | 20,700.00 | 22.26 |
| 5810-0000 | Management Compensation | 245.80 | 2.51 | 1,735.70 | 1.87 |
| 5845-0000 | Telephone | 0.00 | 0.00 | 55.03 | 0.06 |
| 5890-0001 | Office - Other | 0.00 | 0.00 | 309.84 | 0.33 |
| 5895-0000 | Miscellaneous Operating Expense | 65.60 | 0.67 | 590.40 | 0.63 |
| **5899-9999** | **TOTAL MANAGEMENT/ADMIN** | **2,611.40** | **26.67** | **23,390.97** | **25.15** |
| **5950-9999** | **TOTAL RECOVERABLE EXPENSES** | **5,925.71** | **60.53** | **91,087.07** | **97.94** |
| **6998-9999** | **TOTAL OPERATING EXPENSES** | **5,925.71** | **60.53** | **91,087.07** | **97.94** |

**Page 2 of 3**

10/6/2021 4:04 PM

352-354 New Brunswick Avenue (1707-nj)
## Income Statement
Period = Sep 2021

Book = Cash ; Tree = ysi_is

|  |  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| **6999-9999** | **NET OPERATING INCOME** | **3,864.01** | **39.47** | **1,918.72** | **2.06** |
| **7000-0000** | **NON-OPERATING EXPENSES** |  |  |  |  |
| **7900-0000** | **PROFESSIONAL OTHER** |  |  |  |  |
| 7914-0000 | Legal Fees | 0.00 | 0.00 | 201.87 | 0.22 |
| **7949-9999** | **TOTAL PROFESSIONAL OTHER** | **0.00** | **0.00** | **201.87** | **0.22** |
| **9399-9999** | **TOTAL NON-OPERATING EXPENSES** | **0.00** | **0.00** | **201.87** | **0.22** |
| **9496-9999** | **NET INCOME** | **3,864.01** | **39.47** | **1,716.85** | **1.85** |

10/6/2021 4:05 PM

352-354 New Brunswick Avenue (1707-nj)
**Receipt Register**
For Period = Sep 2021

| Control | Batch | Period | Date | Person | Property | Cash Acct | Account | | Job Code | Interco | PAL/PFF | PCCI | Amount | Reference | Check # | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R-1341970 | 512633 | 09/2021 | 9/13/2021 | Silvia Collahua(silv1707) | 1707-nj | 1020-0000 | 4110-0000 | Rent | | | | | 950.00 | | 27574149576 | |
| R-1341971 | 512633 | 09/2021 | 9/13/2021 | Rosia Corcino B(rosi1707) | 1707-nj | 1020-0000 | 4110-0000 | Rent | | | | | 400.00 | | R108805922115 | |
| R-1341973 | 512633 | 09/2021 | 9/13/2021 | Rosia Corcino B(rosi1707) | 1707-nj | 1020-0000 | 4110-0000 | Rent | | | | | 500.00 | | R108805922104 | |
| R-1341974 | 512633 | 09/2021 | 9/13/2021 | Ramona Del Carmen Aponte(apon1707) | 1707-nj | 1020-0000 | 4110-0000 | Rent | | | | | 1,000.00 | | 8713989233 | |
| R-1341976 | 512633 | 09/2021 | 9/13/2021 | Pedro Ramierez(rami1707) | 1707-nj | 1020-0000 | 4110-0000 | Rent | | | | | 1,000.00 | | 19-287062297 | |
| R-1342604 | 512848 | 09/2021 | 9/14/2021 | Luis Nunez(luis1707) | 1707-nj | 1020-0000 | 4110-0000 | Rent | | | | | 1,000.00 | | 41828497 | |
| R-1343855 | 513360 | 09/2021 | 9/17/2021 | Ginarte, Gallardo, Gonzalez & Winograd(gina1707) | 1707-nj | 1020-0000 | 4110-0000 | Rent | | | | | 1,639.09 | | 53125 | |
| | | | | | 1707-nj | 1020-0000 | 4006-0000 | Prepaid Income | | | | | 0.09 | | 53125 | |
| R-1344166 | 513499 | 09/2021 | 9/20/2021 | Nandos Restaurant & Pizzaria LLC(nand1707) | 1707-nj | 1020-0000 | 4110-0000 | Rent | | | | | 2,400.00 | | 105 | |
| R-1345084 | 513970 | 09/2021 | 9/22/2021 | Rosia Corcino B(rosi1707) | 1707-nj | 1020-0000 | 4110-0000 | Rent | | | | | 900.00 | | 27574141836 | |
| | | | | | | | | | | | | **Total** | 9,789.18 | | | |

10/6/2021 4:06 PM

352-354 New Brunswick Avenue (1707-nj)

**Check Register**

For Period = Sep 2021

| Control | Batch | Period | Date | Person | Property | Account | | Job Code | Interco | PAL/PFF | PCCI | Amount | Reference | Notes |
|---------|-------|--------|------|--------|----------|---------|--|----------|---------|---------|------|--------|-----------|-------|
| K-1482336 | 303371 | 09/2021 | 9/15/2021 | COLLIERS INT'L HLDG (coll1625) (coll1625) | 1707-nj | 5805-0000 | Management Fees | | | | | 2,300.00 | 347 | 09.21 mgmt fee |
| K-1482337 | 303371 | 09/2021 | 9/15/2021 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 1707-nj | 5810-0000 | Management Compensation | | | | | 245.80 | 348 | |
| K-1482338 | 303371 | 09/2021 | 9/15/2021 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 1707-nj | 5895-0000 | Miscellaneous Operating Expense | | | | | 65.60 | 349 | |
| K-1482339 | 303371 | 09/2021 | 9/15/2021 | Cooper Pest Solutions, Inc. (coop351) | 1707-nj | 5680-0000 | Pest Control | | | | | 149.28 | 350 | 8/23/21 -PEST CONTROL- 352.354 New Brunswick |
| K-1484582 | 303930 | 09/2021 | 9/21/2021 | EMCOR Services Fluidics (emco9815) | 1707-nj | 5655-0000 | General Building Expense | | | | | 225.30 | 351 | AUG 2021 -GEN BLDG EXP- 352 New Brunswick |
| K-1484583 | 303930 | 09/2021 | 9/21/2021 | PSE&G Co. (pseg1444) | 1707-nj | 5205-0000 | Electricity | | | | | 118.83 | 352 | 8/5/21-9/2/21 -ELECTRICITY- 352 New Brunswick |
| K-1486055 | 304249 | 09/2021 | 9/23/2021 | EMCOR Services Fluidics (emco9815) | 1707-nj | 5255-0000 | Engineering Compensation | | | | | 2,820.90 | 353 | AUG 2021 -ENGINEERG COMP- 352 New Brunswick |
| K-1488025 | 304857 | 09/2021 | 9/29/2021 | Verizon Wireless (veri408) | 1707-nj | 5845-0000 | Telephone | | | | | 41.05 | 5 | 7/24/21-8/23/21 -TELEPHONE |
| | | | | | 1707-nj | 5845-0000 | Telephone | | | | | -41.05 | 5 | 7/24/21-8/23/21 -TELEPHONE |
| | | | | | | | | | | | **Total** | 5,925.71 | | |

10/6/2021 4:02 PM

## Aging Detail

DB Caption: USA LIVE 7s  Property: 1707-nj  Status: Current, Past, Future  Age As Of: 09/30/2021  Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **352-354 New Brunswick Avenue (1707-nj)** | | | | | | | | | | | | | | |
| **Darlin Placencia (darl1707)** | | | | | | | | | | | | | | |
| 1707-nj | | Darlin Placencia | Current | C-2249443 | rent | 4/1/2020 | 04/2020 | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 | 0.00 | 400.00 |
| 1707-nj | | Darlin Placencia | Current | C-2249411 | rent | 5/1/2020 | 05/2020 | 1,100.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 1,100.00 |
| 1707-nj | | Darlin Placencia | Current | C-2287154 | rent | 7/1/2020 | 07/2020 | 100.00 | 0.00 | 0.00 | 0.00 | 100.00 | 0.00 | 100.00 |
| | | **Darlin Placencia** | | | | | | **1,600.00** | **0.00** | **0.00** | **0.00** | **1,600.00** | **0.00** | **1,600.00** |
| | | | | | | | | | | | | | | |
| **Ginarte, Gallardo, Gonzalez & Winograd (gina1707)** | | | | | | | | | | | | | | |
| 1707-nj | | Ginarte, Gallardo, Gonzalez & Winograd | Current | R-1239145 | Prepay | 1/27/2021 | 01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.09 | -0.09 |
| 1707-nj | | Ginarte, Gallardo, Gonzalez & Winograd | Current | R-1248131 | Prepay | 2/16/2021 | 02/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.09 | -0.09 |
| 1707-nj | | Ginarte, Gallardo, Gonzalez & Winograd | Current | R-1255268 | Prepay | 3/9/2021 | 03/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.09 | -0.09 |
| 1707-nj | | Ginarte, Gallardo, Gonzalez & Winograd | Current | R-1270790 | Prepay | 4/7/2021 | 04/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.09 | -0.09 |
| 1707-nj | | Ginarte, Gallardo, Gonzalez & Winograd | Current | R-1303384 | Prepay | 5/11/2021 | 06/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.18 | -0.18 |
| 1707-nj | | Ginarte, Gallardo, Gonzalez & Winograd | Current | R-1310169 | Prepay | 7/7/2021 | 07/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.09 | -0.09 |
| 1707-nj | | Ginarte, Gallardo, Gonzalez & Winograd | Current | R-1326118 | Prepay | 8/10/2021 | 08/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.09 | -0.09 |
| 1707-nj | | Ginarte, Gallardo, Gonzalez & Winograd | Current | R-1343855 | Prepay | 9/17/2021 | 09/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.09 | -0.09 |
| | | **Ginarte, Gallardo, Gonzalez & Winograd** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-0.81** | **-0.81** |
| | | | | | | | | | | | | | | |
| **Nandos Restaurant & Pizzaria LLC (nand1707)** | | | | | | | | | | | | | | |
| 1707-nj | | Nandos Restaurant & Pizzaria LLC | Current | R-1159252 | Prepay | 7/20/2020 | 07/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,400.00 | -2,400.00 |
| 1707-nj | | Nandos Restaurant & Pizzaria LLC | Current | R-1299881 | Prepay | 6/16/2021 | 06/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2,400.00 | -2,400.00 |
| | | **Nandos Restaurant & Pizzaria LLC** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-4,800.00** | **-4,800.00** |
| | | | | | | | | | | | | | | |
| **Outfront (outf1707)** | | | | | | | | | | | | | | |
| 1707-nj | | Outfront | Current | C-2363367 | rent | 10/1/2020 | 10/2020 | 283.38 | 0.00 | 0.00 | 0.00 | 283.38 | 0.00 | 283.38 |
| 1707-nj | | Outfront | Current | C-2446745 | rent | 1/1/2021 | 01/2021 | 291.67 | 0.00 | 0.00 | 0.00 | 291.67 | 0.00 | 291.67 |
| 1707-nj | | Outfront | Current | C-2466247 | rent | 2/1/2021 | 02/2021 | 291.67 | 0.00 | 0.00 | 0.00 | 291.67 | 0.00 | 291.67 |
| 1707-nj | | Outfront | Current | C-2490401 | rent | 3/1/2021 | 03/2021 | 291.67 | 0.00 | 0.00 | 0.00 | 291.67 | 0.00 | 291.67 |
| 1707-nj | | Outfront | Current | C-2519965 | rent | 4/1/2021 | 04/2021 | 291.67 | 0.00 | 0.00 | 0.00 | 291.67 | 0.00 | 291.67 |
| 1707-nj | | Outfront | Current | C-2545488 | rent | 5/1/2021 | 05/2021 | 291.67 | 0.00 | 0.00 | 0.00 | 291.67 | 0.00 | 291.67 |
| 1707-nj | | Outfront | Current | C-2574412 | rent | 6/1/2021 | 06/2021 | 291.67 | 0.00 | 0.00 | 0.00 | 291.67 | 0.00 | 291.67 |
| 1707-nj | | Outfront | Current | C-2617942 | rent | 7/1/2021 | 07/2021 | 291.67 | 0.00 | 0.00 | 0.00 | 291.67 | 0.00 | 291.67 |
| 1707-nj | | Outfront | Current | C-2652157 | rent | 8/1/2021 | 08/2021 | 291.67 | 0.00 | 291.67 | 0.00 | 0.00 | 0.00 | 291.67 |
| 1707-nj | | Outfront | Current | C-2670952 | rent | 9/1/2021 | 09/2021 | 291.67 | 291.67 | 0.00 | 0.00 | 0.00 | 0.00 | 291.67 |
| | | **Outfront** | | | | | | **2,908.41** | **291.67** | **291.67** | **0.00** | **2,325.07** | **0.00** | **2,908.41** |
| | | | | | | | | | | | | | | |
| **Pedro Ramierez (rami1707)** | | | | | | | | | | | | | | |
| 1707-nj | | Pedro Ramierez | Current | C-2472454 | rent | 1/26/2021 | 01/2021 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1707-nj | | Pedro Ramierez | Current | C-2472455 | rent | 1/26/2021 | 01/2021 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1707-nj | | Pedro Ramierez | Current | C-2472456 | rent | 1/26/2021 | 01/2021 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1707-nj | | Pedro Ramierez | Current | C-2472457 | rent | 1/26/2021 | 01/2021 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1707-nj | | Pedro Ramierez | Current | C-2519960 | rent | 4/1/2021 | 04/2021 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| 1707-nj | | Pedro Ramierez | Current | C-2652152 | rent | 8/1/2021 | 08/2021 | 1,000.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 |
| | | **Pedro Ramierez** | | | | | | **6,000.00** | **0.00** | **1,000.00** | **0.00** | **5,000.00** | **0.00** | **6,000.00** |
| | | | | | | | | | | | | | | |
| **Rosana Cambana (rosa1707)** | | | | | | | | | | | | | | |
| 1707-nj | | Rosana Cambana | Current | R-1173003 | Prepay | 8/20/2020 | 08/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -280.00 | -280.00 |
| | | **Rosana Cambana** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-280.00** | **-280.00** |
| | | | | | | | | | | | | | | |
| **Rosia Corcino B (rosi1707)** | | | | | | | | | | | | | | |
| 1707-nj | | Rosia Corcino B | Current | C-2258423 | rent | 12/1/2019 | 05/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | | Rosia Corcino B | Current | C-2258424 | rent | 1/1/2020 | 05/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | | Rosia Corcino B | Current | C-2258425 | rent | 2/1/2020 | 05/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | | Rosia Corcino B | Current | C-2258426 | rent | 3/1/2020 | 05/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | | Rosia Corcino B | Current | C-2258427 | rent | 4/1/2020 | 05/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | | Rosia Corcino B | Current | C-2258428 | rent | 5/1/2020 | 05/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | | Rosia Corcino B | Current | C-2302596 | rent | 6/1/2020 | 06/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | | Rosia Corcino B | Current | C-2287153 | rent | 7/1/2020 | 07/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | | Rosia Corcino B | Current | C-2323404 | rent | 8/1/2020 | 08/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | | Rosia Corcino B | Current | C-2338648 | rent | 9/1/2020 | 09/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | | Rosia Corcino B | Current | C-2363364 | rent | 10/1/2020 | 10/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | | Rosia Corcino B | Current | C-2393549 | rent | 11/1/2020 | 11/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | | Rosia Corcino B | Current | C-2416480 | rent | 12/1/2020 | 12/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | | Rosia Corcino B | Current | C-2446742 | rent | 1/1/2021 | 01/2021 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | | Rosia Corcino B | Current | C-2466244 | rent | 2/1/2021 | 02/2021 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | | Rosia Corcino B | Current | C-2490398 | rent | 3/1/2021 | 03/2021 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | | Rosia Corcino B | Current | C-2519962 | rent | 4/1/2021 | 04/2021 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | | Rosia Corcino B | Current | C-2545485 | rent | 5/1/2021 | 05/2021 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | | Rosia Corcino B | Current | C-2574409 | rent | 6/1/2021 | 06/2021 | 1,100.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 1,100.00 |

10/6/2021 4:02 PM

## Aging Detail

DB Caption: USA LIVE 7s  Property: 1707-nj  Status: Current, Past, Future  Age As Of: 09/30/2021  Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1707-nj | | Rosia Corcino B | Current | C-2617939 | rent | 7/1/2021 | 07/2021 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1707-nj | | Rosia Corcino B | Current | C-2652154 | rent | 8/1/2021 | 08/2021 | 200.00 | 0.00 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| 1707-nj | | Rosia Corcino B | Current | C-2670949 | rent | 9/1/2021 | 09/2021 | 200.00 | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| | | **Rosia Corcino B** | | | | | | **5,300.00** | **200.00** | **200.00** | **0.00** | **4,900.00** | **0.00** | **5,300.00** |
| **Silvia Collahua (silv1707)** | | | | | | | | | | | | | | |
| 1707-nj | | Silvia Collahua | Current | C-2249444 | rent | 10/1/2019 | 04/2020 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2249445 | rent | 11/1/2019 | 04/2020 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2249446 | rent | 12/1/2019 | 04/2020 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2249447 | rent | 1/1/2020 | 04/2020 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2249448 | rent | 2/1/2020 | 04/2020 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2249449 | rent | 3/1/2020 | 04/2020 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2249450 | rent | 4/1/2020 | 04/2020 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2249412 | rent | 5/1/2020 | 05/2020 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2330380 | rent | 6/1/2020 | 07/2020 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2287155 | rent | 7/1/2020 | 07/2020 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2323405 | rent | 8/1/2020 | 08/2020 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2338649 | rent | 9/1/2020 | 09/2020 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2363365 | rent | 10/1/2020 | 10/2020 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2393550 | rent | 11/1/2020 | 11/2020 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2416481 | rent | 12/1/2020 | 12/2020 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2446743 | rent | 1/1/2021 | 01/2021 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2466245 | rent | 2/1/2021 | 02/2021 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2490399 | rent | 3/1/2021 | 03/2021 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2519963 | rent | 4/1/2021 | 04/2021 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2545486 | rent | 5/1/2021 | 05/2021 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2574410 | rent | 6/1/2021 | 06/2021 | 997.50 | 0.00 | 0.00 | 0.00 | 997.50 | 0.00 | 997.50 |
| 1707-nj | | Silvia Collahua | Current | C-2617940 | rent | 7/1/2021 | 07/2021 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2652155 | rent | 8/1/2021 | 08/2021 | 47.50 | 0.00 | 47.50 | 0.00 | 0.00 | 0.00 | 47.50 |
| 1707-nj | | Silvia Collahua | Current | C-2670950 | rent | 9/1/2021 | 09/2021 | 47.50 | 47.50 | 0.00 | 0.00 | 0.00 | 0.00 | 47.50 |
| | | **Silvia Collahua** | | | | | | **2,090.00** | **47.50** | **47.50** | **0.00** | **1,995.00** | **0.00** | **2,090.00** |
| **Yamilka Valdez (vald1707)** | | | | | | | | | | | | | | |
| 1707-nj | | Yamilka Valdez | Current | R-1173633 | Prepay | 8/18/2020 | 08/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -500.00 | -500.00 |
| 1707-nj | | Yamilka Valdez | Current | R-1173634 | Prepay | 8/18/2020 | 08/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,000.00 | -1,000.00 |
| 1707-nj | | Yamilka Valdez | Current | R-1295901 | Prepay | 6/8/2021 | 06/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,000.00 | -1,000.00 |
| 1707-nj | | Yamilka Valdez | Current | R-1299195 | Prepay | 6/15/2021 | 06/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,000.00 | -1,000.00 |
| | | **Yamilka Valdez** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-3,500.00** | **-3,500.00** |
| **Yoselin Santana (sant1707)** | | | | | | | | | | | | | | |
| 1707-nj | | Yoselin Santana | Current | R-1323453 | Prepay | 8/4/2021 | 08/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -967.74 | -967.74 |
| | | **Yoselin Santana** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-967.74** | **-967.74** |
| **1707-nj** | | | | | | | | **17,898.41** | **539.17** | **1,539.17** | **0.00** | **15,820.07** | **-9,548.55** | **8,349.86** |
| **Grand Total** | | | | | | | | **17,898.41** | **539.17** | **1,539.17** | **0.00** | **15,820.07** | **-9,548.55** | **8,349.86** |

UserId : kirsten.cole@colliers.com Date : 10/6/2021 Time : 4:02 PM

10/6/2021 4:01 PM

**Payables Aging Report**

1707-nj

Period: 09/2021

As of : 09/30/2021

| Payee Code | Payee Name | Doc Seq # | Control | Batch Id | Property | Invoice Date | Due Date | Post Month | Account | Invoice # | Base Currency | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| col666a | COLLIERS INT'L HOLDINGS (col666a) | | | | | | | | | | | | | | | 0.00 | |
| | | | P-2057396 | 665484 | 1707-nj | 9/12/2021 | 9/12/2021 | 09-2021 | 5810-0000 Management Compensation | 1707pr091221 | | 258.80 | 258.80 | 0.00 | 0.00 | 0.00 | 0.00 | Reimb Payroll 08/16-09/12/2021 |
| **Total col666a** | | | | | | | | | | | | **258.80** | **258.80** | **0.00** | **0.00** | **0.00** | **0.00** | |
| | | | | | | | | | | | | | | | | | | |
| **Grand Total** | | | | | | | | | | | | **258.80** | **258.80** | **0.00** | **0.00** | **0.00** | **0.00** | |
| **Grand Total usd** | | | | | | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | |

# Rent Roll

352-354 New Brunswick Avenue (1707-nj )
September 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| APT1 | Rosia Corcino B | 941 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 1,100.00 | 1.17 | 10/1/19 | $1,100.00 | |
| APT2 | Luis Nunez | 941 | 06/04/19 to<br>*Original Lease 06/04/19 to* | $0.00 | rent | 1,000.00 | 1.06 | 6/4/19 | $1,000.00 | |
| APT5 | Ramona Del Carmen Aponte | | 03/01/21 to 02/28/22<br>*Original Lease 03/01/21 to 02/28/22* | $1,500.00 | rent | 1,000.00 #Error | | 3/1/21 | $1,000.00 | |
| APT6 | Silvia Collahua | 941 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 997.50 | 1.06 | 10/1/19 | $997.50 | |
| APT7 | SUPER- Miguel Polanco | 941 | 05/15/20 to<br>*Original Lease 05/15/20 to* | $0.00 | | | | | | |
| APT8 | Pedro Ramierez | 941 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 1,000.00 | 1.06 | 10/1/19 | $1,000.00 | |
| COMM-1 | Nandos Restaurant & Pizzaria LLC | 941 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 2,400.00 | 2.55 | 10/1/19 | $2,400.00 | |
| COMM-2 | Ginarte, Gallardo, Gonzalez & Winograd | 941 | 11/01/11 to 10/31/21<br>*Original Lease 11/01/11 to 10/31/21* | $0.00 | rent | 1,639.09 | 1.74 | 11/1/11 | $1,639.09 | |
| SIGN | Outfront | 941 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 291.67 | 0.31 | 10/1/19 | $291.67 | |
| APT3 | VACANT | 0 | | $0.00 | | | | | $0.00 | |
| APT4 | VACANT | 941 | | $0.00 | | | | | $0.00 | |

# Rent Roll

352-354 New Brunswick Avenue (1707-nj )
September 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| **Totals for 352-354 New Brunswick** | | 8,469 | | $1,500.00 | | | | | | |
| | **Vacant:** | 941 | 11.11 % | | Current Monthly Charges | | | | | |
| | **Occupied:** | 7,528 | 88.89 % | | rent | 9,428.26 | | | | |

**352-354 New Brunswick Avenue**

10/6/2021

**Bank Reconciliation Report**

**9/30/2021**

███████

**Posted by: DBO**

| | | |
|---|---|---|
| **Balance Per Bank Statement as of 9/30/2021** | | 4,690.33 |
| **Reconciled Bank Balance** | | 4,690.33 |
| | | |
| **Balance per GL as of 9/30/2021** | | 4,690.33 |
| **Reconciled Balance Per G/L** | | 4,690.33 |
| | | |
| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | 0.00 |

*Kirsten Cole*

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | | Notes | Amount | Date Cleared |
|---|---|---|---|---|---|
| 8/24/2021 | | 344 | emco9815 - EMCOR Services Fluidics | 2,820.90 | 9/30/2021 |
| 8/24/2021 | | 345 | emco9815 - EMCOR Services Fluidics | 81.76 | 9/30/2021 |
| 9/15/2021 | | 347 | coll1625 - COLLIERS INT'L HLDG (coll1625) | 2,300.00 | 9/30/2021 |
| 9/15/2021 | | 348 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 245.80 | 9/30/2021 |
| 9/15/2021 | | 349 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 9/30/2021 |
| 9/15/2021 | | 350 | coop351 - Cooper Pest Solutions, Inc. | 149.28 | 9/30/2021 |
| 9/21/2021 | | 351 | emco9815 - EMCOR Services Fluidics | 225.30 | 9/30/2021 |
| 9/21/2021 | | 352 | pseg1444 - PSE&G Co. | 118.83 | 9/30/2021 |
| 9/23/2021 | | 353 | emco9815 - EMCOR Services Fluidics | 2,820.90 | 9/30/2021 |
| **Total Cleared Checks** | | | | **8,828.37** | |

**Cleared Deposits**

| Date | Tran # | | Notes | Amount | Date Cleared |
|---|---|---|---|---|---|
| 9/13/2021 | | 116 | | 3,850.00 | 9/30/2021 |
| 9/14/2021 | | 117 | | 1,000.00 | 9/30/2021 |
| 9/17/2021 | | 118 | | 1,639.18 | 9/30/2021 |
| 9/20/2021 | | 119 | | 2,400.00 | 9/30/2021 |
| 9/22/2021 | | 120 | | 900.00 | 9/30/2021 |
| **Total Cleared Deposits** | | | | **9,789.18** | |

# CAPITAL One Bank
Commercial Banking Group

# MANAGE YOUR CASH
CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

PERTH NB VENTURES LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▶ Contact your Relationship Manager to discuss
  targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

### Blended Checking ▆▆▆▆▆▆                                     PERTH NB VENTURES LLC

| | | | |
|---|---|---|---|
| Previous Balance  08/31/21 | $3,729.52 | Number of Days in Cycle | 30 |
| 5 Deposits/Credits | $9,789.18 | Minimum Balance This Cycle | $826.86 |
| 9 Checks/Debits | ($8,828.37) | Average Collected Balance | $4,524.95 |
| Service Charges | $0.00 | | |
| Ending Balance 09/30/21 | $4,690.33 | | |

## ACCOUNT DETAIL   FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

### Blended Checking ▆▆▆▆▆▆                                     PERTH NB VENTURES LLC

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|---|
| 09/08 | Check | 344 | | $2,820.90 | $908.62 |
| 09/08 | Check | 345 | | $81.76 | $826.86 |
| 09/13 | Customer Deposit | | $3,850.00 | | $4,676.86 |
| 09/14 | Customer Deposit | | $1,000.00 | | $5,676.86 |
| 09/17 | Customer Deposit | | $1,639.18 | | $7,316.04 |
| 09/20 | Customer Deposit | | $2,400.00 | | $9,716.04 |
| 09/20 | Check | 347 | | $2,300.00 | $7,416.04 |
| 09/20 | Check | 348 | | $245.80 | $7,170.24 |
| 09/20 | Check | 349 | | $65.60 | $7,104.64 |
| 09/21 | Check | 350 | | $149.28 | $6,955.36 |
| 09/22 | Customer Deposit | | $900.00 | | $7,855.36 |
| 09/27 | Check | 351 | | $225.30 | $7,630.06 |
| 09/27 | Check | 352 | | $118.83 | $7,511.23 |
| 09/28 | Check | 353 | | $2,820.90 | $4,690.33 |
| *Total* | | | $9,789.18 | $8,828.37 | |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.


MEMBER FDIC   EQUAL HOUSING LENDER

ACCOUNT DETAIL    CONTINUED FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

**Blended Checking** ███████████                                                          **PERTH NB VENTURES LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 344 | 09/08 | $2,820.90 | 348 | 09/20 | $245.80 | 351 | 09/27 | $225.30 |
| 345 | 09/08 | $81.76 | 349 | 09/20 | $65.60 | 352 | 09/27 | $118.83 |
| 347* | 09/20 | $2,300.00 | 350 | 09/21 | $149.28 | 353 | 09/28 | $2,820.90 |

PSI: 1 / SHC: 0 / LOB :C

**Perth NB Sec Dep**

10/6/2021

**Bank Reconciliation Report**

**9/30/2021**



**Posted by: DBO**

| | |
|---|---:|
| **Balance Per Bank Statement as of 9/30/2021** | 3,005.52 |
| **Reconciled Bank Balance** | 3,005.52 |
| | |
| **Balance per GL as of 9/30/2021** | 3,005.52 |
| **Reconciled Balance Per G/L** | 3,005.52 |
| | |
| **Difference**   (Reconciled Bank Balance And Reconciled Balance Per G/L) | 0.00 |

*Kirsten Cole*

**Cleared Items:**

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---:|---|
| 9/1/2021 | JE 560703 | :Reversal of J-560702 | -1,100.00 | 9/30/2021 |
| 9/30/2021 | JE 565562 | 09/21 SD Interest | 0.54 | 9/30/2021 |
| **Total Cleared Other Items** | | | **-1,099.46** | |

## CapitalOne® Bank
**Commercial Banking Group**

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

PERTH NB VENTURES LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

**Commercial Tower** ███████████                                    **PERTH NB VENTURES LLC**

| | | | |
|---|---|---|---|
| Previous Balance  08/31/21 | $4,104.98 | Number of Days in Cycle | 30 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $3,004.98 |
| Interest Paid | $0.54 | Average Collected Balance | $3,298.31 |
| 1 Checks/Debits | ($1,100.00) | Interest Earned During this Cycle | $0.54 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $3.17 |
| Ending Balance 09/30/21 | $3,005.52 | Annual Percentage Yield | 0.20% |
| | | (This Statement Period) | |

## ACCOUNT DETAIL   FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

**Commercial Tower** ███████████                                    **PERTH NB VENTURES LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 09/09 | Book transfer debit TO ...0214 | | $1,100.00 | $3,004.98 |
| 09/30 | Interest paid | $0.54 | | $3,005.52 |
| *Total* | | $0.54 | $1,100.00 | |

*Thank you for banking with us.*                                    PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.




MEMBER
**FDIC**                    LENDER



# 197-199 Grant Street; 359-361 Gordon St Plainfield Norse LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC, et al.

## Civil Action No. 19-cv-17865 (MCA) (LDW)

September 2021

PREPARED BY:
Kirsten Cole
980-890-3127
kirsten.cole@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

<u>U.S. Bank Statement of the Case</u>: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

**10/6/2021 2:48 PM**

197-199 Grant Street and 359-361 Gordon Street (1703-nj)

# Balance Sheet

Period = Sep 2021

Book = Cash ; Tree = ysi_bs

|  |  | Current Balance |
|---|---|---|
| **1000-0000** | **ASSETS** | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Cash-Operating | 2,601.50 |
| 1032-0200 | Cash-Security Deposits | 1,801.29 |
| **1099-9999** | **TOTAL CASH & EQUIVALENTS** | **4,402.79** |
| **1999-9999** | **TOTAL ASSETS** | **4,402.79** |
| **2000-0000** | **LIABILITY AND EQUITY** | |
| **2000-0001** | **LIABILITIES** | |
| **2900-0000** | **OTHER LIABILITIES** | |
| 2910-0000 | Security Deposits | 1,800.00 |
| **2999-8999** | **TOTAL OTHER LIABILITIES** | **1,800.00** |
| **2999-9999** | **TOTAL LIABILITIES** | **1,800.00** |
| **3000-0000** | **EQUITY** | |
| 3100-0300 | Funding from Loan Servicer | 131,031.43 |
| 3800-0000 | Current Year Earnings | -117,967.87 |
| 3811-0000 | Prior Year Retained Earnings | -10,460.77 |
| **3900-9999** | **TOTAL EQUITY** | **2,602.79** |
| **3999-9999** | **TOTAL LIABILITY & EQUITY** | **4,402.79** |

**10/6/2021 2:49 PM**

197-199 Grant Street and 359-361 Gordon Street (1703-nj)

# Income Statement

Period = Sep 2021

Book = Cash ; Tree = ysi_is

|  |  | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **4001-0000** | **REVENUE** |  |  |  |  |
|  |  |  |  |  |  |
| **4005-0000** | **RENT** |  |  |  |  |
| 4006-0000 | Prepaid Income | 0.00 | 0.00 | -260.15 | -0.37 |
| 4110-0000 | Rent | 6,702.00 | 100.00 | 70,805.15 | 100.37 |
| **4299-4999** | **TOTAL RENT** | **6,702.00** | **100.00** | **70,545.00** | **100.00** |
|  |  |  |  |  |  |
| **4800-0000** | **OTHER INCOME** |  |  |  |  |
| 4882-0000 | Interest Income - Security Deposits | 0.30 | 0.00 | 1.29 | 0.00 |
| **4899-9999** | **TOTAL OTHER INCOME** | **0.30** | **0.00** | **1.29** | **0.00** |
|  |  |  |  |  |  |
| **4998-9999** | **TOTAL REVENUE** | **6,702.30** | **100.00** | **70,546.29** | **100.00** |
|  |  |  |  |  |  |
| **5000-0000** | **OPERATING EXPENSES** |  |  |  |  |
|  |  |  |  |  |  |
| **5001-0000** | **RECOVERABLE EXPENSES** |  |  |  |  |
|  |  |  |  |  |  |
| **5002-0000** | **TAXES** |  |  |  |  |
| 5140-0000 | Taxes Other | 0.00 | 0.00 | 25,833.48 | 36.62 |
| **5149-9999** | **TOTAL TAXES** | **0.00** | **0.00** | **25,833.48** | **36.62** |
|  |  |  |  |  |  |
| **5200-0000** | **UTILITIES** |  |  |  |  |
| 5205-0000 | Electricity | 65.97 | 0.98 | 443.71 | 0.63 |
| 5215-0000 | Water | 977.62 | 14.59 | 4,847.66 | 6.87 |
| 5220-0000 | Sewer | 1,456.01 | 21.72 | 7,279.18 | 10.32 |
| 5230-0000 | Refuse Removal | 0.00 | 0.00 | 447.83 | 0.63 |
| **5249-9999** | **TOTAL UTILITIES** | **2,499.60** | **37.29** | **13,018.38** | **18.45** |
|  |  |  |  |  |  |
| **5250-0000** | **ENGINEERING** |  |  |  |  |
| 5255-0000 | Engineering Compensation | 42.56 | 0.64 | 32,016.04 | 45.38 |

**Page 1 of 3**

**10/6/2021 2:49 PM**

197-199 Grant Street and 359-361 Gordon Street (1703-nj)

## Income Statement

Period = Sep 2021

Book = Cash ; Tree = ysi_is

|  |  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| **5299-9999** | **TOTAL ENGINEERING** | **42.56** | **0.64** | **32,016.04** | **45.38** |
| **5300-0000** | **ELECTRICAL** |  |  |  |  |
| 5320-0000 | Electrical R & M | 0.00 | 0.00 | 3,293.39 | 4.67 |
| **5349-9999** | **TOTAL ELECTRICAL** | **0.00** | **0.00** | **3,293.39** | **4.67** |
| **5400-0000** | **PLUMBING** |  |  |  |  |
| 5420-0000 | Plumbing R & M | 0.00 | 0.00 | 5,363.23 | 7.60 |
| **5449-9999** | **TOTAL PLUMBING** | **0.00** | **0.00** | **5,363.23** | **7.60** |
| **5600-0000** | **ROADS/GROUNDS** |  |  |  |  |
| 5635-0000 | Snow Removal | 0.00 | 0.00 | 375.00 | 0.53 |
| **5649-9999** | **TOTAL ROADS/GROUNDS** | **0.00** | **0.00** | **375.00** | **0.53** |
| **5650-0000** | **GEN BLDG REPAIR/MAINT.** |  |  |  |  |
| 5655-0000 | General Building Expense | 518.76 | 7.74 | 25,704.01 | 36.44 |
| 5677-0000 | Signage | 0.00 | 0.00 | 34.83 | 0.05 |
| 5680-0000 | Pest Control | 0.00 | 0.00 | 765.04 | 1.08 |
| 5685-0000 | Roof Repair | 0.00 | 0.00 | 15,000.00 | 21.26 |
| **5699-9999** | **TOTAL GEN BLDG REPAIR/MAINT.** | **518.76** | **7.74** | **41,503.88** | **58.83** |
| **5800-0000** | **MANAGEMENT/ADMIN** |  |  |  |  |
| 5805-0000 | Management Fees | 4,600.00 | 68.63 | 46,000.00 | 65.21 |
| 5810-0000 | Management Compensation | 0.00 | 0.00 | 1,735.70 | 2.46 |
| 5843-0000 | Repairs & Maintenance | 0.00 | 0.00 | 16,196.34 | 22.96 |
| 5845-0000 | Telephone | 0.00 | 0.00 | 55.05 | 0.08 |
| 5850-0000 | Postage/Delivery | 0.00 | 0.00 | 18.94 | 0.03 |
| 5890-0001 | Office - Other | 0.00 | 0.00 | 120.31 | 0.17 |
| 5895-0000 | Miscellaneous Operating Expense | 65.60 | 0.98 | 590.40 | 0.84 |
| **5899-9999** | **TOTAL MANAGEMENT/ADMIN** | **4,665.60** | **69.61** | **64,716.74** | **91.74** |
| **5950-9999** | **TOTAL RECOVERABLE EXPENSES** | **7,726.52** | **115.28** | **186,120.14** | **263.83** |

**10/6/2021 2:49 PM**

197-199 Grant Street and 359-361 Gordon Street (1703-nj)

## Income Statement

Period = Sep 2021

Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **6998-9999** | **TOTAL OPERATING EXPENSES** | 7,726.52 | 115.28 | 186,120.14 | 263.83 |
| **6999-9999** | **NET OPERATING INCOME** | -1,024.22 | -15.28 | -115,573.85 | -163.83 |
| **7000-0000** | **NON-OPERATING EXPENSES** | | | | |
| **7900-0000** | **PROFESSIONAL OTHER** | | | | |
| 7914-0000 | Legal Fees | 0.00 | 0.00 | 2,394.02 | 3.39 |
| **7949-9999** | **TOTAL PROFESSIONAL OTHER** | 0.00 | 0.00 | 2,394.02 | 3.39 |
| **9399-9999** | **TOTAL NON-OPERATING EXPENSES** | 0.00 | 0.00 | 2,394.02 | 3.39 |
| **9496-9999** | **NET INCOME** | -1,024.22 | -15.28 | -117,967.87 | -167.22 |

**10/6/2021 2:51 PM**

197-199 Grant Street and 359-361 Gordon Street (1703-nj)
## Receipt Register
For Period = Sep 2021

| Control | Batch | Period | Date | Person | Property | Cash Acct | Account | | Job Code | Interco | PAL/PFF | PCCI | Amount | Reference | Check # | Notes |
|---------|-------|--------|------|--------|----------|-----------|---------|--|----------|---------|---------|------|--------|-----------|---------|-------|
| R-1335083 | 509875 | 09/2021 | 9/1/2021 | Victoria Montero(mont1703) | 1703-nj | 1020-0000 | 4110-0000 | Rent | | | | | 1,020.00 | | 330 | |
| R-1341949 | 512627 | 09/2021 | 9/13/2021 | M. Sanchez Garcia(garc1703) | 1703-nj | 1020-0000 | 4110-0000 | Rent | | | | | 1,100.00 | | 129 | |
| R-1341952 | 512627 | 09/2021 | 9/13/2021 | Caridad Emiliano(emil1703) | 1703-nj | 1020-0000 | 4110-0000 | Rent | | | | | 1,000.00 | | 19-287062378 | |
| R-1341954 | 512627 | 09/2021 | 9/13/2021 | Caridad Emiliano(emil1703) | 1703-nj | 1020-0000 | 4110-0000 | Rent | | | | | 82.00 | | 19-287062379 | |
| R-1342014 | 512655 | 09/2021 | 9/14/2021 | Flor Pujols Luna(luna1703) | 1703-nj | 1020-0000 | 4110-0000 | Rent | | | | | 100.00 | | R108805930167 | |
| R-1342015 | 512655 | 09/2021 | 9/14/2021 | Flor Pujols Luna(luna1703) | 1703-nj | 1020-0000 | 4110-0000 | Rent | | | | | 500.00 | | R108805930156 | |
| R-1342016 | 512655 | 09/2021 | 9/14/2021 | Flor Pujols Luna(luna1703) | 1703-nj | 1020-0000 | 4110-0000 | Rent | | | | | 500.00 | | R108805930145 | |
| R-1344149 | 513489 | 09/2021 | 9/20/2021 | Etanistao Germosen(germ1703) | 1703-nj | 1020-0000 | 4110-0000 | Rent | | | | | 200.00 | | 19-300902459 | |
| R-1344150 | 513489 | 09/2021 | 9/20/2021 | Etanistao Germosen(germ1703) | 1703-nj | 1020-0000 | 4110-0000 | Rent | | | | | 1,000.00 | | 19-300902460 | |
| R-1345081 | 513969 | 09/2021 | 9/22/2021 | Andres Ramos & Paloma Ricardo(rica1703) | 1703-nj | 1020-0000 | 4110-0000 | Rent | | | | | 200.00 | | 19-287062485 | |
| R-1345082 | 513969 | 09/2021 | 9/22/2021 | Andres Ramos & Paloma Ricardo(rica1703) | 1703-nj | 1020-0000 | 4110-0000 | Rent | | | | | 1,000.00 | | 19-287062484 | |
| | | | | | | | | | | | | **Total** | 6,702.00 | | | |

10/6/2021 2:53 PM

197-199 Grant Street and 359-361 Gordon Street (1703-nj)

**Check Register**
For Period = Sep 2021

| Control | Batch | Period | Date | Person | Property | Account | Job Code | Interco | PAL/PFF | PCCI | Amount | Reference | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| K-1482281 | 303359 | 09/2021 | 9/15/2021 | COLLIERS INT'L HLDG (coll1625) (coll1625) | 1703-nj | 5805-0000 Management Fees | | | | | 4,600.00 | 325 | 06.21 management fee |
| K-1482282 | 303359 | 09/2021 | 9/15/2021 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 1703-nj | 5895-0000 Miscellaneous Operating Expense | | | | | 65.60 | 326 | |
| K-1484599 | 303934 | 09/2021 | 9/21/2021 | EMCOR Services Fluidics (emco9815) | 1703-nj | 5255-0000 Engineering Compensation | | | | | 42.56 | 327 | AUG 2021 -ENGINEERG COMP- 199 Grant |
| | | | | | 1703-nj | 5655-0000 General Building Expense | | | | | 518.76 | 327 | AUG 2021 -GEN BLDG EXP- 199 Grant |
| K-1485992 | 304226 | 09/2021 | 9/23/2021 | PSE&G Co. (pseg1444) | 1703-nj | 5205-0000 Electricity | | | | | 65.97 | 328 | 8/5/21-9/2/21 -ELECTRICITY- 199 Grant |
| K-1488022 | 304857 | 09/2021 | 9/29/2021 | Verizon Wireless (veri408) | 1703-nj | 5845-0000 Telephone | | | | | 41.05 | 3 | 7/24/21-8/23/21 -TELEPHONE |
| | | | | | 1703-nj | 5845-0000 Telephone | | | | | -41.05 | 3 | 7/24/21-8/23/21 -TELEPHONE |
| K-1488507 | 304969 | 09/2021 | 9/30/2021 | CITY OF PERTH AMBOY (cper260) | 1703-nj | 5215-0000 Water | | | | | 977.62 | 329 | 5/3-9/1/21 -WTR- 199 Grant |
| | | | | | 1703-nj | 5220-0000 Sewer | | | | | 1,456.01 | 329 | 5/3-9/1/21 -SWR- 199 Grant |
| | | | | | | | | | | **Total** | 7,726.52 | | |

10/6/2021 2:47 PM

## Aging Detail

DB Caption: USA LIVE 7s   Property: 1703-nj   Status: Current, Past, Future   Age As Of: 09/30/2021   Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **197-199 Grant Street and 359-361 Gordon Street (1703-nj)** | | | | | | | | | | | | | | |
| **Caridad Emiliano (emil1703)** | | | | | | | | | | | | | | |
| 1703-nj | | Caridad Emiliano | Current | C-2617902 | rent | 7/1/2021 | 07/2021 | 1.04 | 0.00 | 0.00 | 0.00 | 1.04 | 0.00 | 1.04 |
| 1703-nj | | Caridad Emiliano | Current | C-2652117 | rent | 8/1/2021 | 08/2021 | 0.13 | 0.00 | 0.13 | 0.00 | 0.00 | 0.00 | 0.13 |
| 1703-nj | | Caridad Emiliano | Current | C-2670893 | rent | 9/1/2021 | 09/2021 | 0.13 | 0.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.13 |
| | | **Caridad Emiliano** | | | | | | **1.30** | **0.13** | **0.13** | **0.00** | **1.04** | **0.00** | **1.30** |
| **Etanistao Germosen (germ1703)** | | | | | | | | | | | | | | |
| 1703-nj | | Etanistao Germosen | Current | C-2363361 | rent | 10/1/2020 | 10/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1703-nj | | Etanistao Germosen | Current | C-2393546 | rent | 11/1/2020 | 11/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| | | **Etanistao Germosen** | | | | | | **2,400.00** | **0.00** | **0.00** | **0.00** | **2,400.00** | **0.00** | **2,400.00** |
| **Juan Ocana (ocan1703)** | | | | | | | | | | | | | | |
| 1703-nj | | Juan Ocana | Past | C-2198620 | rent | 10/1/2019 | 02/2020 | 57.22 | 0.00 | 0.00 | 0.00 | 57.22 | 0.00 | 57.22 |
| 1703-nj | | Juan Ocana | Past | C-2198621 | rent | 11/1/2019 | 02/2020 | 57.22 | 0.00 | 0.00 | 0.00 | 57.22 | 0.00 | 57.22 |
| 1703-nj | | Juan Ocana | Past | C-2198622 | rent | 12/1/2019 | 02/2020 | 57.22 | 0.00 | 0.00 | 0.00 | 57.22 | 0.00 | 57.22 |
| 1703-nj | | Juan Ocana | Past | C-2198623 | rent | 1/1/2020 | 02/2020 | 57.22 | 0.00 | 0.00 | 0.00 | 57.22 | 0.00 | 57.22 |
| 1703-nj | | Juan Ocana | Past | C-2198624 | rent | 2/1/2020 | 02/2020 | 57.22 | 0.00 | 0.00 | 0.00 | 57.22 | 0.00 | 57.22 |
| 1703-nj | | Juan Ocana | Past | C-2203480 | rent | 3/1/2020 | 03/2020 | 57.22 | 0.00 | 0.00 | 0.00 | 57.22 | 0.00 | 57.22 |
| 1703-nj | | Juan Ocana | Past | C-2202901 | rent | 4/1/2020 | 04/2020 | 57.22 | 0.00 | 0.00 | 0.00 | 57.22 | 0.00 | 57.22 |
| 1703-nj | | Juan Ocana | Past | C-2230265 | rent | 5/1/2020 | 05/2020 | 57.22 | 0.00 | 0.00 | 0.00 | 57.22 | 0.00 | 57.22 |
| 1703-nj | | Juan Ocana | Past | C-2288376 | rent | 6/1/2020 | 06/2020 | 57.22 | 0.00 | 0.00 | 0.00 | 57.22 | 0.00 | 57.22 |
| 1703-nj | | Juan Ocana | Past | C-2287083 | rent | 7/1/2020 | 07/2020 | 57.22 | 0.00 | 0.00 | 0.00 | 57.22 | 0.00 | 57.22 |
| 1703-nj | | Juan Ocana | Past | C-2323367 | rent | 8/1/2020 | 08/2020 | 1,197.22 | 0.00 | 0.00 | 0.00 | 1,197.22 | 0.00 | 1,197.22 |
| 1703-nj | | Juan Ocana | Past | C-2338582 | rent | 9/1/2020 | 09/2020 | 1,197.22 | 0.00 | 0.00 | 0.00 | 1,197.22 | 0.00 | 1,197.22 |
| 1703-nj | | Juan Ocana | Past | C-2363355 | rent | 10/1/2020 | 10/2020 | 1,197.22 | 0.00 | 0.00 | 0.00 | 1,197.22 | 0.00 | 1,197.22 |
| 1703-nj | | Juan Ocana | Past | C-2393540 | rent | 11/1/2020 | 11/2020 | 1,197.22 | 0.00 | 0.00 | 0.00 | 1,197.22 | 0.00 | 1,197.22 |
| 1703-nj | | Juan Ocana | Past | C-2416419 | rent | 12/1/2020 | 12/2020 | 1,197.22 | 0.00 | 0.00 | 0.00 | 1,197.22 | 0.00 | 1,197.22 |
| 1703-nj | | Juan Ocana | Past | C-2446709 | rent | 1/1/2021 | 01/2021 | 1,197.22 | 0.00 | 0.00 | 0.00 | 1,197.22 | 0.00 | 1,197.22 |
| 1703-nj | | Juan Ocana | Past | C-2466234 | rent | 2/1/2021 | 02/2021 | 1,197.22 | 0.00 | 0.00 | 0.00 | 1,197.22 | 0.00 | 1,197.22 |
| | | **Juan Ocana** | | | | | | **8,952.74** | **0.00** | **0.00** | **0.00** | **8,952.74** | **0.00** | **8,952.74** |
| **Kenia Eduordo (eduo1703)** | | | | | | | | | | | | | | |
| 1703-nj | | Kenia Eduordo | Current | C-2545477 | rent | 5/1/2021 | 05/2021 | 16.80 | 0.00 | 0.00 | 0.00 | 16.80 | 0.00 | 16.80 |
| 1703-nj | | Kenia Eduordo | Current | C-2574401 | rent | 6/1/2021 | 06/2021 | 1,146.39 | 0.00 | 0.00 | 0.00 | 1,146.39 | 0.00 | 1,146.39 |
| 1703-nj | | Kenia Eduordo | Current | C-2617903 | rent | 7/1/2021 | 07/2021 | 1,146.39 | 0.00 | 0.00 | 0.00 | 1,146.39 | 0.00 | 1,146.39 |
| 1703-nj | | Kenia Eduordo | Current | C-2652118 | rent | 8/1/2021 | 08/2021 | 1,146.39 | 0.00 | 0.00 | 1,146.39 | 0.00 | 0.00 | 1,146.39 |
| 1703-nj | | Kenia Eduordo | Current | C-2670894 | rent | 9/1/2021 | 09/2021 | 1,146.39 | 1,146.39 | 0.00 | 0.00 | 0.00 | 0.00 | 1,146.39 |
| | | **Kenia Eduordo** | | | | | | **4,602.36** | **1,146.39** | **1,146.39** | **0.00** | **2,309.58** | **0.00** | **4,602.36** |
| **M. Sanchez Garcia (garc1703)** | | | | | | | | | | | | | | |
| 1703-nj | | M. Sanchez Garcia | Current | C-2505268 | rent | 3/4/2021 | 03/2021 | 825.00 | 0.00 | 0.00 | 0.00 | 825.00 | 0.00 | 825.00 |
| 1703-nj | | M. Sanchez Garcia | Current | C-2519952 | rent | 4/1/2021 | 04/2021 | 55.00 | 0.00 | 0.00 | 0.00 | 55.00 | 0.00 | 55.00 |
| 1703-nj | | M. Sanchez Garcia | Current | C-2545475 | rent | 5/1/2021 | 05/2021 | 55.00 | 0.00 | 0.00 | 0.00 | 55.00 | 0.00 | 55.00 |
| 1703-nj | | M. Sanchez Garcia | Current | C-2574399 | rent | 6/1/2021 | 06/2021 | 55.00 | 0.00 | 0.00 | 0.00 | 55.00 | 0.00 | 55.00 |
| 1703-nj | | M. Sanchez Garcia | Current | C-2617901 | rent | 7/1/2021 | 07/2021 | 55.00 | 0.00 | 0.00 | 0.00 | 55.00 | 0.00 | 55.00 |
| 1703-nj | | M. Sanchez Garcia | Current | C-2652116 | rent | 8/1/2021 | 08/2021 | 55.00 | 0.00 | 55.00 | 0.00 | 0.00 | 0.00 | 55.00 |
| 1703-nj | | M. Sanchez Garcia | Current | C-2670892 | rent | 9/1/2021 | 09/2021 | 55.00 | 55.00 | 0.00 | 0.00 | 0.00 | 0.00 | 55.00 |
| | | **M. Sanchez Garcia** | | | | | | **1,155.00** | **55.00** | **55.00** | **0.00** | **1,045.00** | **0.00** | **1,155.00** |
| **Victoria Montero (mont1703)** | | | | | | | | | | | | | | |
| 1703-nj | | Victoria Montero | Current | C-2545478 | rent | 5/1/2021 | 05/2021 | 120.00 | 0.00 | 0.00 | 0.00 | 120.00 | 0.00 | 120.00 |
| 1703-nj | | Victoria Montero | Current | C-2652119 | rent | 8/1/2021 | 08/2021 | 1,020.00 | 0.00 | 1,020.00 | 0.00 | 0.00 | 0.00 | 1,020.00 |
| | | **Victoria Montero** | | | | | | **1,140.00** | **0.00** | **1,020.00** | **0.00** | **120.00** | **0.00** | **1,140.00** |
| **1703-nj** | | | | | | | | **18,251.40** | **1,201.52** | **2,221.52** | **0.00** | **14,828.36** | **0.00** | **18,251.40** |
| **Grand Total** | | | | | | | | **18,251.40** | **1,201.52** | **2,221.52** | **0.00** | **14,828.36** | **0.00** | **18,251.40** |

UserId : kirsten.cole@colliers.com  Date : 10/6/2021 Time : 2:46 PM

10/6/2021 2:50 PM

**Payables Aging Report**
1703-nj
Period: 09/2021
As of : 09/30/2021

| Payee Code | Payee Name | Doc Seq # | Control | Batch Id | Property | Invoice Date | Due Date | Post Month | Account | Invoice # | Base Currency | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| coll1625 | COLLIERS INT'L HLDG (coll1625) | | | | | | | | | | | | | | | | 0.00 | |
| | | P-2022388 | 662106 | 1703-nj | | 7/1/2021 | 7/1/2021 | 07-2021 | 5805-0000 Management Fees | 1703-nJ7.21MGMTFEE | | 4,600.00 | 0.00 | 0.00 | 0.00 | 4,600.00 | 0.00 | 07.21 management fee |
| | | P-2036966 | 663388 | 1703-nj | | 8/1/2021 | 8/1/2021 | 08-2021 | 5805-0000 Management Fees | 1703-nJ8.21MGMTFEE | | 4,600.00 | 0.00 | 0.00 | 4,600.00 | 0.00 | 0.00 | 08.21 management fee |
| | | P-2050468 | 664724 | 1703-nj | | 9/1/2021 | 9/1/2021 | 09-2021 | 5805-0000 Management Fees | 1703-nJ9.21MGMTFEE | | 4,600.00 | 4,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 09.21 mgmt fee |
| **Total coll1625** | | | | | | | | | | | | **13,800.00** | **4,600.00** | **0.00** | **4,600.00** | **4,600.00** | **0.00** | |
| | | | | | | | | | | | | | | | | | | |
| coll666a | COLLIERS INT'L HOLDINGS (coll666a) | | | | | | | | | | | | | | | | 0.00 | |
| | | P-2057392 | 665484 | 1703-nj | | 9/12/2021 | 9/12/2021 | 09-2021 | 5810-0000 Management Compensation | 1703prj091221 | | 258.80 | 258.80 | 0.00 | 0.00 | 0.00 | 0.00 | Reimb Payroll 08/16-09/12/2021 |
| **Total coll666a** | | | | | | | | | | | | **258.80** | **258.80** | **0.00** | **0.00** | **0.00** | **0.00** | |
| | | | | | | | | | | | | | | | | | | |
| didi1100 | Di Dio Electric Inc. | | | | | | | | | | | | | | | | 0.00 | |
| | | P-1968982 | 657437 | 1703-nj | | 3/17/2021 | 3/17/2021 | 03-2021 | 5320-0000 Electrical R & M | 145546 | | 7,502.77 | 0.00 | 0.00 | 0.00 | 7,502.77 | 0.00 | 03/01/21 -ELECTRICAL R&M- 199 Grant |
| **Total didi1100** | | | | | | | | | | | | **7,502.77** | **0.00** | **0.00** | **0.00** | **7,502.77** | **0.00** | |
| | | | | | | | | | | | | | | | | | | |
| emco9815 | EMCOR Services Fluidics | | | | | | | | | | | | | | | | 0.00 | |
| | | P-1981055 | 658447 | 1703-nj | | 4/14/2021 | 4/29/2021 | 04-2021 | 5255-0000 Engineering Compensation | 002055716 | | 3,406.30 | 0.00 | 0.00 | 0.00 | 3,406.30 | 0.00 | MAR 2021 -ENGINEERING COMP- 359-361 Gordon |
| | | P-2052699 | 664628 | 1703-nj | | 9/14/2021 | 8/29/2021 | 09-2021 | 5255-0000 Engineering Compensation | 002057194 | | 3,258.20 | 3,258.20 | 0.00 | 0.00 | 0.00 | 0.00 | AUG 2021 -ENGINEERING COMP- 199 Grant |
| | | P-1997075 | 659912 | 1703-nj | | 5/20/2021 | 6/4/2021 | 05-2021 | 5255-0000 Engineering Compensation | 002056062 | | 3,436.11 | 0.00 | 0.00 | 0.00 | 3,436.11 | 0.00 | APR 2021 -ENGINEERING COMP- 197-199 Grant |
| | | P-2035552 | 663277 | 1703-nj | | 8/12/2021 | 8/27/2021 | 08-2021 | 5255-0000 Engineering Compensation | 002056913 | | 3,258.20 | 0.00 | 3,258.20 | 0.00 | 0.00 | 0.00 | JUL 2021 -ENGINEERING COMP- 199 Grant |
| | | P-2022338 | 662102 | 1703-nj | | 7/13/2021 | 7/28/2021 | 07-2021 | 5255-0000 Engineering Compensation | 002056558 | | 3,258.20 | 0.00 | 0.00 | 3,258.20 | 0.00 | 0.00 | JUN 2021 -ENGINEERING COMP- 199 Grant |
| | | P-2014843 | 661505 | 1703-nj | | 6/30/2021 | 7/15/2021 | 07-2021 | 5255-0000 Engineering Compensation | 002056397 | | 3,110.10 | 0.00 | 0.00 | 0.00 | 3,110.10 | 0.00 | MAY 2021 -ENGINEERING COMP- Grant & Gordon |
| **Total emco9815** | | | | | | | | | | | | **19,717.11** | **3,258.20** | **3,258.20** | **3,258.20** | **9,942.51** | **0.00** | |
| | | | | | | | | | | | | | | | | | | |
| **Grand Total** | | | | | | | | | | | | **41,278.68** | **8,117.00** | **3,258.20** | **7,858.20** | **22,045.28** | **0.00** | |
| **Grand Total usd** | | | | | | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | |

# Rent Roll

197-199 Grant Street and 359-361 Gordon Street (1703-nj )
September 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Amount | Amount PSF | Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | |
| 199APT1 | Flor Pujols Luna | 673 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,100.00 | 1.63 | 10/1/19 | $1,100.00 | |
| 199APT2 | Kenia Eduordo | 673 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,146.39 | 1.70 | 10/1/19 | $1,146.39 | |
| 359APT1 | M. Sanchez Garcia | 673 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,155.00 | 1.72 | 10/1/19 | $1,155.00 | |
| 359APT2 | Caridad Emiliano | 673 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,082.13 | 1.61 | 10/1/19 | $1,082.13 | |
| 361AAPT1 | Andres Ramos & Paloma Ricardo | 673 | 11/10/20 to 11/09/21 *Original Lease 11/10/20 to 11/09/21* | $1,800.00 | rent | 1,200.00 | 1.78 | 11/10/20 | $1,200.00 | |
| 361APT2 | Etanistao Germosen | 673 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,200.00 | 1.78 | 10/1/19 | $1,200.00 | |
| 361APT4 | Victoria Montero | 673 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,020.00 | 1.52 | 10/1/19 | $1,020.00 | |
| 361APT1 | VACANT | 673 | | $0.00 | | | | | $0.00 | |
| 361APT3 | VACANT | 673 | | $0.00 | | | | | $0.00 | |

| Totals for 197-199 Grant Street and 359- | 6,057 | | $1,800.00 | | |
|---|---|---|---|---|---|
| Vacant: | 1,346 | 22.22 % | | Current Monthly Charges | |
| Occupied: | 4,711 | 77.78 % | | rent | 7,903.52 |

**197-199 Grant 359-361 Gordon**

10/6/2021

**Bank Reconciliation Report**

**9/30/2021**

▬▬▬▬

**Posted by: DBO**

**Balance Per Bank Statement as of 9/30/2021**                                      **5,596.45**

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 9/21/2021 | 327 | emco9815 - EMCOR Services Fluidics | 561.32 |
| 9/30/2021 | 329 | ciper260 - CITY OF PERTH AMBOY | 2,433.63 |
| **Less:** | **Outstanding Checks** | | **2,994.95** |
| | **Reconciled Bank Balance** | | **2,601.50** |

**Balance per GL as of 9/30/2021**                                                           **2,601.50**

**Reconciled Balance Per G/L**                                            **2,601.50**

**Difference**       (Reconciled Bank Balance And Reconciled Balance Per G/L)        **0.00**

*Kirsten Cole*

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | | Notes | Amount | Date Cleared |
|---|---|---|---|---|---|
| 8/24/2021 | | 322 | emco9815 - EMCOR Services Fluidics | 61.60 | 9/30/2021 |
| 8/31/2021 | | 324 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 245.80 | 9/30/2021 |
| 9/15/2021 | | 325 | coll1625 - COLLIERS INT'L HLDG (coll1625) | 4,600.00 | 9/30/2021 |
| 9/15/2021 | | 326 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 9/30/2021 |
| 9/23/2021 | | 328 | pseg1444 - PSE&G Co. | 65.97 | 9/30/2021 |
| **Total Cleared Checks** | | | | **5,038.97** | |

**Cleared Deposits**

| Date | Tran # | | Notes | Amount | Date Cleared |
|---|---|---|---|---|---|
| 8/20/2021 | | 105 | | 1,100.00 | 9/30/2021 |
| 9/1/2021 | | 107 | | 1,020.00 | 9/30/2021 |
| 9/13/2021 | | 108 | | 2,182.00 | 9/30/2021 |
| 9/14/2021 | | 109 | | 1,100.00 | 9/30/2021 |
| 9/20/2021 | | 110 | | 1,200.00 | 9/30/2021 |
| 9/22/2021 | | 111 | | 1,200.00 | 9/30/2021 |
| **Total Cleared Deposits** | | | | **7,802.00** | |

Case 19-cv-17865-MCA-LDW   Document 231-1   Filed 10/18/21   Page 53 of 319 PageID: 25106

# Capital One Bank
**Commercial Banking Group**

# MANAGE YOUR CASH
**CASH MANAGEMENT I CHECKING I MONEY MARKET I CDs I LOANS**

PLAINFIELD NORSE LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

**Blended Checking** ██████████                          **PLAINFIELD NORSE LLC**

| | | | |
|---|---|---|---|
| Previous Balance  08/31/21 | $2,833.42 | Number of Days in Cycle | 30 |
| 6 Deposits/Credits | $7,802.00 | Minimum Balance This Cycle | $2,833.42 |
| 5 Checks/Debits | ($5,038.97) | Average Collected Balance | $5,208.03 |
| Service Charges | $0.00 | | |
| Ending Balance 09/30/21 | $5,596.45 | | |

## ACCOUNT DETAIL   FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

**Blended Checking** ██████████                          **PLAINFIELD NORSE LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 09/01 | Customer Deposit | $1,020.00 | | $3,853.42 |
| 09/07 | Check     324 | | $245.80 | $3,607.62 |
| 09/08 | Check     322 | | $61.60 | $3,546.02 |
| 09/09 | Book transfer credit FROM ...0889 | $1,100.00 | | $4,646.02 |
| 09/13 | Customer Deposit | $2,182.00 | | $6,828.02 |
| 09/14 | Customer Deposit | $1,100.00 | | $7,928.02 |
| 09/20 | Customer Deposit | $1,200.00 | | $9,128.02 |
| 09/20 | Check     325 | | $4,600.00 | $4,528.02 |
| 09/20 | Check     326 | | $65.60 | $4,462.42 |
| 09/22 | Customer Deposit | $1,200.00 | | $5,662.42 |
| 09/28 | Check     328 | | $65.97 | $5,596.45 |
| *Total* | | $7,802.00 | $5,038.97 | |

**Blended Checking** ██████████                          **PLAINFIELD NORSE LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 322 | 09/08 | $61.60 | 325 | 09/20 | $4,600.00 | 328* | 09/28 | $65.97 |
| 324* | 09/07 | $245.80 | 326 | 09/20 | $65.60 | | | |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.



PAGE 2 OF 2

PSI: 1 / SHC: 0 / LOB :C

**Plainfield Norse Sec Dep**

10/6/2021

**Bank Reconciliation Report**

**9/30/2021**



**Posted by: DBO**

| | |
|---|---|
| **Balance Per Bank Statement as of 9/30/2021** | **1,801.29** |
| **Reconciled Bank Balance** | **1,801.29** |
| | |
| **Balance per GL as of 9/30/2021** | **1,801.29** |
| **Reconciled Balance Per G/L** | **1,801.29** |
| | |
| **Difference**   (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

*Kirsten Cole*

**Cleared Items:**

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 9/30/2021 | JE 565547 | 09/21 SD Interest | 0.30 | 9/30/2021 |
| **Total Cleared Other Items** | | | **0.30** | |


**Capital One® Bank**
Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

PLAINFIELD NORSE LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▶ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

| **Commercial Tower** ███████ | | **PLAINFIELD NORSE LLC** | |
|---|---|---|---|
| Previous Balance  08/31/21 | $1,800.99 | Number of Days in Cycle | 30 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $1,800.99 |
| Interest Paid | $0.30 | Average Collected Balance | $1,800.99 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.30 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $1.29 |
| Ending Balance 09/30/21 | $1,801.29 | Annual Percentage Yield | 0.20% |
| | | (This Statement Period) | |

## ACCOUNT DETAIL    FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

| **Commercial Tower** ███████ | | | | **PLAINFIELD NORSE LLC** |
|---|---|---|---|---|

| *Date* | *Description* | *Deposits/Credits* | *Withdrawals/Debits* | *Resulting Balance* |
|---|---|---|---|---|
| 09/30 | Interest paid | $0.30 | | $1,801.29 |
| *Total* | | $0.30 | $0.00 | |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.


MEMBER
**FDIC**
EQUAL HOUSING
LENDER

PSI: 0 / SHC: 0 / LOB :C



# 77 Hope Ave.
# Post Avenue Ventures LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC, et al.

## Civil Action No. 19-cv-17865 (MCA) (LDW)

September 2021

PREPARED BY:
Kirsten Cole
980-890-3127
kirsten.cole@colliers.com

# **Table of Contents**

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

U.S. Bank Statement of the Case: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

**10/6/2021 11:53 AM**

77 Hope Ave (1697-nj)

# Balance Sheet

Period = Sep 2021

Book = Cash ; Tree = ysi_bs

| | | Current Balance |
|---|---|---|
| **1000-0000** | **ASSETS** | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Cash-Operating | 15,576.07 |
| 1032-0200 | Cash-Security Deposits | 2,853.71 |
| **1099-9999** | **TOTAL CASH & EQUIVALENTS** | **18,429.78** |
| **1999-9999** | **TOTAL ASSETS** | **18,429.78** |
| **2000-0000** | **LIABILITY AND EQUITY** | |
| **2000-0001** | **LIABILITIES** | |
| **2900-0000** | **OTHER LIABILITIES** | |
| 2910-0000 | Security Deposits | 2,850.00 |
| **2999-8999** | **TOTAL OTHER LIABILITIES** | **2,850.00** |
| **2999-9999** | **TOTAL LIABILITIES** | **2,850.00** |
| **3000-0000** | **EQUITY** | |
| 3100-0300 | Funding from Loan Servicer | 11,447.17 |
| 3800-0000 | Current Year Earnings | 12,343.94 |
| 3811-0000 | Prior Year Retained Earnings | -8,211.33 |
| **3900-9999** | **TOTAL EQUITY** | **15,579.78** |
| **3999-9999** | **TOTAL LIABILITY & EQUITY** | **18,429.78** |

**10/6/2021 12:06 PM**

77 Hope Ave (1697-nj)

# Income Statement

Period = Sep 2021

Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| **4001-0000** | **REVENUE** | | | | |
| | | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | 6.20 | 0.09 | -907.20 | -1.36 |
| 4110-0000 | Rent | 7,170.80 | 99.91 | 67,756.20 | 101.35 |
| **4299-4999** | **TOTAL RENT** | **7,177.00** | **99.99** | **66,849.00** | **99.99** |
| | | | | | |
| **4800-0000** | **OTHER INCOME** | | | | |
| 4882-0000 | Interest Income - Security Deposits | 0.47 | 0.01 | 3.66 | 0.01 |
| **4899-9999** | **TOTAL OTHER INCOME** | **0.47** | **0.01** | **3.66** | **0.01** |
| **4998-9999** | **TOTAL REVENUE** | **7,177.47** | **100.00** | **66,852.66** | **100.00** |
| | | | | | |
| **5000-0000** | **OPERATING EXPENSES** | | | | |
| | | | | | |
| **5001-0000** | **RECOVERABLE EXPENSES** | | | | |
| | | | | | |
| **5002-0000** | **TAXES** | | | | |
| 5105-0000 | Real Estate Taxes | 0.00 | 0.00 | 6,994.34 | 10.46 |
| **5149-9999** | **TOTAL TAXES** | **0.00** | **0.00** | **6,994.34** | **10.46** |
| | | | | | |
| **5200-0000** | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 32.46 | 0.45 | 384.92 | 0.58 |
| 5215-0000 | Water | 0.00 | 0.00 | 1,286.35 | 1.92 |
| 5220-0000 | Sewer | 0.00 | 0.00 | 1,071.36 | 1.60 |
| **5249-9999** | **TOTAL UTILITIES** | **32.46** | **0.45** | **2,742.63** | **4.10** |
| | | | | | |
| **5250-0000** | **ENGINEERING** | | | | |
| 5255-0000 | Engineering Compensation | 1,270.95 | 17.71 | 12,642.52 | 18.91 |
| **5299-9999** | **TOTAL ENGINEERING** | **1,270.95** | **17.71** | **12,642.52** | **18.91** |

**10/6/2021 12:06 PM**

77 Hope Ave (1697-nj)

# Income Statement

Period = Sep 2021

Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **5300-0000** | **ELECTRICAL** | | | | |
| 5320-0000 | Electrical R & M | 0.00 | 0.00 | 2,810.64 | 4.20 |
| **5349-9999** | **TOTAL ELECTRICAL** | **0.00** | **0.00** | **2,810.64** | **4.20** |
| | | | | | |
| **5400-0000** | **PLUMBING** | | | | |
| 5405-0000 | Plumbing | 0.00 | 0.00 | 319.88 | 0.48 |
| 5420-0000 | Plumbing R & M | 0.00 | 0.00 | 2,846.89 | 4.26 |
| **5449-9999** | **TOTAL PLUMBING** | **0.00** | **0.00** | **3,166.77** | **4.74** |
| | | | | | |
| **5650-0000** | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5655-0000 | General Building Expense | 0.00 | 0.00 | 1,643.80 | 2.46 |
| 5677-0000 | Signage | 0.00 | 0.00 | 29.03 | 0.04 |
| 5680-0000 | Pest Control | 0.00 | 0.00 | 898.32 | 1.34 |
| **5699-9999** | **TOTAL GEN BLDG REPAIR/MAINT.** | **0.00** | **0.00** | **2,571.15** | **3.85** |
| | | | | | |
| **5800-0000** | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 2,300.00 | 32.04 | 20,700.00 | 30.96 |
| 5810-0000 | Management Compensation | 0.00 | 0.00 | 1,735.70 | 2.60 |
| 5845-0000 | Telephone | 0.00 | 0.00 | 78.03 | 0.12 |
| 5850-0000 | Postage/Delivery | 0.00 | 0.00 | 52.84 | 0.08 |
| 5890-0001 | Office - Other | 0.00 | 0.00 | 100.28 | 0.15 |
| 5895-0000 | Miscellaneous Operating Expense | 65.60 | 0.91 | 590.40 | 0.88 |
| **5899-9999** | **TOTAL MANAGEMENT/ADMIN** | **2,365.60** | **32.96** | **23,257.25** | **34.79** |
| **5950-9999** | **TOTAL RECOVERABLE EXPENSES** | **3,669.01** | **51.12** | **54,185.30** | **81.05** |
| **6998-9999** | **TOTAL OPERATING EXPENSES** | **3,669.01** | **51.12** | **54,185.30** | **81.05** |
| **6999-9999** | **NET OPERATING INCOME** | **3,508.46** | **48.88** | **12,667.36** | **18.95** |
| | | | | | |
| **7000-0000** | **NON-OPERATING EXPENSES** | | | | |

**10/6/2021 12:06 PM**

77 Hope Ave (1697-nj)

## Income Statement

Period = Sep 2021

Book = Cash ; Tree = ysi_is

|  |  | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| **7900-0000** | **PROFESSIONAL OTHER** |  |  |  |  |
| 7914-0000 | Legal Fees | 0.00 | 0.00 | 323.42 | 0.48 |
| **7949-9999** | **TOTAL PROFESSIONAL OTHER** | **0.00** | **0.00** | **323.42** | **0.48** |
| **9399-9999** | **TOTAL NON-OPERATING EXPENSES** | **0.00** | **0.00** | **323.42** | **0.48** |
| **9496-9999** | **NET INCOME** | **3,508.46** | **48.88** | **12,343.94** | **18.46** |

10/6/2021 12:13 PM

77 Hope Ave (1697-nj)

**Receipt Register**

For Period = Sep 2021

| Control | Batch | Period | Date | Person | Property | Cash Acct | Account | | Job Code | Interco | PAL/PFF | PCCI | Amount | Reference | Check # | Notes |
|---------|-------|--------|------|--------|----------|-----------|---------|---|----------|---------|---------|------|--------|-----------|---------|-------|
| R-1335071 | 509868 | 09/2021 | 9/1/2021 | Iris G Ortiz(orti1697) | 1697-nj | 1020-0000 | 4110-0000 | Rent | | | | | 825.00 | | 199 | |
| R-1335072 | 509868 | 09/2021 | 9/1/2021 | Mario Anibalarias(anib1697) | 1697-nj | 1020-0000 | 4110-0000 | Rent | | | | | 1,125.00 | | 0001085559 | |
| R-1342009 | 512653 | 09/2021 | 9/14/2021 | Sergio Quiroz(quir1697) | 1697-nj | 1020-0000 | 4110-0000 | Rent | | | | | 900.00 | | 1085676 | |
| R-1342165 | 512682 | 09/2021 | 9/14/2021 | Ivan Acosta(acos1697) | 1697-nj | 1020-0000 | 4110-0000 | Rent | | | | | 812.00 | | 1085637 | |
| R-1342166 | 512682 | 09/2021 | 9/14/2021 | Lidia Benitez(lidi1697) | 1697-nj | 1020-0000 | 4110-0000 | Rent | | | | | 100.00 | | 1085587 | |
| | | | | | 1697-nj | 1020-0000 | 4110-0000 | Rent | | | | | 125.00 | | 1085587 | |
| | | | | | 1697-nj | 1020-0000 | 4110-0000 | Rent | | | | | 825.00 | | 1085587 | |
| R-1342169 | 512682 | 09/2021 | 9/14/2021 | Josefina Narveza(narv1697) | 1697-nj | 1020-0000 | 4110-0000 | Rent | | | | | 820.00 | | 1136924 | |
| R-1342171 | 512682 | 09/2021 | 9/14/2021 | Antonia Ariza(ariz1697) | 1697-nj | 1020-0000 | 4110-0000 | Rent | | | | | 819.30 | | 1102394 | |
| | | | | | 1697-nj | 1020-0000 | 4006-0000 | Prepaid Income | | | | | 5.70 | | 1102394 | |
| R-1342595 | 512842 | 09/2021 | 9/14/2021 | Alberto Rendon(rend1697) | 1697-nj | 1020-0000 | 4006-0000 | Prepaid Income | | | | | 0.50 | | 112 | |
| | | | | | 1697-nj | 1020-0000 | 4110-0000 | Rent | | | | | 819.50 | | 112 | |
| | | | | | | | | | | | | **Total** | 7,177.00 | | | |

10/6/2021 12:10 PM

77 Hope Ave (1697-nj)

**Check Register**

For Period = Sep 2021

| Control | Batch | Period | Date | Person | Property | Account | Job Code | Interco | PAL/PFF | PCCI | Amount | Reference | Notes |
|---------|-------|--------|------|--------|----------|---------|----------|---------|---------|------|--------|-----------|-------|
| K-1482258 | 303350 | 09/2021 | 9/15/2021 | COLLIERS INT'L HLDG (coll1625) (coll1625) | 1697-nj | 5805-0000  Management Fees | | | | | 2,300.00 | 309 | 09.21 mgmt fee |
| K-1482259 | 303350 | 09/2021 | 9/15/2021 | COLLIERS INT'L HOLDINGS (coll666a) (coll666a) | 1697-nj | 5895-0000  Miscellaneous Operating Expense | | | | | 65.60 | 310 | |
| K-1482260 | 303350 | 09/2021 | 9/15/2021 | PSE&G Co. (pseg144#) | 1697-nj | 5205-0000  Electricity | | | | | 32.46 | 311 | 7/27/21-8/24/21 -ELECTRICITY |
| K-1484926 | 304008 | 09/2021 | 9/21/2021 | EMCOR Services Fluidics (emco9815) | 1697-nj | 5255-0000  Engineering Compensation | | | | | 1,270.95 | 312 | AUG 2021 -ENGINEERING COMP- 77 Hope |
| K-1488016 | 304857 | 09/2021 | 9/29/2021 | Verizon Wireless (ver#408) | 1697-nj | 5845-0000  Telephone | | | | | 41.05 | 0 | 7/24/21-8/23/21 -TELEPHONE |
| | | | | | 1697-nj | 5845-0000  Telephone | | | | | -41.05 | 0 | 7/24/21-8/23/21 -TELEPHONE |
| | | | | | | | | | | **Total** | 3,669.01 | | |

10/6/2021 11:49 AM

## Aging Detail

DB Caption: USA LIVE 7s  Property: 1697-nj   Status: Current, Past, Future   Age As Of: 09/30/2021  Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **77 Hope Ave (1697-nj)** | | | | | | | | | | | | | | |
| **Alberto Rendon (rend1697)** | | | | | | | | | | | | | | |
| 1697-nj | | Alberto Rendon | Current | R-1235364 | Prepay | 1/21/2021 | 01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1.40 | -1.40 |
| 1697-nj | | Alberto Rendon | Current | R-1246301 | Prepay | 2/17/2021 | 02/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -0.50 |
| 1697-nj | | Alberto Rendon | Current | R-1258798 | Prepay | 3/16/2021 | 03/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -0.50 |
| 1697-nj | | Alberto Rendon | Current | R-1270864 | Prepay | 4/13/2021 | 04/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -0.50 |
| 1697-nj | | Alberto Rendon | Current | R-1286296 | Prepay | 5/17/2021 | 05/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -0.50 |
| 1697-nj | | Alberto Rendon | Current | R-1299876 | Prepay | 6/16/2021 | 06/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -0.50 |
| 1697-nj | | Alberto Rendon | Current | R-1315374 | Prepay | 7/19/2021 | 07/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -0.50 |
| 1697-nj | | Alberto Rendon | Current | R-1328265 | Prepay | 8/13/2021 | 08/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -0.50 |
| 1697-nj | | Alberto Rendon | Current | R-1342595 | Prepay | 9/14/2021 | 09/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -0.50 |
| | | **Alberto Rendon** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-5.40** | **-5.40** |
| **Antonia Ariza (ariz1697)** | | | | | | | | | | | | | | |
| 1697-nj | | Antonia Ariza | Current | R-1255454 | Prepay | 3/9/2021 | 03/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.60 | -0.60 |
| 1697-nj | | Antonia Ariza | Current | R-1268384 | Prepay | 4/7/2021 | 04/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.70 | -0.70 |
| 1697-nj | | Antonia Ariza | Current | R-1281449 | Prepay | 5/6/2021 | 05/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5.70 | -5.70 |
| 1697-nj | | Antonia Ariza | Current | R-1295849 | Prepay | 6/8/2021 | 06/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5.70 | -5.70 |
| 1697-nj | | Antonia Ariza | Current | R-1310120 | Prepay | 7/7/2021 | 07/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5.70 | -5.70 |
| 1697-nj | | Antonia Ariza | Current | R-1326085 | Prepay | 8/10/2021 | 08/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5.70 | -5.70 |
| 1697-nj | | Antonia Ariza | Current | R-1342171 | Prepay | 9/14/2021 | 09/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -5.70 | -5.70 |
| | | **Antonia Ariza** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-29.80** | **-29.80** |
| **Facunda Alvarez (alva1697)** | | | | | | | | | | | | | | |
| 1697-nj | | Facunda Alvarez | Past | C-2266393 | rent | 3/1/2020 | 05/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1697-nj | | Facunda Alvarez | Past | C-2266394 | rent | 4/1/2020 | 05/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1697-nj | | Facunda Alvarez | Past | C-2266341 | rent | 5/1/2020 | 05/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1697-nj | | Facunda Alvarez | Past | C-2266350 | rent | 6/1/2020 | 06/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1697-nj | | Facunda Alvarez | Past | C-2287001 | rent | 7/1/2020 | 07/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1697-nj | | Facunda Alvarez | Past | C-2323285 | rent | 8/1/2020 | 08/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1697-nj | | Facunda Alvarez | Past | C-2338499 | rent | 9/1/2020 | 09/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1697-nj | | Facunda Alvarez | Past | C-2363732 | rent | 10/1/2020 | 10/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1697-nj | | Facunda Alvarez | Past | C-2395084 | rent | 11/1/2020 | 11/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1697-nj | | Facunda Alvarez | Past | C-2416335 | rent | 12/1/2020 | 12/2020 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1697-nj | | Facunda Alvarez | Past | C-2441845 | rent | 1/1/2021 | 01/2021 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| 1697-nj | | Facunda Alvarez | Past | C-2464257 | rent | 2/1/2021 | 02/2021 | 925.00 | 0.00 | 0.00 | 0.00 | 925.00 | 0.00 | 925.00 |
| | | **Facunda Alvarez** | | | | | | **11,100.00** | **0.00** | **0.00** | **0.00** | **11,100.00** | **0.00** | **11,100.00** |
| **Hilcia M. Lopez Aguasanta (agua1697)** | | | | | | | | | | | | | | |
| 1697-nj | | Hilcia M. Lopez Aguasanta | Current | C-2475968 | rent | 2/1/2021 | 02/2021 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1697-nj | | Hilcia M. Lopez Aguasanta | Current | C-2491352 | rent | 3/1/2021 | 03/2021 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1697-nj | | Hilcia M. Lopez Aguasanta | Current | C-2523785 | rent | 4/1/2021 | 04/2021 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1697-nj | | Hilcia M. Lopez Aguasanta | Current | C-2551607 | rent | 5/1/2021 | 05/2021 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1697-nj | | Hilcia M. Lopez Aguasanta | Current | C-2576858 | rent | 6/1/2021 | 06/2021 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1697-nj | | Hilcia M. Lopez Aguasanta | Current | C-2617862 | rent | 7/1/2021 | 07/2021 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1697-nj | | Hilcia M. Lopez Aguasanta | Current | C-2652080 | rent | 8/1/2021 | 08/2021 | 950.00 | 0.00 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 |
| 1697-nj | | Hilcia M. Lopez Aguasanta | Current | C-2670834 | rent | 9/1/2021 | 09/2021 | 950.00 | 950.00 | 0.00 | 0.00 | 0.00 | 0.00 | 950.00 |
| | | **Hilcia M. Lopez Aguasanta** | | | | | | **7,600.00** | **950.00** | **950.00** | **0.00** | **5,700.00** | **0.00** | **7,600.00** |
| **Iris G Ortiz (orti1697)** | | | | | | | | | | | | | | |
| 1697-nj | | Iris G Ortiz | Current | C-2670830 | rent | 9/1/2021 | 09/2021 | 825.00 | 825.00 | 0.00 | 0.00 | 0.00 | 0.00 | 825.00 |
| | | **Iris G Ortiz** | | | | | | **825.00** | **825.00** | **0.00** | **0.00** | **0.00** | **0.00** | **825.00** |
| **Joel De Jesus Perez Gomez (gome1697)** | | | | | | | | | | | | | | |
| 1697-nj | | Joel De Jesus Perez Gomez | Current | C-2617863 | rent | 7/1/2021 | 07/2021 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 | 0.00 | 950.00 |
| 1697-nj | | Joel De Jesus Perez Gomez | Current | C-2652081 | rent | 8/1/2021 | 08/2021 | 950.00 | 0.00 | 950.00 | 0.00 | 0.00 | 0.00 | 950.00 |
| 1697-nj | | Joel De Jesus Perez Gomez | Current | C-2670835 | rent | 9/1/2021 | 09/2021 | 950.00 | 950.00 | 0.00 | 0.00 | 0.00 | 0.00 | 950.00 |
| | | **Joel De Jesus Perez Gomez** | | | | | | **2,850.00** | **950.00** | **950.00** | **0.00** | **950.00** | **0.00** | **2,850.00** |
| **Josefina Narveza (narv1697)** | | | | | | | | | | | | | | |
| 1697-nj | | Josefina Narveza | Current | R-1170328 | Prepay | 8/12/2020 | 08/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2.10 | -2.10 |
| 1697-nj | | Josefina Narveza | Current | R-1195055 | Prepay | 10/7/2020 | 10/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.70 | -0.70 |
| 1697-nj | | Josefina Narveza | Current | R-1246303 | Prepay | 2/17/2021 | 02/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.70 | -0.70 |
| 1697-nj | | Josefina Narveza | Current | R-1256128 | Prepay | 3/10/2021 | 03/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.70 | -0.70 |

10/6/2021 11:49 AM

**Aging Detail**

DB Caption: USA LIVE 7s  Property: 1697-nj   Status: Current, Past, Future   Age As Of: 09/30/2021  Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1697-nj | | Josefina Narveza | Current | R-1270101 | Prepay | 4/9/2021 | 04/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.70 | -0.70 |
| 1697-nj | | Josefina Narveza | Current | R-1284071 | Prepay | 5/11/2021 | 05/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.70 | -0.70 |
| 1697-nj | | Josefina Narveza | Current | R-1295854 | Prepay | 6/8/2021 | 06/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.70 | -0.70 |
| | | **Josefina Narveza** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-6.30** | **-6.30** |
| **Lidia Benitez (lidi1697)** | | | | | | | | | | | | | | |
| 1697-nj | | Lidia Benitez | Current | C-2464253 | rent | 2/1/2021 | 02/2021 | 600.00 | 0.00 | 0.00 | 0.00 | 600.00 | 0.00 | 600.00 |
| | | **Lidia Benitez** | | | | | | **600.00** | **0.00** | **0.00** | **0.00** | **600.00** | **0.00** | **600.00** |
| **Mario Anibalarias (anib1697)** | | | | | | | | | | | | | | |
| 1697-nj | | Mario Anibalarias | Current | C-2266376 | rent | 4/1/2020 | 05/2020 | 1,125.00 | 0.00 | 0.00 | 0.00 | 1,125.00 | 0.00 | 1,125.00 |
| 1697-nj | | Mario Anibalarias | Current | C-2652079 | rent | 8/1/2021 | 08/2021 | 1,125.00 | 0.00 | 1,125.00 | 0.00 | 0.00 | 0.00 | 1,125.00 |
| | | **Mario Anibalarias** | | | | | | **2,250.00** | **0.00** | **1,125.00** | **0.00** | **1,125.00** | **0.00** | **2,250.00** |
| **Sergio Quiroz (quir1697)** | | | | | | | | | | | | | | |
| 1697-nj | | Sergio Quiroz | Current | C-2670832 | rent | 9/1/2021 | 09/2021 | 900.00 | 900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 900.00 |
| | | **Sergio Quiroz** | | | | | | **900.00** | **900.00** | **0.00** | **0.00** | **0.00** | **0.00** | **900.00** |
| **1697-nj** | | | | | | | | **26,125.00** | **3,625.00** | **3,025.00** | **0.00** | **19,475.00** | **-41.50** | **26,083.50** |
| **Grand Total** | | | | | | | | **26,125.00** | **3,625.00** | **3,025.00** | **0.00** | **19,475.00** | **-41.50** | **26,083.50** |

UserId : kirsten.cole@colliers.com Date : 10/6/2021 Time : 11:49 AM

10/6/2021 12:15 PM

**Payables Aging Report**

1697-mj

Period: 09/2021

As of : 09/30/2021

| Payee Code | Payee Name | Doc Seq # | Control | Batch Id | Property | Invoice Date | Due Date | Post Month | Account | Invoice # | Base Currency | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| col666a | COLLIERS INT'L HOLDINGS (col666a) | | | | | | | | | | | | | | | 0.00 | |
| | | | P-2057386 | 665484 | 1697-mj | 9/12/2021 | 9/12/2021 | 09-2021 | 5810-0000 Management Compensation | 1697pr091221 | | 258.80 | 258.80 | 0.00 | 0.00 | 0.00 | 0.00 | Reimb Payroll 08/16-09/12/2021 |
| **Total col666a** | | | | | | | | | | | | **258.80** | **258.80** | **0.00** | **0.00** | **0.00** | **0.00** | |
| | | | | | | | | | | | | | | | | | |
| **Grand Total** | | | | | | | | | | | | **258.80** | **258.80** | **0.00** | **0.00** | **0.00** | **0.00** | |
| **Grand Total usd** | | | | | | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | |

# Rent Roll
77 Hope Ave (1697-nj )
September 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Amount | Amount PSF | Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Current Monthly Charges** | | | **Base Rent Inc. CPI or Step Up** | | |
| APT1 | Mario Anibalarias | 638 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,125.00 | 1.76 | 10/1/19 | $1,125.00 | |
| APT2 | Sergio Quiroz | 392 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 900.00 | 2.30 | 10/1/19 | $900.00 | |
| APT3 | Hilcia M. Lopez Aguasanta | | 01/01/21 to 12/31/21 *Original Lease 01/01/21 to 12/31/21* | $1,425.00 | rent | 950.00 | #Error | 1/1/21 | $950.00 | |
| APT4 | Joel De Jesus Perez Gomez | | 01/01/21 to 12/31/21 *Original Lease 01/01/21 to 12/31/21* | $1,425.00 | rent | 950.00 | #Error | 1/1/21 | $950.00 | |
| APT5 | Alberto Rendon | 392 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 819.50 | 2.09 | 10/1/19 | $819.50 | |
| APT6 | Josefina Narveza | 392 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 820.00 | 2.09 | 10/1/19 | $820.00 | |
| APT7 | Ivan Acosta | 392 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 812.00 | 2.07 | 10/1/19 | $812.00 | |
| APT8 | Antonia Ariza | 392 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 819.30 | 2.09 | 10/1/19 | $819.30 | |
| APT9 | Lidia Benitez | 392 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 825.00 | 2.10 | 10/1/19 | $825.00 | |
| APTR1 | Iris G Ortiz | 776 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 825.00 | 1.06 | 10/1/19 | $825.00 | |
| **Totals for 77 Hope Ave:** | | 3,766 | | $2,850.00 | | | | | | |

# Rent Roll
77 Hope Ave (1697-nj )
September 2021

Page: 2
Date: 10/06/2021
Time: 11:44 AM

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| | **Vacant:** | 0 | 0.00 % | | | | | | | |
| | **Occupied:** | 3,766 | 100.00 % | | Current Monthly Charges | | | | | |
| | | | | | rent | 8,845.80 | | | | |

**77 Hope Ave Operating**

10/6/2021

**Bank Reconciliation Report**

**9/30/2021**

██████ - **Capital One**

**Posted by: DBO**

| | | |
|---|---|---|
| **Balance Per Bank Statement as of 9/30/2021** | | 15,576.07 |
| **Reconciled Bank Balance** | | 15,576.07 |
| | | |
| **Balance per GL as of 9/30/2021** | | 15,576.07 |
| **Reconciled Balance Per G/L** | | 15,576.07 |
| | | |
| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | 0.00 |

*Kirsten Cole*

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | | Notes | Amount | Date Cleared |
|---|---|---|---|---|---|
| 8/31/2021 | | 307 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 245.80 | 9/30/2021 |
| 8/31/2021 | | 308 | emco9815 - EMCOR Services Fluidics | 1,297.06 | 9/30/2021 |
| 9/15/2021 | | 309 | coll1625 - COLLIERS INT'L HLDG (coll1625) | 2,300.00 | 9/30/2021 |
| 9/15/2021 | | 310 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 9/30/2021 |
| 9/15/2021 | | 311 | pseg1444 - PSE&G Co. | 32.46 | 9/30/2021 |
| 9/21/2021 | | 312 | emco9815 - EMCOR Services Fluidics | 1,270.95 | 9/30/2021 |
| **Total Cleared Checks** | | | | **5,211.87** | |

**Cleared Deposits**

| Date | Tran # | | Notes | Amount | Date Cleared |
|---|---|---|---|---|---|
| 9/1/2021 | | 101 | | 1,950.00 | 9/30/2021 |
| 9/14/2021 | | 102 | | 900.00 | 9/30/2021 |
| 9/14/2021 | | 103 | | 3,507.00 | 9/30/2021 |
| 9/14/2021 | | 104 | | 820.00 | 9/30/2021 |
| **Total Cleared Deposits** | | | | **7,177.00** | |



# MANAGE YOUR CASH
## CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

Capital One Bank
Commercial Banking Group

POST AVENUE VENTURES, LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

**Blended Checking** ▮▮▮▮▮▮▮▮                                        **POST AVENUE VENTURES, LLC**

| | | | |
|---|---|---|---|
| Previous Balance  08/31/21 | $13,610.94 | Number of Days in Cycle | 30 |
| 4 Deposits/Credits | $7,177.00 | Minimum Balance This Cycle | $13,610.94 |
| 6 Checks/Debits | ($5,211.87) | Average Collected Balance | $16,161.85 |
| Service Charges | $0.00 | | |
| Ending Balance 09/30/21 | $15,576.07 | | |

## ACCOUNT DETAIL   FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

**Blended Checking** ▮▮▮▮▮▮                                        **POST AVENUE VENTURES, LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 09/01 | Customer Deposit | $1,950.00 | | $15,560.94 |
| 09/07 | Check        307 | | $245.80 | $15,315.14 |
| 09/08 | Check        308 | | $1,297.06 | $14,018.08 |
| 09/14 | Book transfer credit FROM ...0253 | $3,507.00 | | $17,525.08 |
| 09/14 | Customer Deposit | $900.00 | | $18,425.08 |
| 09/14 | Customer Deposit | $820.00 | | $19,245.08 |
| 09/20 | Check        309 | | $2,300.00 | $16,945.08 |
| 09/20 | Check        310 | | $65.60 | $16,879.48 |
| 09/21 | Check        311 | | $32.46 | $16,847.02 |
| 09/27 | Check        312 | | $1,270.95 | $15,576.07 |
| *Total* | | **$7,177.00** | **$5,211.87** | |

**Blended Checking** ▮▮▮▮▮▮                                        **POST AVENUE VENTURES, LLC**

## Checks * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 307 | 09/07 | $245.80 | 309 | 09/20 | $2,300.00 | 311 | 09/21 | $32.46 |
| 308 | 09/08 | $1,297.06 | 310 | 09/20 | $65.60 | 312 | 09/27 | $1,270.95 |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.



MEMBER FDIC
EQUAL HOUSING LENDER

PAGE 2 OF 2

PSI: 1 / SHC: 0 / LOB :C

**Post Ave Vent Sec Dep**

10/6/2021

**Bank Reconciliation Report**

**9/30/2021**



**Posted by: DBO**

| | |
|---|---|
| **Balance Per Bank Statement as of 9/30/2021** | **2,853.71** |
| **Reconciled Bank Balance** | **2,853.71** |
| | |
| **Balance per GL as of 9/30/2021** | **2,853.71** |
| **Reconciled Balance Per G/L** | **2,853.71** |
| | |
| **Difference** (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

*Kirsten Cole*

**Cleared Items:**

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 9/30/2021 | JE 565512 | 09/21 SD Interest | 0.47 | 9/30/2021 |
| **Total Cleared Other Items** | | | **0.47** | |

# Capital One Bank
### Commercial Banking Group

# MANAGE YOUR CASH
### CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

POST AVENUE VENTURES LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▶ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY       FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

**Commercial Tower** ███████████                                    **POST AVENUE VENTURES LLC**

| | | | |
|---|---|---|---|
| Previous Balance  08/31/21 | $2,853.24 | Number of Days in Cycle | 30 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $2,853.24 |
| Interest Paid | $0.47 | Average Collected Balance | $2,853.24 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.47 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $3.66 |
| Ending Balance 09/30/21 | $2,853.71 | Annual Percentage Yield (This Statement Period) | 0.20% |

## ACCOUNT DETAIL    FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

**Commercial Tower** ███████████                                    **POST AVENUE VENTURES LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 09/30 | Interest paid | $0.47 | | $2,853.71 |
| **Total** | | $0.47 | $0.00 | |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.




MEMBER
**FDIC**            EQUAL HOUSING
                    LENDER

PAGE 2 OF 2

PSI: 0 / SHC: 0 / LOB :C



# 516 Kennedy Blvd
# Sussex Norse LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC et al.
## Civil Action No. 19-cv-17865 (MCA) (LDW)

September 2021

PREPARED BY:
Samantha Davis
704-805-4014
samantha.davis@colliers.com

# **Table of Contents**

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

U.S. Bank Statement of the Case: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

516 Kennedy Blvd (1709-nj)

# Balance Sheet

Period = Sep 2021

Book = Cash ; Tree = ysi_bs

|  |  | Current Balance |
|---|---|---|
| **1000-0000** | **ASSETS** |  |
|  |  |  |
| **1005-0000** | **CASH & EQUIVALENTS** |  |
| 1020-0000 | Cash-Operating | 60,685.30 |
|  |  |  |
| **1099-9999** | **TOTAL CASH & EQUIVALENTS** | **60,685.30** |
|  |  |  |
| **1999-9999** | **TOTAL ASSETS** | **60,685.30** |
|  |  |  |
| **2000-0000** | **LIABILITY AND EQUITY** |  |
|  |  |  |
| **3000-0000** | **EQUITY** |  |
| 3100-0300 | Funding from Loan Servicer | 11,151.26 |
| 3550-0000 | Owner Distribution | -35,817.44 |
| 3800-0000 | Current Year Earnings | 23,185.71 |
| 3811-0000 | Prior Year Retained Earnings | 62,165.77 |
|  |  |  |
| **3900-9999** | **TOTAL EQUITY** | **60,685.30** |
|  |  |  |
| **3999-9999** | **TOTAL LIABILITY & EQUITY** | **60,685.30** |

516 Kennedy Blvd (1709-nj)

Page 1

## Income Statement

Period = Sep 2021

Book = Cash ; Tree = ysi_is

| | Period to Date | % | Year to Date | % |
|---|---:|---:|---:|---:|
| **4001-0000   REVENUE** | | | | |
| **4005-0000   RENT** | | | | |
| 4006-0000    Prepaid Income | 0.00 | 0.00 | -1,340.00 | -1.40 |
| 4110-0000    Rent | 6,713.40 | 100.00 | 96,769.96 | 101.40 |
| **4299-4999   TOTAL RENT** | **6,713.40** | **100.00** | **95,429.96** | **100.00** |
| **4998-9999   TOTAL REVENUE** | **6,713.40** | **100.00** | **95,429.96** | **100.00** |
| **5000-0000   OPERATING EXPENSES** | | | | |
| **5001-0000   RECOVERABLE EXPENSES** | | | | |
| **5002-0000   TAXES** | | | | |
| 5105-0000    Real Estate Taxes | 16,511.73 | 245.95 | 32,246.43 | 33.79 |
| **5149-9999   TOTAL TAXES** | **16,511.73** | **245.95** | **32,246.43** | **33.79** |
| **5200-0000   UTILITIES** | | | | |
| 5205-0000    Electricity | 199.85 | 2.98 | 598.05 | 0.63 |
| 5210-0000    Gas | 46.73 | 0.70 | 727.40 | 0.76 |
| 5215-0000    Water | 0.00 | 0.00 | 1,331.06 | 1.39 |
| 5220-0000    Sewer | 0.00 | 0.00 | 669.77 | 0.70 |
| **5249-9999   TOTAL UTILITIES** | **246.58** | **3.67** | **3,326.28** | **3.49** |
| **5300-0000   ELECTRICAL** | | | | |
| 5305-0000    Electrical Contract | 511.80 | 7.62 | 511.80 | 0.54 |
| 5320-0000    Electrical R & M | 0.00 | 0.00 | 1,569.52 | 1.64 |
| **5349-9999   TOTAL ELECTRICAL** | **511.80** | **7.62** | **2,081.32** | **2.18** |
| **5400-0000   PLUMBING** | | | | |
| 5420-0000    Plumbing R & M | 0.00 | 0.00 | 2,372.40 | 2.49 |
| **5449-9999   TOTAL PLUMBING** | **0.00** | **0.00** | **2,372.40** | **2.49** |
| **5650-0000   GEN BLDG REPAIR/MAINT.** | | | | |
| 5652-3000    General Repairs | 0.00 | 0.00 | 719.72 | 0.75 |
| 5655-0000    General Building Expense | 947.57 | 14.11 | 2,903.43 | 3.04 |
| 5677-0000    Signage | 0.00 | 0.00 | 34.86 | 0.04 |
| 5680-0000    Pest Control | 0.00 | 0.00 | 1,015.61 | 1.06 |
| **5699-9999   TOTAL GEN BLDG REPAIR/MAINT.** | **947.57** | **14.11** | **4,673.62** | **4.90** |

Monday, October 04, 2021
12:17 PM

516 Kennedy Blvd (1709-nj)                                                                    Page 2

## Income Statement

Period = Sep 2021

Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---|---|---|---|
| **5750-0000** | **LIFE SAFETY** | | | | |
| 5755-0001 | Life Safety - Monitoring | 0.00 | 0.00 | 895.65 | 0.94 |
| | | | | | |
| **5799-9999** | **TOTAL LIFE SAFETY** | **0.00** | **0.00** | **895.65** | **0.94** |
| | | | | | |
| | | | | | |
| **5800-0000** | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 2,300.00 | 34.26 | 20,700.00 | 21.69 |
| 5810-0000 | Management Compensation | 0.00 | 0.00 | 1,735.70 | 1.82 |
| 5845-0000 | Telephone | 0.00 | 0.00 | 78.03 | 0.08 |
| 5850-0000 | Postage/Delivery | 0.00 | 0.00 | -401.14 | -0.42 |
| 5890-0001 | Office - Other | 0.00 | 0.00 | 120.31 | 0.13 |
| 5895-0000 | Miscellaneous Operating Expense | 65.60 | 0.98 | 4,190.40 | 4.39 |
| | | | | | |
| **5899-9999** | **TOTAL MANAGEMENT/ADMIN** | **2,365.60** | **35.24** | **26,423.30** | **27.69** |
| **5950-9999** | **TOTAL RECOVERABLE EXPENSES** | **20,583.28** | **306.60** | **72,019.00** | **75.47** |
| **6998-9999** | **TOTAL OPERATING EXPENSES** | **20,583.28** | **306.60** | **72,019.00** | **75.47** |
| **6999-9999** | **NET OPERATING INCOME** | **-13,869.88** | **-206.60** | **23,410.96** | **24.53** |
| | | | | | |
| **7000-0000** | **NON-OPERATING EXPENSES** | | | | |
| | | | | | |
| **7900-0000** | **PROFESSIONAL OTHER** | | | | |
| 7914-0000 | Legal Fees | 0.00 | 0.00 | 225.25 | 0.24 |
| | | | | | |
| **7949-9999** | **TOTAL PROFESSIONAL OTHER** | **0.00** | **0.00** | **225.25** | **0.24** |
| **9399-9999** | **TOTAL NON-OPERATING EXPENSES** | **0.00** | **0.00** | **225.25** | **0.24** |
| **9496-9999** | **NET INCOME** | **-13,869.88** | **-206.60** | **23,185.71** | **24.30** |

Monday, October 04, 2021
12:17 PM

10/4/2021 12:20 PM

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 516 Kennedy Blvd (1709-nj) | | | | | | |
| | | | | **Receipt Register** | | | | | | |
| | | | | For Period = Sep 2021 | | | | | | |
| Control | Batch | Period | Date | Person | Property | Cash Acct | Account | Amount | Reference | Check # | Notes |
| R-1340181 | 511881 | 09/2021 | 9/9/2021 | Cristobal Castro(cast1709) | 1709-nj | 1020-0000 | | 500.00 | | 27508631005 | |
| R-1340181 | 511881 | 09/2021 | 9/9/2021 | Cristobal Castro(cast1709) | 1709-nj | 1020-0000 | | 547.00 | | 27508631016 | |
| R-1340181 | 511881 | 09/2021 | 9/9/2021 | Cindy Cuero Hidalgo(cind1709) | 1709-nj | 1020-0000 | | 1,200.00 | | 132 | |
| R-1342113 | 512674 | 09/2021 | 9/13/2021 | Ana Contreras(cont1709) | 1709-nj | 1020-0000 | | 525.00 | | 8714889574 | |
| R-1342113 | 512674 | 09/2021 | 9/13/2021 | Ana Contreras(cont1709) | 1709-nj | 1020-0000 | | 525.00 | | 8714889573 | |
| R-1342116 | 512678 | 09/2021 | 9/14/2021 | Wendeline Gomez(gome1709) | 1709-nj | 1020-0000 | | 10.00 | | 8714889637 | |
| R-1342117 | 512678 | 09/2021 | 9/14/2021 | Wendeline Gomez(gome1709) | 1709-nj | 1020-0000 | | 1,000.00 | | 8714889636 | |
| R-1344447 | 513625 | 09/2021 | 9/21/2021 | Beraly Ramirez(rami1709) | 1709-nj | 1020-0000 | | 200.00 | | 27136382848 | |
| R-1344447 | 513625 | 09/2021 | 9/21/2021 | Beraly Ramirez(rami1709) | 1709-nj | 1020-0000 | | 1,000.00 | | 27136382837 | |
| R-1346235 | 514432 | 09/2021 | 9/22/2021 | Serenity Lawton(lawt1709) | 1709-nj | 1020-0000 | | 1,206.40 | | 190 | |
| | | | | | | | **Total** | 6,713.40 | | | |

**10/4/2021 12:20 PM**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | 516 Kennedy Blvd (1709-nj) | | | | | |
| | | | | **Check Register** | | | | | |
| | | | | For Period = Sep 2021 | | | | | |
| Control | Batch | Period | Date | Person | Property | Account | Amount | Reference | Notes |
| K-147866 | 302497 | 09/2021 | 9/8/2021 | PSE&G Co. (pseg1444) | 1709-nj | | 246.58 | 281 | |
| K-148460 | 303938 | 09/2021 | 9/21/2021 | COLLIERS INT'L HLDG (coll1625) (coll1625) | 1709-nj | | 2,300.00 | 282 | |
| K-148460 | 303938 | 09/2021 | 9/21/2021 | COLLIERS INT'L HOLDINGS (coll666a) (coll6 | 1709-nj | | 65.60 | 283 | |
| K-148460 | 303938 | 09/2021 | 9/21/2021 | Di Dio Electric Inc. (didi1100) | 1709-nj | | 511.80 | 284 | |
| K-148460 | 303938 | 09/2021 | 9/21/2021 | EMCOR Services Fluidics (emco9815) | 1709-nj | | 947.57 | 285 | |
| K-148802 | 304857 | 09/2021 | 9/29/2021 | Verizon Wireless (veri408) | 1709-nj | | 0.00 | 1 | |
| K-148828 | 304909 | 09/2021 | 9/29/2021 | CITY OF BAYONNE (cityb630) | 1709-nj | | 16,511.73 | 9292021 | |
| | | | | | | **Total** | 20,583.28 | | |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1709-nj  Status: Current, Past, Future  Age As Of: 09/30/2021  Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **516 Kennedy Blvd (1709-nj)** | | | | | | | | | | | | | | |
| **Hilda Cortez (cort1709)** | | | | | | | | | | | | | | |
| 1709-nj | | Hilda Cortez | Current | C-2249349 | rent | 12/01/2019 | 04/2020 | 1,095.00 | 0.00 | 0.00 | 0.00 | 1,095.00 | 0.00 | 1,095.00 |
| 1709-nj | | Hilda Cortez | Current | C-2249351 | rent | 02/01/2020 | 04/2020 | 1,095.00 | 0.00 | 0.00 | 0.00 | 1,095.00 | 0.00 | 1,095.00 |
| 1709-nj | | Hilda Cortez | Current | C-2249352 | rent | 03/01/2020 | 04/2020 | 1,095.00 | 0.00 | 0.00 | 0.00 | 1,095.00 | 0.00 | 1,095.00 |
| 1709-nj | | Hilda Cortez | Current | C-2249353 | rent | 04/01/2020 | 04/2020 | 1,015.00 | 0.00 | 0.00 | 0.00 | 1,015.00 | 0.00 | 1,015.00 |
| 1709-nj | | Hilda Cortez | Current | C-2617673 | rent | 07/01/2021 | 07/2021 | 1,100.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 1,100.00 |
| 1709-nj | | Hilda Cortez | Current | C-2652317 | rent | 08/01/2021 | 08/2021 | 1,100.00 | 0.00 | 1,100.00 | 0.00 | 0.00 | 0.00 | 1,100.00 |
| 1709-nj | | Hilda Cortez | Current | C-2670989 | rent | 09/01/2021 | 09/2021 | 1,100.00 | 1,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.00 |
| | | **Hilda Cortez** | | | | | | **7,600.00** | **1,100.00** | **1,100.00** | **0.00** | **5,400.00** | **0.00** | **7,600.00** |
| **Mergani H. Taha (taha1709)** | | | | | | | | | | | | | | |
| 1709-nj | | Mergani H. Taha | Current | C-2446782 | rent | 01/01/2021 | 01/2021 | 1,144.00 | 0.00 | 0.00 | 0.00 | 1,144.00 | 0.00 | 1,144.00 |
| 1709-nj | | Mergani H. Taha | Current | C-2465143 | rent | 02/01/2021 | 02/2021 | 1,144.00 | 0.00 | 0.00 | 0.00 | 1,144.00 | 0.00 | 1,144.00 |
| 1709-nj | | Mergani H. Taha | Current | C-2491696 | rent | 03/01/2021 | 03/2021 | 1,144.00 | 0.00 | 0.00 | 0.00 | 1,144.00 | 0.00 | 1,144.00 |
| 1709-nj | | Mergani H. Taha | Current | C-2524110 | rent | 04/01/2021 | 04/2021 | 1,144.00 | 0.00 | 0.00 | 0.00 | 1,144.00 | 0.00 | 1,144.00 |
| 1709-nj | | Mergani H. Taha | Current | C-2552520 | rent | 05/01/2021 | 05/2021 | 1,144.00 | 0.00 | 0.00 | 0.00 | 1,144.00 | 0.00 | 1,144.00 |
| 1709-nj | | Mergani H. Taha | Current | C-2577077 | rent | 06/01/2021 | 06/2021 | 1,144.00 | 0.00 | 0.00 | 0.00 | 1,144.00 | 0.00 | 1,144.00 |
| 1709-nj | | Mergani H. Taha | Current | C-2617670 | rent | 07/01/2021 | 07/2021 | 1,144.00 | 0.00 | 0.00 | 0.00 | 1,144.00 | 0.00 | 1,144.00 |
| 1709-nj | | Mergani H. Taha | Current | C-2652314 | rent | 08/01/2021 | 08/2021 | 1,144.00 | 0.00 | 1,144.00 | 0.00 | 0.00 | 0.00 | 1,144.00 |
| 1709-nj | | Mergani H. Taha | Current | C-2670986 | rent | 09/01/2021 | 09/2021 | 1,144.00 | 1,144.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,144.00 |
| | | **Mergani H. Taha** | | | | | | **10,296.00** | **1,144.00** | **1,144.00** | **0.00** | **8,008.00** | **0.00** | **10,296.00** |
| **Nairoby Mercedes (merc1709)** | | | | | | | | | | | | | | |
| 1709-nj | | Nairoby Mercedes | Current | C-2552530 | rent | 05/01/2021 | 05/2021 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| 1709-nj | | Nairoby Mercedes | Current | C-2577087 | rent | 06/01/2021 | 06/2021 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| 1709-nj | | Nairoby Mercedes | Current | C-2617680 | rent | 07/01/2021 | 07/2021 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| 1709-nj | | Nairoby Mercedes | Current | C-2652324 | rent | 08/01/2021 | 08/2021 | 1,250.00 | 0.00 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 |

# Aging Detail

DB Caption: USA LIVE 7s   Property: 1709-nj   Status: Current, Past, Future   Age As Of: 09/30/2021   Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1709-nj | | Nairoby Mercedes | Current | C-2670996 | rent | 09/01/2021 | 09/2021 | 1,250.00 | 1,250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,250.00 |
| | | **Nairoby Mercedes** | | | | | | **6,250.00** | **1,250.00** | **1,250.00** | **0.00** | **3,750.00** | **0.00** | **6,250.00** |
| **Rocio Cruz (crus1709)** | | | | | | | | | | | | | | |
| 1709-nj | | Rocio Cruz | Current | C-2251413 | rent | 10/01/2019 | 04/2020 | 1,050.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 0.00 | 1,050.00 |
| 1709-nj | | Rocio Cruz | Current | C-2577085 | rent | 06/01/2021 | 06/2021 | 1,050.00 | 0.00 | 0.00 | 0.00 | 1,050.00 | 0.00 | 1,050.00 |
| 1709-nj | | Rocio Cruz | Current | C-2670994 | rent | 09/01/2021 | 09/2021 | 1,050.00 | 1,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,050.00 |
| | | **Rocio Cruz** | | | | | | **3,150.00** | **1,050.00** | **0.00** | **0.00** | **2,100.00** | **0.00** | **3,150.00** |
| **Rubier Perez (rube1709)** | | | | | | | | | | | | | | |
| 1709-nj | | Rubier Perez | Current | C-2670991 | rent | 09/01/2021 | 09/2021 | 1,050.00 | 1,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,050.00 |
| | | **Rubier Perez** | | | | | | **1,050.00** | **1,050.00** | **0.00** | **0.00** | **0.00** | **0.00** | **1,050.00** |
| **Serenity Lawton (lawt1709)** | | | | | | | | | | | | | | |
| 1709-nj | | Serenity Lawton | Current | C-2577078 | rent | 06/01/2021 | 06/2021 | 0.32 | 0.00 | 0.00 | 0.00 | 0.32 | 0.00 | 0.32 |
| 1709-nj | | Serenity Lawton | Current | C-2617671 | rent | 07/01/2021 | 07/2021 | 0.32 | 0.00 | 0.00 | 0.00 | 0.32 | 0.00 | 0.32 |
| | | **Serenity Lawton** | | | | | | **0.64** | **0.00** | **0.00** | **0.00** | **0.64** | **0.00** | **0.64** |
| **1709-nj** | | | | | | | | **28,346.64** | **5,594.00** | **3,494.00** | **0.00** | **19,258.64** | **0.00** | **28,346.64** |
| **Grand Total** | | | | | | | | **28,346.64** | **5,594.00** | **3,494.00** | **0.00** | **19,258.64** | **0.00** | **28,346.64** |

UserId : samanthadavis  Date : 10/4/2021  Time : 12:17 PM

10/4/2021 12:21 PM

**Payables Aging Report**

1709-nj

Period: 09/2021

As of : 09/30/2021

| Payee Code | Payee Name | Doc Seq # | Control | Batch Id | Property | Invoice Date | Due Date | Post Month | Account | Invoice # | Base Currenc | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| cfpsi910 | Confires Fire Protection Service, LLC | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-2057293 | 665468 | 1709-nj | 9/20/2021 | 10/20/2021 | 09-2021 | 5755-0000 Life Safety – Alarm Co | 0324707-IN | | 301.89 | 301.89 | 0.00 | 0.00 | 0.00 | 0.00 | 9/20/21 -Alarm Inspection – 516 Kennedy Blvd |
| | | | P-2057294 | 665468 | 1709-nj | 9/20/2021 | 10/20/2021 | 09-2021 | 5755-0000 Life Safety – Alarm Co | 0324706-IN | | 333.20 | 333.20 | 0.00 | 0.00 | 0.00 | 0.00 | 9/20/21 -Extinguisher Inspection – 516 Kennedy Blvd |
| **Total cfpsi910** | | | | | | | | | | | | **635.09** | **635.09** | **0.00** | **0.00** | **0.00** | **0.00** | |
| | | | | | | | | | | | | | | | | | | |
| col666a | COLLIERS INT'L HOLDINGS (col666a) | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-2057398 | 665484 | 1709-nj | 9/12/2021 | 9/12/2021 | 09-2021 | 5810-0000 Management Comper | 1709rp091221 | | 258.80 | 258.80 | 0.00 | 0.00 | 0.00 | 0.00 | Reimb Payroll 08/16-09/12/2021 |
| **Total col666a** | | | | | | | | | | | | **258.80** | **258.80** | **0.00** | **0.00** | **0.00** | **0.00** | |
| | | | | | | | | | | | | | | | | | | |
| **Grand Total** | | | | | | | | | | | | **893.89** | **893.89** | **0.00** | **0.00** | **0.00** | **0.00** | |
| **Grand Total usd** | | | | | | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | |

# Rent Roll
516 Kennedy Blvd (1709-nj )
September 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| APT1 | Rocio Cruz | 550 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,050.00 | 1.91 | 10/1/19 | $1,050.00 | |
| APT10 | Rubier Perez | 550 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,050.00 | 1.91 | 10/1/19 | $1,050.00 | |
| APT11 | Nairoby Mercedes | 600 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,250.00 | 2.08 | 10/1/19 | $1,250.00 | |
| APT12 | Hilda Cortez | 550 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,100.00 | 2.00 | 10/1/19 | $1,100.00 | |
| APT2 | Ana Contreras | 550 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,050.00 | 1.91 | 10/1/19 | $1,050.00 | |
| APT3 | Wendeline Gomez | 550 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,010.00 | 1.84 | 10/1/19 | $1,010.00 | |
| APT4 | Cristobal Castro | 550 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,047.00 | 1.90 | 10/1/19 | $1,047.00 | |
| APT5 | Serenity Lawton | 600 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,206.40 | 2.01 | 10/1/19 | $1,206.40 | |
| APT6 | Super-Jorge Avalos | | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | | | | | | |
| APT7 | Mergani H. Taha | 550 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,144.00 | 2.08 | 10/1/19 | $1,144.00 | |
| APT8 | Cindy Cuero Hidalgo | 600 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,200.00 | 2.00 | 10/1/19 | $1,200.00 | |

# Rent Roll

516 Kennedy Blvd (1709-nj )
September 2021

Page: 2
Date: 10/02/2021
Time: 01:35 PM

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| APT9 | Beraly Ramirez | 600 | 10/01/19 to<br>*Original Lease 10/01/19 to* | $0.00 | rent | 1.200.00 | 2.00 | 10/1/19 | $1.200.00 | |

| **Totals for 516 Kennedy Blvd:** | 6,250 | | $0.00 | | | |
|---|---|---|---|---|---|---|
| **Vacant:** | 0 | 0.00 % | | **Current Monthly Charges** | | |
| **Occupied:** | 6,250 | 100.00 % | | rent | 12,307.40 | |

**516 Kennedy Blvd Oper**

10/4/2021

**Bank Reconciliation Report**

**9/30/2021**

███████

**Posted by: DBO**

| | |
|---|---:|
| **Balance Per Bank Statement as of 9/30/2021** | **77,708.83** |

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---:|
| 9/21/2021 | 284 | didi1100 - Di Dio Electric Inc. | 511.80 |
| 9/29/2021 | 9292021 | cityb630 - CITY OF BAYONNE | 16,511.73 |
| **Less:** | **Outstanding Checks** | | **17,023.53** |
| | **Reconciled Bank Balance** | | **60,685.30** |

| | |
|---|---:|
| **Balance per GL as of 9/30/2021** | **60,685.30** |
| **Reconciled Balance Per G/L** | **60,685.30** |

| | | |
|---|---|---:|
| **Difference** | (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

*Samantha Davis*

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | | Notes | Amount | Date Cleared |
|---|---|---|---|---:|---|
| 8/31/2021 | | 279 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 245.80 | 9/30/2021 |
| 8/31/2021 | | 280 | coop351 - Cooper Pest Solutions, Inc. | 103.96 | 9/30/2021 |
| 9/8/2021 | | 281 | pseg1444 - PSE&G Co. | 246.58 | 9/30/2021 |
| 9/21/2021 | | 282 | coll1625 - COLLIERS INT'L HLDG (coll1625) | 2,300.00 | 9/30/2021 |
| 9/21/2021 | | 283 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 9/30/2021 |
| 9/21/2021 | | 285 | emco9815 - EMCOR Services Fluidics | 947.57 | 9/30/2021 |
| **Total Cleared Checks** | | | | **3,909.51** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---:|---|
| 9/9/2021 | 114 | | 2,247.00 | 9/30/2021 |
| 9/13/2021 | 115 | | 1,050.00 | 9/30/2021 |
| 9/14/2021 | 116 | | 1,010.00 | 9/30/2021 |
| 9/21/2021 | 117 | | 1,200.00 | 9/30/2021 |
| 9/22/2021 | 118 | | 1,206.40 | 9/30/2021 |
| **Total Cleared Deposits** | | | **6,713.40** | |



**Bank** Commercial Banking Group

# MANAGE YOUR CASH
**CASH MANAGEMENT I CHECKING I MONEY MARKET I CDs I LOANS**

SUSSEX NORSE LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

| Blended Checking | | | SUSSEX NORSE LLC |
|---|---|---|---|
| Previous Balance  08/31/21 | $74,904.94 | Number of Days in Cycle | 30 |
| 5 Deposits/Credits | $6,713.40 | Minimum Balance This Cycle | $74,555.18 |
| 6 Checks/Debits | ($3,909.51) | Average Collected Balance | $77,551.73 |
| Service Charges | $0.00 | | |
| Ending Balance 09/30/21 | $77,708.83 | | |

## ACCOUNT DETAIL    FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

**Blended Checking**                                     **SUSSEX NORSE LLC**

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|---|
| 09/07 | Check | 279 | | $245.80 | $74,659.14 |
| 09/07 | Check | 280 | | $103.96 | $74,555.18 |
| 09/09 | Customer Deposit | | $2,247.00 | | $76,802.18 |
| 09/13 | Customer Deposit | | $1,050.00 | | $77,852.18 |
| 09/14 | Customer Deposit | | $1,010.00 | | $78,862.18 |
| 09/15 | Check | 281 | | $246.58 | $78,615.60 |
| 09/20 | Customer Deposit | | $1,200.00 | | $79,815.60 |
| 09/22 | Customer Deposit | | $1,206.40 | | $81,022.00 |
| 09/27 | Check | 282 | | $2,300.00 | $78,722.00 |
| 09/27 | Check | 283 | | $65.60 | $78,656.40 |
| 09/28 | Check | 285 | | $947.57 | $77,708.83 |
| *Total* | | | $6,713.40 | $3,909.51 | |

**Blended Checking**                                     **SUSSEX NORSE LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 279 | 09/07 | $245.80 | 281 | 09/15 | $246.58 | 283 | 09/27 | $65.60 |
| 280 | 09/07 | $103.96 | 282 | 09/27 | $2,300.00 | 285* | 09/28 | $947.57 |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.



PAGE 2 OF 2

PSI: 1 / SHC: 0 / LOB :C

**Sussex Norse Sec Dep**

10/4/2021

**Bank Reconciliation Report**

**9/30/2021**

██████████

**Posted by: daviss   on 10/4/2021**

| | |
|---|---:|
| **Balance Per Bank Statement as of 9/30/2021** | **0.00** |
| **Reconciled Bank Balance** | **0.00** |
| | |
| **Balance per GL as of 9/30/2021** | **0.00** |
| **Reconciled Balance Per G/L** | **0.00** |
| | |
| **Difference**    (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

*Samantha Davis*

**CapitalOne Bank**
Commercial Banking Group

# MANAGE YOUR CASH
**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

SUSSEX NORSE LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▶ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY     FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

| **Commercial Tower** ▮▮▮▮▮ | | | **SUSSEX NORSE LLC** |
|---|---|---|---|
| Previous Balance  08/31/21 | $0.00 | Number of Days in Cycle | 30 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $0.00 |
| Interest Paid | $0.00 | Average Collected Balance | $0.00 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.00 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $0.00 |
| Ending Balance 09/30/21 | $0.00 | Annual Percentage Yield (This Statement Period) | 0.00% |

## ACCOUNT DETAIL    FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

| **Commercial Tower** ▮▮▮▮▮ | | | | **SUSSEX NORSE LLC** |
|---|---|---|---|---|
| *Date* | *Description* | *Deposits/Credits* | *Withdrawals/Debits* | *Resulting Balance* |
| 09/01 | | | | $0.00 |
| | No Account Activity this Statement Period | | | |
| 09/30 | | | | $0.00 |
| *Total* | | $0.00 | $0.00 | |
| No Items Processed | | | | |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.




MEMBER
FDIC

EQUAL HOUSING
LENDER



# 190 Ackerman Avenue, 286 Parker Avenue, 77 Randolph Avenue
# Clifton DL Ventures LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC et al.
## Civil Action No. 19-cv-17865 (MCA) (LDW)

September 2021

PREPARED BY:
Samantha Davis
704-910-8460
samantha.davis@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

<u>U.S. Bank Statement of the Case</u>: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

190 Ackerman 286 Parker 77 Randolph Ave's (1701-nj)                                                                Page 1

# Balance Sheet

Period = Sep 2021

Book = Cash ; Tree = ysi_bs

| | | Current Balance |
|---|---|---:|
| **1000-0000** | **ASSETS** | |
| | | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Cash-Operating | 51,021.67 |
| 1032-0200 | Cash-Security Deposits | 3,305.28 |
| **1099-9999** | **TOTAL CASH & EQUIVALENTS** | **54,326.95** |
| | | |
| **1999-9999** | **TOTAL ASSETS** | **54,326.95** |
| | | |
| **2000-0000** | **LIABILITY AND EQUITY** | |
| | | |
| **2000-0001** | **LIABILITIES** | |
| | | |
| **2900-0000** | **OTHER LIABILITIES** | |
| 2910-0000 | Security Deposits | 1,650.00 |
| **2999-8999** | **TOTAL OTHER LIABILITIES** | **1,650.00** |
| | | |
| **2999-9999** | **TOTAL LIABILITIES** | **1,650.00** |
| | | |
| **3000-0000** | **EQUITY** | |
| 3100-0300 | Funding from Loan Servicer | 14,659.62 |
| 3550-2700 | Distribution to Loan Servicer | -22,100.38 |
| 3800-0000 | Current Year Earnings | 37,510.15 |
| 3811-0000 | Prior Year Retained Earnings | 22,607.56 |
| **3900-9999** | **TOTAL EQUITY** | **52,676.95** |
| | | |
| **3999-9999** | **TOTAL LIABILITY & EQUITY** | **54,326.95** |

Monday, October 04, 2021

12:00 PM

## Income Statement

Period = Sep 2021
Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 4001-0000 | **REVENUE** | | | | |
| | | | | | |
| 4005-0000 | **RENT** | | | | |
| 4006-0000 | Prepaid Income | -7,711.22 | -45.91 | 2,518.15 | 1.47 |
| 4110-0000 | Rent | 23,585.12 | 140.41 | 157,254.54 | 91.52 |
| 4117-0000 | Subsidized Rent | 922.61 | 5.49 | 11,993.93 | 6.98 |
| **4299-4999** | **TOTAL RENT** | **16,796.51** | **100.00** | **171,766.62** | **99.97** |
| | | | | | |
| 4800-0000 | **OTHER INCOME** | | | | |
| 4880-0000 | Interest Income | 0.54 | 0.00 | 4.31 | 0.00 |
| 4890-0000 | Other Income | 0.00 | 0.00 | 50.00 | 0.03 |
| **4899-9999** | **TOTAL OTHER INCOME** | **0.54** | **0.00** | **54.31** | **0.03** |
| **4998-9999** | **TOTAL REVENUE** | **16,797.05** | **100.00** | **171,820.93** | **100.00** |
| | | | | | |
| 5000-0000 | **OPERATING EXPENSES** | | | | |
| | | | | | |
| 5001-0000 | **RECOVERABLE EXPENSES** | | | | |
| | | | | | |
| 5002-0000 | **TAXES** | | | | |
| 5105-0000 | Real Estate Taxes | 0.00 | 0.00 | 42,351.20 | 24.65 |
| **5149-9999** | **TOTAL TAXES** | **0.00** | **0.00** | **42,351.20** | **24.65** |
| | | | | | |
| 5200-0000 | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 280.87 | 1.67 | 2,081.47 | 1.21 |
| 5215-0000 | Water | 0.00 | 0.00 | 3,258.06 | 1.90 |
| 5220-0000 | Sewer | 0.00 | 0.00 | 7,787.37 | 4.53 |
| **5249-9999** | **TOTAL UTILITIES** | **280.87** | **1.67** | **13,126.90** | **7.64** |
| | | | | | |
| 5250-0000 | **ENGINEERING** | | | | |
| 5255-0000 | Engineering Compensation | 1,676.32 | 9.98 | 17,297.32 | 10.07 |
| **5299-9999** | **TOTAL ENGINEERING** | **1,676.32** | **9.98** | **17,297.32** | **10.07** |
| | | | | | |
| 5300-0000 | **ELECTRICAL** | | | | |
| 5320-0000 | Electrical R & M | 0.00 | 0.00 | 932.97 | 0.54 |
| **5349-9999** | **TOTAL ELECTRICAL** | **0.00** | **0.00** | **932.97** | **0.54** |
| | | | | | |
| 5400-0000 | **PLUMBING** | | | | |
| 5405-0000 | Plumbing | 0.00 | 0.00 | 4,281.00 | 2.49 |
| 5420-0000 | Plumbing R & M | 0.00 | 0.00 | 11,936.67 | 6.95 |

190 Ackerman 286 Parker 77 Randolph Ave's (1701-nj)                                                                Page 2

## Income Statement

Period = Sep 2021
Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| 5449-9999 | **TOTAL PLUMBING** | **0.00** | **0.00** | **16,217.67** | **9.44** |
| | | | | | |
| 5650-0000 | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5652-3000 | General Repairs | 3,881.15 | 23.11 | 3,881.15 | 2.26 |
| 5655-0000 | General Building Expense | 586.10 | 3.49 | 2,898.57 | 1.69 |
| 5680-0000 | Pest Control | 0.00 | 0.00 | 1,002.28 | 0.58 |
| 5699-9999 | **TOTAL GEN BLDG REPAIR/MAINT.** | **4,467.25** | **26.60** | **7,782.00** | **4.53** |
| | | | | | |
| 5800-0000 | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 3,500.00 | 20.84 | 31,500.00 | 18.33 |
| 5810-0000 | Management Compensation | 0.00 | 0.00 | 1,735.70 | 1.01 |
| 5826-0000 | Licenses & Permits | 0.00 | 0.00 | 1,158.00 | 0.67 |
| 5845-0000 | Telephone | 0.00 | 0.00 | 55.05 | 0.03 |
| 5895-0000 | Miscellaneous Operating Expense | 65.60 | 0.39 | 590.40 | 0.34 |
| 5899-9999 | **TOTAL MANAGEMENT/ADMIN** | **3,565.60** | **21.23** | **35,039.15** | **20.39** |
| 5950-9999 | **TOTAL RECOVERABLE EXPENSES** | **9,990.04** | **59.48** | **132,747.21** | **77.26** |
| 6998-9999 | **TOTAL OPERATING EXPENSES** | **9,990.04** | **59.48** | **132,747.21** | **77.26** |
| 6999-9999 | **NET OPERATING INCOME** | **6,807.01** | **40.52** | **39,073.72** | **22.74** |
| | | | | | |
| 7000-0000 | **NON-OPERATING EXPENSES** | | | | |
| | | | | | |
| 7900-0000 | **PROFESSIONAL OTHER** | | | | |
| 7905-0000 | Legal | 0.00 | 0.00 | 1,563.57 | 0.91 |
| 7949-9999 | **TOTAL PROFESSIONAL OTHER** | **0.00** | **0.00** | **1,563.57** | **0.91** |
| 9399-9999 | **TOTAL NON-OPERATING EXPENSES** | **0.00** | **0.00** | **1,563.57** | **0.91** |
| 9496-9999 | **NET INCOME** | **6,807.01** | **40.52** | **37,510.15** | **21.83** |

Monday, October 04, 2021
12:00 PM

10/4/2021 12:04 PM

190 Ackerman 286 Raise 77 Randolph Ave's (1701=q)

## Receipt Register
### For Period = Sept 2021

| Control | Batch | Period | Date | Person | Property | Cash Acct | Account | Amount | Reference | Check # | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| R-1332789 | | 09/2021 | 9/1/2021 | Rosanna Rivera(rive1701) | 1701=q | 1020-0000 | | 0.00 | | none | Prog Gen prepayment transfer |
| R-1332811 | | 09/2021 | 9/1/2021 | Maria Filician(mari1701) | 1701=q | 1020-0000 | | 0.00 | | none | Prog Gen prepayment transfer |
| R-1340123 | 511870 | 09/2021 | 9/8/2021 | Felipe Martinez & Marie Ruiz (mart1701) | 1701=q | 1020-0000 | | 950.60 | | 2760906476 | |
| R-1340124 | 511870 | 09/2021 | 9/8/2021 | Nancy McShane(mcsh1701) | 1701=q | 1020-0000 | | 877.91 | | 2270 | |
| R-1340183 | 511881 | 09/2021 | 9/9/2021 | Rudolf Cerny & Jakub Herman (cern1701) | 1701=q | 1020-0000 | | 803.00 | | 208 | |
| R-1342104 | 512674 | 09/2021 | 9/13/2021 | Clinton Jones(jone1701) | 1701=q | 1020-0000 | | 922.61 | | 71147 | |
| R-1342105 | 512674 | 09/2021 | 9/13/2021 | Pepe Appliance-Apt(pep1701) | 1701=q | 1020-0000 | | 1,373.46 | | 1011 | |
| R-1342107 | 512674 | 09/2021 | 9/13/2021 | Vanny Perez(per1701) | 1701=q | 1020-0000 | | 261.18 | | R1087866,30719 | |
| R-1342108 | 512674 | 09/2021 | 9/13/2021 | Reggie Brown & Josefina Ortiz(brow1701) | 1701=q | 1020-0000 | | 1,033.35 | | 731002670 | |
| R-1342113 | 512674 | 09/2021 | 9/13/2021 | Pepe Appliance-Apt(pep1701) | 1701=q | 1020-0000 | | 650.00 | | 1010 | |
| R-1342155 | 512678 | 09/2021 | 9/14/2021 | Jesus Rojas (roja1701) | 1701=q | 1020-0000 | | 994.15 | | 1118 | |
| R-1342157 | 512678 | 09/2021 | 9/14/2021 | Alejandro Ivan Granados-Chacon, Jannet Victoria Espichan Escobar, and Angelhy Luciana Granados Espichan(espi1701) | 1701=q | 1020-0000 | | 1,100.00 | | 6896 | |
| R-1342160 | 512678 | 09/2021 | 9/14/2021 | Vanny Perez(per1701) | 1701=q | 1020-0000 | | 750.00 | | R1087866,30708 | |
| R-1342161 | 512678 | 09/2021 | 9/14/2021 | Evaristo Rodriguez(rodr1701) | 1701=q | 1020-0000 | | 1,002.17 | | 1275 | |
| R-1342473 | 512769 | 09/2021 | 9/14/2021 | Alicia Ponce & Abel Cavero(alic1701) | 1701=q | 1020-0000 | | 1,015.00 | | 121 | |
| R-1342476 | 512769 | 09/2021 | 9/14/2021 | BB&C Travel Multiservices LLC, Alicia Ponce (bbct1701) | 1701=q | 1020-0000 | | 2,400.00 | | 1217 | |
| R-1343834 | | 09/2021 | 8/23/2021 | Benito Vasquez & Maria Gutierrez(vasq1701) | 1701=q | 1020-0000 | | -3,300.00 | | ACH - ERAP 08232021 | Prog Gen Reverses receipt Chit# 1339872 Posted to wrong tenant. |
| R-1343837 | 512957 | 09/2021 | 8/23/2021 | Mariel Gonzalez(gonz1701) | 1701=q | 1020-0000 | | 3,300.00 | | ACH - ERAP 08232021 | |
| R-1345486 | 513196 | 09/2021 | 9/16/2021 | Mariel Gonzalez(gonz1701) | 1701=q | 1020-0000 | | 0.00 | | none | Prog Gen Quick Refund transfer |
| R-1343822 | 513346 | 09/2021 | 9/17/2021 | Mariel Gonzalez(gonz1701) | 1701=q | 1020-0000 | | 1,650.00 | | 424 | |
| R-1346229 | 514432 | 09/2021 | 9/22/2021 | Beatriz Chahua(chah1701) | 1701=q | 1020-0000 | | 1,013.00 | | 102 | |
| R-1350553 | 515966 | 09/2021 | 9/30/2021 | Pepe Appliance-Apt(pep1701) | 1701=q | 1020-0000 | | 0.00 | | Apply Prepay | |
| R-1350557 | 515966 | 09/2021 | 9/30/2021 | Rosanna Rivera(rive1701) | 1701=q | 1020-0000 | | 0.00 | | Apply Prepay | |
| | | | | | | | **Total** | 16,796.51 | | | |

Page 1 of 1

10/4/2021 12:03 PM

190 Ackerman 286 Parker 77 Randolph Ave'S (1701-nj)

## Check Register

For Period = Sep 2021

| Control | Batch | Period | Date | Person | Property | Account | Amount | Reference | Notes |
|---------|-------|--------|------|--------|----------|---------|--------|-----------|-------|
| K-148207 | 303316 | 09/2021 | 9/15/2021 | COLLIERS INTL HLDG (coll1625) (coll1625) | 1701-nj | | 3,500.00 | 422 | |
| K-148207 | 303316 | 09/2021 | 9/15/2021 | IMPALA EMPIRE CLEANING SERVICES CORP | 1701-nj | | 3,881.15 | 423 | |
| K-148331 | 303623 | 09/2021 | 9/16/2021 | Mariel Gonzalez (gonz1701) | 1701-nj | | 1,650.00 | 424 | |
| K-148454 | 303920 | 09/2021 | 9/21/2021 | COLLIERS INTL HOLDINGS (coll66a) (coll6 | 1701-nj | | 65.60 | 425 | |
| K-148454 | 303920 | 09/2021 | 9/21/2021 | EMCOR Services Fluidics (emco9815) | 1701-nj | | 1,676.32 | 426 | |
| K-148454 | 303920 | 09/2021 | 9/21/2021 | EMCOR Services Fluidics (emco9815) | 1701-nj | | 586.10 | 427 | |
| K-148454 | 303920 | 09/2021 | 9/21/2021 | PSE&G Co. (pseg1444) | 1701-nj | | 99.77 | 428 | |
| K-148454 | 303920 | 09/2021 | 9/21/2021 | PSE&G Co. (pseg1444) | 1701-nj | | 181.10 | 429 | |
| K-148802 | 304857 | 09/2021 | 9/29/2021 | Verizon Wireless (veri408) | 1701-nj | | 0.00 | 1 | |
| | | | | | | **Total** | 11,640.04 | | |

Page 1 of 1

# Aging Detail

DB Caption: USA LIVE 7's   Property: 1701-rlj   Status: Current, Past, Future   Age As Of: 09/30/2021   Post To: 09/2021

**190 Ackerman 288 Parker 77 Randolph Ave's (1701-rlj)**

**Barbina Peralta & Jose Adames (peral1701)**

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1701-rlj | | Barbina Peralta & Jose Adames | Current | C-2416403 | rent | 12/01/2020 | 12/2020 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1701-rlj | | Barbina Peralta & Jose Adames | Current | C-2468915 | rent | 02/01/2021 | 02/2021 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1701-rlj | | Barbina Peralta & Jose Adames | Current | C-2497086 | rent | 03/01/2021 | 03/2021 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1701-rlj | | Barbina Peralta & Jose Adames | Current | C-2523587 | rent | 04/01/2021 | 04/2021 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1701-rlj | | Barbina Peralta & Jose Adames | Current | R-1297885 | Prepay | 06/11/2021 | 06/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -100.00 | -100.00 |
| 1701-rlj | | Barbina Peralta & Jose Adames | Current | C-2618017 | rent | 07/01/2021 | 07/2021 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 | 0.00 | 700.00 |
| 1701-rlj | | Barbina Peralta & Jose Adames | Current | C-2649815 | rent | 08/01/2021 | 08/2021 | 700.00 | 0.00 | 700.00 | 0.00 | 0.00 | 0.00 | 700.00 |
| 1701-rlj | | Barbina Peralta & Jose Adames | Current | C-2670887 | rent | 09/01/2021 | 09/2021 | 700.00 | 700.00 | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 |
| | | **Barbina Peralta & Jose Adames** | | | | | | **4,900.00** | **700.00** | **700.00** | **0.00** | **3,500.00** | **-100.00** | **4,800.00** |

**BB&C Travel Multiservices LLC, Alicia Ponce (bbct1701)**

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1701-rlj | | BB&C Travel Multiservices LLC, Alicia Ponce | Current | C-2197609 | rent | 02/01/2020 | 02/2020 | 800.00 | 0.00 | 0.00 | 0.00 | 800.00 | 0.00 | 800.00 |
| | | **BB&C Travel Multiservices LLC, Alicia Ponce** | | | | | | **800.00** | **0.00** | **0.00** | **0.00** | **800.00** | **0.00** | **800.00** |

**Beatriz Chahua (chah1701)**

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1701-rlj | | Beatriz Chahua | Current | C-2197595 | rent | 10/01/2019 | 02/2020 | 13.77 | 0.00 | 0.00 | 0.00 | 13.77 | 0.00 | 13.77 |
| 1701-rlj | | Beatriz Chahua | Current | C-2197596 | rent | 11/01/2019 | 02/2020 | 1,013.77 | 0.00 | 0.00 | 0.00 | 1,013.77 | 0.00 | 1,013.77 |
| 1701-rlj | | Beatriz Chahua | Current | C-2197597 | rent | 12/01/2019 | 02/2020 | 1,013.77 | 0.00 | 0.00 | 0.00 | 1,013.77 | 0.00 | 1,013.77 |
| 1701-rlj | | Beatriz Chahua | Current | C-2197598 | rent | 01/01/2020 | 02/2020 | 13.77 | 0.00 | 0.00 | 0.00 | 13.77 | 0.00 | 13.77 |
| 1701-rlj | | Beatriz Chahua | Current | C-2197599 | rent | 02/01/2020 | 02/2020 | 13.77 | 0.00 | 0.00 | 0.00 | 13.77 | 0.00 | 13.77 |
| 1701-rlj | | Beatriz Chahua | Current | C-2203471 | rent | 03/01/2020 | 03/2020 | 13.77 | 0.00 | 0.00 | 0.00 | 13.77 | 0.00 | 13.77 |
| 1701-rlj | | Beatriz Chahua | Current | C-2202892 | rent | 04/01/2020 | 04/2020 | 1,013.77 | 0.00 | 0.00 | 0.00 | 1,013.77 | 0.00 | 1,013.77 |
| 1701-rlj | | Beatriz Chahua | Current | C-2230217 | rent | 05/01/2020 | 05/2020 | 13.77 | 0.00 | 0.00 | 0.00 | 13.77 | 0.00 | 13.77 |
| 1701-rlj | | Beatriz Chahua | Current | C-2259305 | rent | 06/01/2020 | 06/2020 | 13.77 | 0.00 | 0.00 | 0.00 | 13.77 | 0.00 | 13.77 |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1701-nj   Status: Current, Past, Future   Age As Of: 09/30/2021   Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1701-nj | | Beatriz Chahua | Current | C-2287060 | rent | 07/01/2020 | 07/2020 | 13.77 | 0.00 | 0.00 | 0.00 | 13.77 | 0.00 | 13.77 |
| 1701-nj | | Beatriz Chahua | Current | C-2323343 | rent | 08/01/2020 | 08/2020 | 13.77 | 0.00 | 0.00 | 0.00 | 13.77 | 0.00 | 13.77 |
| 1701-nj | | Beatriz Chahua | Current | C-2338559 | rent | 09/01/2020 | 09/2020 | 13.77 | 0.00 | 0.00 | 0.00 | 13.77 | 0.00 | 13.77 |
| 1701-nj | | Beatriz Chahua | Current | C-2363176 | rent | 10/01/2020 | 10/2020 | 13.77 | 0.00 | 0.00 | 0.00 | 13.77 | 0.00 | 13.77 |
| 1701-nj | | Beatriz Chahua | Current | C-2392828 | rent | 11/01/2020 | 11/2020 | 13.77 | 0.00 | 0.00 | 0.00 | 13.77 | 0.00 | 13.77 |
| 1701-nj | | Beatriz Chahua | Current | C-2416398 | rent | 12/01/2020 | 12/2020 | 13.77 | 0.00 | 0.00 | 0.00 | 13.77 | 0.00 | 13.77 |
| 1701-nj | | Beatriz Chahua | Current | C-2446688 | rent | 01/01/2021 | 01/2021 | 13.77 | 0.00 | 0.00 | 0.00 | 13.77 | 0.00 | 13.77 |
| 1701-nj | | Beatriz Chahua | Current | C-2468910 | rent | 02/01/2021 | 02/2021 | 13.77 | 0.00 | 0.00 | 0.00 | 13.77 | 0.00 | 13.77 |
| 1701-nj | | Beatriz Chahua | Current | C-2497081 | rent | 03/01/2021 | 03/2021 | 0.77 | 0.00 | 0.00 | 0.00 | 0.77 | 0.00 | 0.77 |
| 1701-nj | | Beatriz Chahua | Current | C-2523582 | rent | 04/01/2021 | 04/2021 | 0.77 | 0.00 | 0.00 | 0.00 | 0.77 | 0.00 | 0.77 |
| 1701-nj | | Beatriz Chahua | Current | C-2553047 | rent | 05/01/2021 | 05/2021 | 0.77 | 0.00 | 0.00 | 0.00 | 0.77 | 0.00 | 0.77 |
| 1701-nj | | Beatriz Chahua | Current | C-2576974 | rent | 06/01/2021 | 06/2021 | 0.77 | 0.00 | 0.00 | 0.00 | 0.77 | 0.00 | 0.77 |
| 1701-nj | | Beatriz Chahua | Current | C-2618012 | rent | 07/01/2021 | 07/2021 | 0.77 | 0.00 | 0.00 | 0.00 | 0.77 | 0.00 | 0.77 |
| 1701-nj | | Beatriz Chahua | Current | C-2649810 | rent | 08/01/2021 | 08/2021 | 1,013.77 | 0.00 | 1,013.77 | 0.00 | 0.00 | 0.00 | 1,013.77 |
| 1701-nj | | Beatriz Chahua | Current | C-2670882 | rent | 09/01/2021 | 09/2021 | 0.77 | 0.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.77 |
| | | **Beatriz Chahua** | | | | | | **4,252.48** | **0.77** | **1,013.77** | **0.00** | **3,237.94** | **0.00** | **4,252.48** |
| **Benito Vasquez & Maria Gutierrez (vasq(1701)** | | | | | | | | | | | | | | |
| 1701-nj | | Benito Vasquez & Maria Gutierrez | Current | C-2197675 | rent | 10/01/2019 | 02/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1701-nj | | Benito Vasquez & Maria Gutierrez | Current | C-2197676 | rent | 11/01/2019 | 02/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1701-nj | | Benito Vasquez & Maria Gutierrez | Current | C-2197677 | rent | 12/01/2019 | 02/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1701-nj | | Benito Vasquez & Maria Gutierrez | Current | C-2197678 | rent | 01/01/2020 | 02/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1701-nj | | Benito Vasquez & Maria Gutierrez | Current | C-2197679 | rent | 02/01/2020 | 02/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1701-nj | | Benito Vasquez & Maria Gutierrez | Current | C-2203478 | rent | 03/01/2020 | 03/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1701-nj | | Benito Vasquez & Maria Gutierrez | Current | C-2202899 | rent | 04/01/2020 | 04/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1701-nj | | Benito Vasquez & Maria Gutierrez | Current | C-2230224 | rent | 05/01/2020 | 05/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |

# Aging Detail

DB Caption: USA LIVE 7's   Property: 1701-nj   Status: Current, Past, Future   Age As Of: 09/30/2021   Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1701-nj | | Benito Vasquez & Maria Gutierrez | | C-2287067 | rent | 07/01/2020 | 7/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1701-nj | | Benito Vasquez & Maria Gutierrez | Current | C-2497088 | rent | 03/01/2021 | 3/2021 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1701-nj | | Benito Vasquez & Maria Gutierrez | Current | C-2553054 | rent | 05/01/2021 | 5/2021 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1701-nj | | Benito Vasquez & Maria Gutierrez | Current | C-2576981 | rent | 06/01/2021 | 6/2021 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1701-nj | | Benito Vasquez & Maria Gutierrez | Current | C-2618019 | rent | 07/01/2021 | 7/2021 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1701-nj | | Benito Vasquez & Maria Gutierrez | Current | C-2649817 | rent | 08/01/2021 | 8/2021 | 1,200.00 | 0.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| 1701-nj | | Benito Vasquez & Maria Gutierrez | Current | C-2670889 | rent | 09/01/2021 | 9/2021 | 1,200.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| | | **Benito Vasquez & Maria Gutierrez** | | | | | | **14,000.00** | **1,200.00** | **1,200.00** | **0.00** | **11,600.00** | **0.00** | **14,000.00** |

**Carola Guerrero & Milko Alcalde (guer1701)**

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2197565 | rent | 10/01/2019 | 2/2020 | 1,160.53 | 0.00 | 0.00 | 0.00 | 1,160.53 | 0.00 | 1,160.53 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2197566 | rent | 11/01/2019 | 2/2020 | 34.53 | 0.00 | 0.00 | 0.00 | 34.53 | 0.00 | 34.53 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2197567 | rent | 12/01/2019 | 2/2020 | 1,160.53 | 0.00 | 0.00 | 0.00 | 1,160.53 | 0.00 | 1,160.53 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2197568 | rent | 01/01/2020 | 2/2020 | 33.75 | 0.00 | 0.00 | 0.00 | 33.75 | 0.00 | 33.75 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2197569 | rent | 02/01/2020 | 2/2020 | 34.53 | 0.00 | 0.00 | 0.00 | 34.53 | 0.00 | 34.53 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2203475 | rent | 03/01/2020 | 3/2020 | 96.71 | 0.00 | 0.00 | 0.00 | 96.71 | 0.00 | 96.71 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2202896 | rent | 04/01/2020 | 4/2020 | 96.71 | 0.00 | 0.00 | 0.00 | 96.71 | 0.00 | 96.71 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2230221 | rent | 05/01/2020 | 5/2020 | 96.71 | 0.00 | 0.00 | 0.00 | 96.71 | 0.00 | 96.71 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2259309 | rent | 06/01/2020 | 6/2020 | 96.71 | 0.00 | 0.00 | 0.00 | 96.71 | 0.00 | 96.71 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2312414 | rent | 03/01/2020 | 7/2020 | 1,063.82 | 0.00 | 0.00 | 0.00 | 1,063.82 | 0.00 | 1,063.82 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2312415 | rent | 04/01/2020 | 7/2020 | 1,063.82 | 0.00 | 0.00 | 0.00 | 1,063.82 | 0.00 | 1,063.82 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2312416 | rent | 05/01/2020 | 7/2020 | 1,063.82 | 0.00 | 0.00 | 0.00 | 1,063.82 | 0.00 | 1,063.82 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2312417 | rent | 06/01/2020 | 7/2020 | 1,063.82 | 0.00 | 0.00 | 0.00 | 1,063.82 | 0.00 | 1,063.82 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2287064 | rent | 07/01/2020 | 7/2020 | 96.71 | 0.00 | 0.00 | 0.00 | 96.71 | 0.00 | 96.71 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2312418 | rent | 07/01/2020 | 7/2020 | 1,063.82 | 0.00 | 0.00 | 0.00 | 1,063.82 | 0.00 | 1,063.82 |

# Aging Detail

DB Caption: USA LIVE 7's   Property: 1701-nj   Status: Current, Past, Future   Age As Of: 09/30/2021   Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2523347 | rent | 08/01/2020 | 08/2020 | 1,160.53 | 0.00 | 0.00 | 0.00 | 1,160.53 | 0.00 | 1,160.53 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2338663 | rent | 09/01/2020 | 09/2020 | 0.53 | 0.00 | 0.00 | 0.00 | 0.53 | 0.00 | 0.53 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2363180 | rent | 10/01/2020 | 10/2020 | 1,160.53 | 0.00 | 0.00 | 0.00 | 1,160.53 | 0.00 | 1,160.53 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2392832 | rent | 11/01/2020 | 11/2020 | 1,160.53 | 0.00 | 0.00 | 0.00 | 1,160.53 | 0.00 | 1,160.53 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2416402 | rent | 12/01/2020 | 12/2020 | 1,160.53 | 0.00 | 0.00 | 0.00 | 1,160.53 | 0.00 | 1,160.53 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2446692 | rent | 01/01/2021 | 01/2021 | 1,160.53 | 0.00 | 0.00 | 0.00 | 1,160.53 | 0.00 | 1,160.53 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2468914 | rent | 02/01/2021 | 02/2021 | 1,160.53 | 0.00 | 0.00 | 0.00 | 1,160.53 | 0.00 | 1,160.53 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2497085 | rent | 03/01/2021 | 03/2021 | 1,160.53 | 0.00 | 0.00 | 0.00 | 1,160.53 | 0.00 | 1,160.53 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2523586 | rent | 04/01/2021 | 04/2021 | 1,160.53 | 0.00 | 0.00 | 0.00 | 1,160.53 | 0.00 | 1,160.53 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2553051 | rent | 05/01/2021 | 05/2021 | 1,160.53 | 0.00 | 0.00 | 0.00 | 1,160.53 | 0.00 | 1,160.53 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2576978 | rent | 06/01/2021 | 06/2021 | 1,160.53 | 0.00 | 0.00 | 0.00 | 1,160.53 | 0.00 | 1,160.53 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2618016 | rent | 07/01/2021 | 07/2021 | 1,160.53 | 0.00 | 0.00 | 0.00 | 1,160.53 | 0.00 | 1,160.53 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2648814 | rent | 08/01/2021 | 08/2021 | 1,160.53 | 0.00 | 1,160.53 | 0.00 | 0.00 | 0.00 | 1,160.53 |
| 1701-nj | | Carola Guerrero & Milko Alcalde | Current | C-2670886 | rent | 09/01/2021 | 09/2021 | 1,160.53 | 1,160.53 | 0.00 | 0.00 | 0.00 | 0.00 | 1,160.53 |
| | | **Carola Guerrero & Milko Alcalde** | | | | | | **23,313.94** | **1,160.53** | **1,160.53** | **0.00** | **20,992.88** | **0.00** | **23,313.9** |

**Elizabeth Gutierrez & Sergio O. Ceballos (gut1701)**

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Past | C-2197670 | rent | 10/01/2019 | 02/2020 | 1.39 | 0.00 | 0.00 | 0.00 | 1.39 | 0.00 | 1.39 |
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Past | C-2197671 | rent | 11/01/2019 | 02/2020 | 1.39 | 0.00 | 0.00 | 0.00 | 1.39 | 0.00 | 1.39 |
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Past | C-2197672 | rent | 12/01/2019 | 02/2020 | 11.39 | 0.00 | 0.00 | 0.00 | 11.39 | 0.00 | 11.39 |
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Past | C-2197673 | rent | 01/01/2020 | 02/2020 | 11.39 | 0.00 | 0.00 | 0.00 | 11.39 | 0.00 | 11.39 |
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Past | C-2197674 | rent | 02/01/2020 | 02/2020 | 11.39 | 0.00 | 0.00 | 0.00 | 11.39 | 0.00 | 11.39 |
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Past | C-2203460 | rent | 03/01/2020 | 03/2020 | 11.39 | 0.00 | 0.00 | 0.00 | 11.39 | 0.00 | 11.39 |
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Past | C-2202881 | rent | 04/01/2020 | 04/2020 | 6.39 | 0.00 | 0.00 | 0.00 | 6.39 | 0.00 | 6.39 |
| 1701-nj | | Elizabeth Gutierrez & Sergio O. Ceballos | Past | C-2230206 | rent | 05/01/2020 | 05/2020 | 1.39 | 0.00 | 0.00 | 0.00 | 1.39 | 0.00 | 1.39 |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1701-nj  Status: Current, Past, Future  Age As Of: 09/30/2021  Post To: 09/2021

| Property | Customer Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1701-nj | Elizabeth Gutierrez & Sergio O. Ceballos | Past | C-2259294 | rent | 06/01/2020 | 06/2020 | 1.39 | 0.00 | 0.00 | 0.00 | 1.39 | 0.00 | 1.39 |
| 1701-nj | Elizabeth Gutierrez & Sergio O. Ceballos | Past | C-2287049 | rent | 07/01/2020 | 07/2020 | 1.39 | 0.00 | 0.00 | 0.00 | 1.39 | 0.00 | 1.39 |
| 1701-nj | Elizabeth Gutierrez & Sergio O. Ceballos | Past | C-2323332 | rent | 08/01/2020 | 08/2020 | 1.39 | 0.00 | 0.00 | 0.00 | 1.39 | 0.00 | 1.39 |
| 1701-nj | Elizabeth Gutierrez & Sergio O. Ceballos | Past | C-2338548 | rent | 09/01/2020 | 09/2020 | 1.39 | 0.00 | 0.00 | 0.00 | 1.39 | 0.00 | 1.39 |
| 1701-nj | Elizabeth Gutierrez & Sergio O. Ceballos | Past | C-2363165 | rent | 10/01/2020 | 10/2020 | 896.39 | 0.00 | 0.00 | 0.00 | 896.39 | 0.00 | 896.39 |
| 1701-nj | Elizabeth Gutierrez & Sergio O. Ceballos | Past | C-2392817 | rent | 11/01/2020 | 11/2020 | 896.39 | 0.00 | 0.00 | 0.00 | 896.39 | 0.00 | 896.39 |
| 1701-nj | Elizabeth Gutierrez & Sergio O. Ceballos | Past | C-2416387 | rent | 12/01/2020 | 12/2020 | 896.39 | 0.00 | 0.00 | 0.00 | 896.39 | 0.00 | 896.39 |
| 1701-nj | Elizabeth Gutierrez & Sergio O. Ceballos | Past | C-2446677 | rent | 01/01/2021 | 01/2021 | 896.39 | 0.00 | 0.00 | 0.00 | 896.39 | 0.00 | 896.39 |
| 1701-nj | Elizabeth Gutierrez & Sergio O. Ceballos | Past | C-2468899 | rent | 02/01/2021 | 02/2021 | 896.39 | 0.00 | 0.00 | 0.00 | 896.39 | 0.00 | 896.39 |
| 1701-nj | Elizabeth Gutierrez & Sergio O. Ceballos | Past | C-2497071 | rent | 03/01/2021 | 03/2021 | 896.39 | 0.00 | 0.00 | 0.00 | 896.39 | 0.00 | 896.39 |
| 1701-nj | Elizabeth Gutierrez & Sergio O. Ceballos | Past | C-2523572 | rent | 04/01/2021 | 04/2021 | 896.39 | 0.00 | 0.00 | 0.00 | 896.39 | 0.00 | 896.39 |
| 1701-nj | Elizabeth Gutierrez & Sergio O. Ceballos | Past | C-2553037 | rent | 05/01/2021 | 05/2021 | 896.39 | 0.00 | 0.00 | 0.00 | 896.39 | 0.00 | 896.39 |
| 1701-nj | Elizabeth Gutierrez & Sergio O. Ceballos | Past | C-2576964 | rent | 06/01/2021 | 06/2021 | 896.39 | 0.00 | 0.00 | 0.00 | 896.39 | 0.00 | 896.39 |
| 1701-nj | **Elizabeth Gutierrez & Sergio O. Ceballos** | | | | | | **8,129.19** | **0.00** | **0.00** | **0.00** | **8,129.19** | **0.00** | **8,129.19** |

**Geovanna Pauuelo & Kavthel Herrera**  **Geovanna Pauuelo & Kavthel Herrera (peaui1701)**

| Property | Customer Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1701-nj | Geovanna Pauuelo & Kavthel Herrera | Current | C-2197570 | rent | 10/01/2019 | 02/2020 | 966.87 | 0.00 | 0.00 | 0.00 | 966.87 | 0.00 | 966.87 |
| 1701-nj | Geovanna Pauuelo & Kavthel Herrera | Current | C-2197571 | rent | 11/01/2019 | 02/2020 | 966.87 | 0.00 | 0.00 | 0.00 | 966.87 | 0.00 | 966.87 |
| 1701-nj | Geovanna Pauuelo & Kavthel Herrera | Current | C-2197572 | rent | 12/01/2019 | 02/2020 | 966.87 | 0.00 | 0.00 | 0.00 | 966.87 | 0.00 | 966.87 |
| 1701-nj | Geovanna Pauuelo & Kavthel Herrera | Current | C-2197573 | rent | 01/01/2020 | 02/2020 | 966.87 | 0.00 | 0.00 | 0.00 | 966.87 | 0.00 | 966.87 |
| 1701-nj | Geovanna Pauuelo & Kavthel Herrera | Current | C-2197574 | rent | 02/01/2020 | 02/2020 | 966.87 | 0.00 | 0.00 | 0.00 | 966.87 | 0.00 | 966.87 |
| 1701-nj | Geovanna Pauuelo & Kavthel Herrera | Current | C-2203477 | rent | 03/01/2020 | 03/2020 | 80.57 | 0.00 | 0.00 | 0.00 | 80.57 | 0.00 | 80.57 |
| 1701-nj | Geovanna Pauuelo & Kavthel Herrera | Current | C-2202898 | rent | 04/01/2020 | 04/2020 | 80.57 | 0.00 | 0.00 | 0.00 | 80.57 | 0.00 | 80.57 |
| 1701-nj | Geovanna Pauuelo & Kavthel Herrera | Current | C-2230223 | rent | 05/01/2020 | 05/2020 | 80.57 | 0.00 | 0.00 | 0.00 | 80.57 | 0.00 | 80.57 |
| 1701-nj | Geovanna Pauuelo & Kavthel Herrera | Current | C-2259311 | rent | 06/01/2020 | 06/2020 | 80.57 | 0.00 | 0.00 | 0.00 | 80.57 | 0.00 | 80.57 |

# Aging Detail

DB Caption: USA LIVE 7's  Property: 1701-nj  Status: Current, Past, Future  Age As Of 09/30/2021  Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1701-nj | | Geovanna Plauuelo & Kavithel Herrera | Current | C-2325732 | rent | 03/01/2020 | 07/2020 | 886.30 | 0.00 | 0.00 | 0.00 | 886.30 | 0.00 | 886.30 |
| 1701-nj | | Geovanna Plauuelo & Kavithel Herrera | Current | C-2325733 | rent | 04/01/2020 | 07/2020 | 886.30 | 0.00 | 0.00 | 0.00 | 886.30 | 0.00 | 886.30 |
| 1701-nj | | Geovanna Plauuelo & Kavithel Herrera | Current | C-2325734 | rent | 05/01/2020 | 07/2020 | 886.30 | 0.00 | 0.00 | 0.00 | 886.30 | 0.00 | 886.30 |
| 1701-nj | | Geovanna Plauuelo & Kavithel Herrera | Current | C-2325735 | rent | 06/01/2020 | 07/2020 | 886.30 | 0.00 | 0.00 | 0.00 | 886.30 | 0.00 | 886.30 |
| 1701-nj | | Geovanna Plauuelo & Kavithel Herrera | Current | C-2287066 | rent | 07/01/2020 | 07/2020 | 80.57 | 0.00 | 0.00 | 0.00 | 80.57 | 0.00 | 80.57 |
| 1701-nj | | Geovanna Plauuelo & Kavithel Herrera | Current | C-2325736 | rent | 07/01/2020 | 07/2020 | 886.30 | 0.00 | 0.00 | 0.00 | 886.30 | 0.00 | 886.30 |
| 1701-nj | | Geovanna Plauuelo & Kavithel Herrera | Current | C-2323349 | rent | 08/01/2020 | 08/2020 | 80.57 | 0.00 | 0.00 | 0.00 | 80.57 | 0.00 | 80.57 |
| 1701-nj | | Geovanna Plauuelo & Kavithel Herrera | Current | C-2325738 | rent | 08/01/2020 | 08/2020 | 886.30 | 0.00 | 0.00 | 0.00 | 886.30 | 0.00 | 886.30 |
| 1701-nj | | Geovanna Plauuelo & Kavithel Herrera | Current | C-2338565 | rent | 09/01/2020 | 09/2020 | 966.87 | 0.00 | 0.00 | 0.00 | 966.87 | 0.00 | 966.87 |
| 1701-nj | | Geovanna Plauuelo & Kavithel Herrera | Current | C-2363182 | rent | 10/01/2020 | 10/2020 | 966.87 | 0.00 | 0.00 | 0.00 | 966.87 | 0.00 | 966.87 |
| 1701-nj | | Geovanna Plauuelo & Kavithel Herrera | Current | C-2392834 | rent | 11/01/2020 | 11/2020 | 966.87 | 0.00 | 0.00 | 0.00 | 966.87 | 0.00 | 966.87 |
| 1701-nj | | Geovanna Plauuelo & Kavithel Herrera | Current | C-2416404 | rent | 12/01/2020 | 12/2020 | 966.87 | 0.00 | 0.00 | 0.00 | 966.87 | 0.00 | 966.87 |
| 1701-nj | | Geovanna Plauuelo & Kavithel Herrera | Current | C-2446694 | rent | 01/01/2021 | 01/2021 | 966.87 | 0.00 | 0.00 | 0.00 | 966.87 | 0.00 | 966.87 |
| 1701-nj | | Geovanna Plauuelo & Kavithel Herrera | Current | C-2468916 | rent | 02/01/2021 | 02/2021 | 966.87 | 0.00 | 0.00 | 0.00 | 966.87 | 0.00 | 966.87 |
| 1701-nj | | Geovanna Plauuelo & Kavithel Herrera | Current | C-2497087 | rent | 03/01/2021 | 03/2021 | 966.87 | 0.00 | 0.00 | 0.00 | 966.87 | 0.00 | 966.87 |
| 1701-nj | | Geovanna Plauuelo & Kavithel Herrera | Current | C-2523688 | rent | 04/01/2021 | 04/2021 | 966.87 | 0.00 | 0.00 | 0.00 | 966.87 | 0.00 | 966.87 |
| 1701-nj | | Geovanna Plauuelo & Kavithel Herrera | Current | C-2553053 | rent | 05/01/2021 | 05/2021 | 966.87 | 0.00 | 0.00 | 0.00 | 966.87 | 0.00 | 966.87 |
| 1701-nj | | Geovanna Plauuelo & Kavithel Herrera | Current | C-2576980 | rent | 06/01/2021 | 06/2021 | 966.87 | 0.00 | 0.00 | 0.00 | 966.87 | 0.00 | 966.87 |
| 1701-nj | | Geovanna Plauuelo & Kavithel Herrera | Current | C-2618018 | rent | 07/01/2021 | 07/2021 | 966.87 | 0.00 | 0.00 | 0.00 | 966.87 | 0.00 | 966.87 |
| 1701-nj | | Geovanna Plauuelo & Kavithel Herrera | Current | C-2649816 | rent | 08/01/2021 | 08/2021 | 966.87 | 0.00 | 966.87 | 0.00 | 0.00 | 0.00 | 966.87 |
| 1701-nj | | Geovanna Plauuelo & Kavithel Herrera | Current | C-2670888 | rent | 09/01/2021 | 09/2021 | 966.87 | 966.87 | 0.00 | 0.00 | 0.00 | 0.00 | 966.87 |
| | | **Geovanna Plauuelo & Kavithel Herrera** | | | | | | **23,204.88** | **966.87** | **966.87** | **0.00** | **21,271.14** | **0.00** | **23,204.88** |

**Jimy Vargas & Myriam Acevedo (acoe1701)**

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1701-nj | | Jimy Vargas & Myriam Acevedo | Current | C-2446682 | rent | 01/01/2021 | 01/2021 | 785.08 | 0.00 | 0.00 | 0.00 | 785.08 | 0.00 | 785.08 |

# Aging Detail

DB Caption: USA LIVE 7's  Property : 1701-nj   Status: Current, Past, Future  Age As Of 09/30/2021  Post To: 09/2021

| Property | Customer/Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1701-nj | Jimy Vargas & Myriam Acevedo | Current | C-2468904 | rent | 02/01/2021 | 02/2021 | 785.08 | 0.00 | 0.00 | 0.00 | 785.08 | 0.00 | 785.08 |
| 1701-nj | Jimy Vargas & Myriam Acevedo | Current | C-2497075 | rent | 03/01/2021 | 03/2021 | 785.08 | 0.00 | 0.00 | 0.00 | 785.08 | 0.00 | 785.08 |
| 1701-nj | Jimy Vargas & Myriam Acevedo | Current | C-2523576 | rent | 04/01/2021 | 04/2021 | 785.08 | 0.00 | 0.00 | 0.00 | 785.08 | 0.00 | 785.08 |
| 1701-nj | Jimy Vargas & Myriam Acevedo | Current | C-2553041 | rent | 05/01/2021 | 05/2021 | 785.08 | 0.00 | 0.00 | 0.00 | 785.08 | 0.00 | 785.08 |
| 1701-nj | Jimy Vargas & Myriam Acevedo | Current | C-2576968 | rent | 06/01/2021 | 06/2021 | 785.08 | 0.00 | 0.00 | 0.00 | 785.08 | 0.00 | 785.08 |
| 1701-nj | Jimy Vargas & Myriam Acevedo | Current | C-2618006 | rent | 07/01/2021 | 07/2021 | 785.08 | 0.00 | 0.00 | 0.00 | 785.08 | 0.00 | 785.08 |
| 1701-nj | Jimy Vargas & Myriam Acevedo | Current | C-2649804 | rent | 08/01/2021 | 08/2021 | 785.08 | 0.00 | 785.08 | 0.00 | 0.00 | 0.00 | 785.08 |
| 1701-nj | Jimy Vargas & Myriam Acevedo | Current | C-2670876 | rent | 09/01/2021 | 09/2021 | 785.08 | 785.08 | 0.00 | 0.00 | 0.00 | 0.00 | 785.08 |
| | **Jimy Vargas & Myriam Acevedo** | | | | | | **7,065.72** | **785.08** | **785.08** | **0.00** | **5,495.56** | **0.00** | **7,065.72** |
| **Mariel Gonzalez (gonz1701)** | | | | | | | | | | | | | |
| 1701-nj | Mariel Gonzalez | Current | C-2363185 | rent | 10/01/2020 | 10/2020 | 1,100.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 1,100.00 |
| 1701-nj | Mariel Gonzalez | Current | C-2392837 | rent | 11/01/2020 | 11/2020 | 567.74 | 0.00 | 0.00 | 0.00 | 567.74 | 0.00 | 567.74 |
| 1701-nj | Mariel Gonzalez | Current | C-2553056 | rent | 05/01/2021 | 05/2021 | 1,100.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 1,100.00 |
| 1701-nj | Mariel Gonzalez | Current | C-2576983 | rent | 06/01/2021 | 06/2021 | 1,100.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 0.00 | 1,100.00 |
| 1701-nj | Mariel Gonzalez | Current | C-2691115 | rent | 04/01/2021 | 09/2021 | -550.00 | 0.00 | 0.00 | 0.00 | -550.00 | 0.00 | -550.00 |
| | **Mariel Gonzalez** | | | | | | **3,317.74** | **0.00** | **0.00** | **0.00** | **3,317.74** | **0.00** | **3,317.74** |
| **Melvin Lopez (flalc1701)** | | | | | | | | | | | | | |
| 1701-nj | Melvin Lopez | Current | C-2363179 | rent | 10/01/2020 | 10/2020 | 950.85 | 0.00 | 0.00 | 0.00 | 950.85 | 0.00 | 950.85 |
| 1701-nj | Melvin Lopez | Current | C-2618015 | rent | 07/01/2021 | 07/2021 | 950.85 | 0.00 | 0.00 | 0.00 | 950.85 | 0.00 | 950.85 |
| 1701-nj | Melvin Lopez | Current | C-2649813 | rent | 08/01/2021 | 08/2021 | 950.85 | 0.00 | 950.85 | 0.00 | 0.00 | 0.00 | 950.85 |
| 1701-nj | Melvin Lopez | Current | C-2670885 | rent | 09/01/2021 | 09/2021 | 950.85 | 950.85 | 0.00 | 0.00 | 0.00 | 0.00 | 950.85 |
| | **Melvin Lopez** | | | | | | **3,803.40** | **950.85** | **950.85** | **0.00** | **1,901.70** | **0.00** | **3,803.40** |
| **Miguel Cisneros Dilia Cisneros (migu1701)** | | | | | | | | | | | | | |
| 1701-nj | Miguel Cisneros Dilia Cisneros | Past | C-2197594 | rent | 02/01/2020 | 02/2020 | 1,020.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 0.00 | 1,020.00 |
| 1701-nj | Miguel Cisneros Dilia Cisneros | Past | C-2202885 | rent | 04/01/2020 | 04/2020 | 1,020.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 0.00 | 1,020.00 |

# Aging Detail

DB Caption: USA LIVE 7s  Property: 1701-nj  Status: Current, Past, Future  Age As Of: 09/30/2021  Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1701-nj | | Miguel Cisneros D/ala Cisneros | Past | C-2230210 | rent | 05/01/2020 | 05/2020 | 1,020.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 0.00 | 1,020.00 |
| 1701-nj | | Miguel Cisneros D/ala Cisneros | Past | C-2259298 | rent | 06/01/2020 | 06/2020 | 1,020.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 0.00 | 1,020.00 |
| 1701-nj | | Miguel Cisneros D/ala Cisneros | Past | C-2287053 | rent | 07/01/2020 | 07/2020 | 1,020.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 0.00 | 1,020.00 |
| 1701-nj | | Miguel Cisneros D/ala Cisneros | Past | C-2323336 | rent | 08/01/2020 | 08/2020 | 1,020.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 0.00 | 1,020.00 |
| 1701-nj | | Miguel Cisneros D/ala Cisneros | Past | C-2338552 | rent | 09/01/2020 | 09/2020 | 1,020.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 0.00 | 1,020.00 |
| 1701-nj | | Miguel Cisneros D/ala Cisneros | Past | C-2363169 | rent | 10/01/2020 | 10/2020 | 1,020.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 0.00 | 1,020.00 |
| 1701-nj | | Miguel Cisneros D/ala Cisneros | Past | C-2392821 | rent | 11/01/2020 | 11/2020 | 1,020.00 | 0.00 | 0.00 | 0.00 | 1,020.00 | 0.00 | 1,020.00 |
| | | **Miguel Cisneros D/ala Cisneros** | | | | | | **9,180.00** | **0.00** | **0.00** | **0.00** | **9,180.00** | **0.00** | **9,180.00** |

**Pepe Appliance~Apt (pep1701)**

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1701-nj | | Pepe Appliance~Apt | Current | R-1350553 | Prepay | 09/30/2021 | 09/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.07 | 18.07 |
| 1701-nj | | Pepe Appliance~Apt | Current | R-1350553 | Prepay | 09/30/2021 | 09/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.73 | 100.73 |
| 1701-nj | | Pepe Appliance~Apt | Current | R-1350553 | Prepay | 09/30/2021 | 09/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.73 | 100.73 |
| 1701-nj | | Pepe Appliance~Apt | Current | R-1350553 | Prepay | 09/30/2021 | 09/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.73 | 100.73 |
| 1701-nj | | Pepe Appliance~Apt | Current | R-1350553 | Prepay | 09/30/2021 | 09/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.73 | 100.73 |
| 1701-nj | | Pepe Appliance~Apt | Current | R-1350553 | Prepay | 09/30/2021 | 09/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 64.00 | 64.00 |
| 1701-nj | | Pepe Appliance~Apt | Current | R-1350553 | Prepay | 09/30/2021 | 09/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -484.99 | -484.99 |
| | | **Pepe Appliance~Apt** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** |

**Pepe Appliances, Storage (bemn1701)**

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1701-nj | | Pepe Appliances, Storage | Current | R-1182811 | Prepay | 09/16/2021 | 09/2020 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -623.08 | -623.08 |
| 1701-nj | | Pepe Appliances, Storage | Current | R-1235253 | Prepay | 01/21/2021 | 01/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -50.00 | -50.00 |
| 1701-nj | | Pepe Appliances, Storage | Current | R-1241187 | Prepay | 12/15/2020 | 02/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -600.00 | -600.00 |
| 1701-nj | | Pepe Appliances, Storage | Current | C-2670880 | rent | 09/01/2021 | 09/2021 | 650.00 | 650.00 | 0.00 | 0.00 | 0.00 | 0.00 | 650.00 |
| | | **Pepe Appliances, Storage** | | | | | | **650.00** | **650.00** | **0.00** | **0.00** | **0.00** | **-1,273.08** | **-623.08** |

**Rosanna Rivera (rive1701)**

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1701-nj | | Rosanna Rivera | Current | R-1332778 | Prepay | 08/27/2021 | 08/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -919.66 | -919.66 |

# Aging Detail

DB Caption: USA LIVE 7's  Property: 1701-n]  Status: Current, Past, Future  Age As Of 09/30/2021  Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1701-n] | | Rosanna Rivera | Current | R-1350557 | Prepay | 09/30/2021 | 09/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.39 | 2.39 |
| 1701-n] | | Rosanna Rivera | Current | R-1350557 | Prepay | 09/30/2021 | 09/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.78 | 4.78 |
| 1701-n] | | Rosanna Rivera | Current | R-1350557 | Prepay | 09/30/2021 | 09/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.39 | 2.39 |
| 1701-n] | | Rosanna Rivera | Current | R-1350557 | Prepay | 09/30/2021 | 09/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.71 | 2.7 |
| 1701-n] | | Rosanna Rivera | Current | R-1350557 | Prepay | 09/30/2021 | 09/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.71 | 2.7 |
| 1701-n] | | Rosanna Rivera | Current | R-1350557 | Prepay | 09/30/2021 | 09/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.71 | 2.7 |
| 1701-n] | | Rosanna Rivera | Current | R-1350557 | Prepay | 09/30/2021 | 09/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.71 | 2.7 |
| 1701-n] | | Rosanna Rivera | Current | R-1350557 | Prepay | 09/30/2021 | 09/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.71 | 2.7 |
| 1701-n] | | Rosanna Rivera | Current | R-1350557 | Prepay | 09/30/2021 | 09/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.71 | 2.7 |
| 1701-n] | | Rosanna Rivera | Current | R-1350557 | Prepay | 09/30/2021 | 09/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.71 | 2.7 |
| 1701-n] | | Rosanna Rivera | Current | R-1350557 | Prepay | 09/30/2021 | 09/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,426.95 | 6,426.95 |
| 1701-n] | | Rosanna Rivera | Current | R-1350557 | Prepay | 09/30/2021 | 09/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -891.29 | -891.29 |
| | | **Rosanna Rivera** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **4,644.53** | **4,644.53** |

**Simona De Leon & Reynaldo (slmo1701)**

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1701-n] | | Simona De Leon & Reynaldo | Past | C-2497068 | rent | 03/01/2021 | 03/2021 | 993.07 | 0.00 | 0.00 | 0.00 | 993.07 | 0.00 | 993.07 |
| 1701-n] | | Simona De Leon & Reynaldo | Past | C-2523569 | rent | 04/01/2021 | 04/2021 | 993.07 | 0.00 | 0.00 | 0.00 | 993.07 | 0.00 | 993.07 |
| 1701-n] | | Simona De Leon & Reynaldo | Past | C-2553034 | rent | 05/01/2021 | 05/2021 | 993.07 | 0.00 | 0.00 | 0.00 | 993.07 | 0.00 | 993.07 |
| 1701-n] | | Simona De Leon & Reynaldo | Past | C-2576961 | rent | 06/01/2021 | 06/2021 | 993.07 | 0.00 | 0.00 | 0.00 | 993.07 | 0.00 | 993.07 |
| | | **Simona De Leon & Reynaldo** | | | | | | **3,972.28** | **0.00** | **0.00** | **0.00** | **3,972.28** | **0.00** | **3,972.28** |

**Vianey Perez (pier1701)**

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1701-n] | | Vianey Perez | Current | C-2197602 | rent | 12/01/2019 | 02/2020 | 1,009.72 | 0.00 | 0.00 | 0.00 | 1,009.72 | 0.00 | 1,009.72 |
| 1701-n] | | Vianey Perez | Current | C-2197604 | rent | 02/01/2020 | 02/2020 | 1,011.18 | 0.00 | 0.00 | 0.00 | 1,011.18 | 0.00 | 1,011.18 |
| 1701-n] | | Vianey Perez | Current | C-2203472 | rent | 03/01/2020 | 03/2020 | 1,011.18 | 0.00 | 0.00 | 0.00 | 1,011.18 | 0.00 | 1,011.18 |
| 1701-n] | | Vianey Perez | Current | C-2202893 | rent | 04/01/2020 | 04/2020 | 810.74 | 0.00 | 0.00 | 0.00 | 810.74 | 0.00 | 810.74 |
| | | **Vianey Perez** | | | | | | **3,842.82** | **0.00** | **0.00** | **0.00** | **3,842.82** | **0.00** | **3,842.82** |

# Aging Detail

DB Caption : USA LIVE 7's  Property : 1701-nj  Status : Current, Past, Future  Age As Of : 09/30/2021  Post To : 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1701-nj | | | | | | | | 110,432.45 | 6,414.10 | 6,777.10 | 0.00 | 97,241.25 | 3,271.45 | 113,703.90 |
| Grand Total | | | | | | | | 110,432.45 | 6,414.10 | 6,777.10 | 0.00 | 97,241.25 | 3,271.45 | 113,703.90 |

Userid : samanthadavis Date : 10/4/2021 Time : 11:59 AM

10/4/2021 12:07 PM

## Payables Aging Report

1701-inj
Period: 09/2021
As of : 09/30/2021

| Payee Code | Payee Name | Doc Seq # | Control | Batch Id | Property | Invoice Date | Due Date | Post Month | Account | Invoice # | Base Carrier | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| col666a | COLLIERS INT'L HOLDING (col666a) | | | | | | | | | | | | | | | | | |
| | | | P-2057990 | 665484 | 1701-inj | 9/12/2021 | 9/12/2021 | 09-2021 | 5810-0000 Management Compen | 1701pr091221 | | 258.80 | 258.80 | 0.00 | 0.00 | 0.00 | 0.00 | Reimb Payroll 08/16-09/12/2021 |
| **Total col666a** | | | | | | | | | | | | **258.80** | **258.80** | **0.00** | **0.00** | **0.00** | **0.00** | |
| fedx3714 | FEDEX | | | | | | | | | | | | | | | | 0.00 | |
| | | | P-2054849 | 665181 | 1701-inj | 9/6/2021 | 9/6/2021 | 09-2021 | 5850-0000 Postage/Delivery | 7-499-55024A | | 52.59 | 52.59 | 0.00 | 0.00 | 0.00 | 0.00 | FED EX |
| **Total fedx3714** | | | | | | | | | | | | **52.59** | **52.59** | **0.00** | **0.00** | **0.00** | **0.00** | |
| **Grand Total** | | | | | | | | | | | | **311.39** | **311.39** | **0.00** | **0.00** | **0.00** | **0.00** | |
| **Grand Total usd** | | | | | | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | |

# Rent Roll
## 190 Ackerman 286 Parker 77 Randolph Ave's (1701-nj )
### September 2021

Page: 1
Date: 10/02/2021
Time: 01:35 PM

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Current Monthly Charges Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 190APT1 | Felipe Martinez & Marie Ruiz | 450 | 10/1/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 950.60 | 2.11 | 10/1/19 | $950.60 | |
| 190APT2 | Clinton Jones | 450 | 10/1/19 to *Original Lease 10/01/19 to* | $0.00 | rent subsidre | 0.00 922.61 | 0.00 2.05 | 10/1/19 | $922.61 | |
| 190APT3 | Benito Vasquez & Maria Gutierrez | 620 | 10/1/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,200.00 | 1.94 | 10/1/19 | $1,200.00 | |
| 190APT4 | Ismari Rojas | 620 | 10/1/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 994.15 | 1.60 | 10/1/19 | $994.15 | |
| 190APT5 | Nancy McShane | 450 | 10/1/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 877.91 | 1.95 | 10/1/19 | $877.91 | |
| 190APT6 | Rudolf Corny & Jakub Hierman | 450 | 10/1/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 803.08 | 1.78 | 10/1/19 | $803.08 | |
| 286APT1 | Carola Guerrero & Milko Alcalde | 720 | 10/1/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,160.53 | 1.61 | 10/1/19 | $1,160.53 | |
| 286APT10 | Maria Falcan | 385 | 10/1/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 807.20 | 2.10 | 10/1/19 | $807.20 | |
| 286APT11 | Alejandro Ivan Granados Chacon, Jannet Victoria Espichan Escobar, and Angellhy Luciana Granados Espichan | 01/01/21 to 12/31/21 *Original Lease 01/01/21 to 12/31/21* | $1,650.00 | rent | 1,100.00 | | 1/1/21 | $1,100.00 | |
| 286APT12 | Beatriz Chahua | 625 | 10/1/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,013.77 | 1.62 | 10/1/19 | $1,013.77 | |

# Rent Roll

190 Ackerman 286 Parker 77 Randolph Ave's (1701-nj )
September 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Chg Code | Amount | Amount PSF | Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Current Monthly Charges** | | **Base Rent Inc. CPI or Step Up** | | |
| 286APT14 | Alicia Ponce & Abel Cavero | 550 | 10/01/19 to / Original Lease 10/01/19 to | $0.00 | rent | 1,015.00 | 1.85 | 10/1/19 | $1,015.00 | |
| 286APT15 | Vianey Perez | 720 | 10/01/19 to / Original Lease 10/01/19 to | $0.00 | rent | 1,011.18 | 1.40 | 10/1/19 | $1,011.18 | |
| 286APT16 | Alejandro Alvarez | 325 | 10/01/19 to / Original Lease 10/01/19 to | $0.00 | | | | | | |
| 286APT2 | Geovanna Pasuelo & Kavthel Herrera | 450 | 10/01/19 to / Original Lease 10/01/19 to | $0.00 | rent | 966.87 | 2.15 | 10/1/19 | $966.87 | |
| 286APT3 | Barbina Peralta & Jose Adames | 385 | 10/01/19 to / Original Lease 10/01/19 to | $0.00 | rent | 700.00 | 1.82 | 10/1/19 | $700.00 | |
| 286APT4 | Reggie Brown & Josefina Ortiz | 550 | 10/01/19 to / Original Lease 10/01/19 to | $0.00 | rent | 1,033.35 | 1.88 | 10/1/19 | $1,033.35 | |
| 286APT5 | Jimy Vargas & Myriam Acevedo | 550 | 10/01/19 to / Original Lease 10/01/19 to | $0.00 | rent | 785.08 | 1.43 | 10/1/19 | $785.08 | |
| 286APT6 | Evaristo Rodriguez | 550 | 10/01/19 to / Original Lease 10/01/19 to | $0.00 | rent | 1,002.17 | 1.82 | 10/1/19 | $1,002.17 | |
| 286APT8 | Rosanna Rivera | 720 | 10/01/19 to / Original Lease 10/01/19 to | $0.00 | rent | 891.29 | 1.24 | 10/1/19 | $891.29 | |
| 286APT9 | Melvin Lopez | 450 | 10/01/19 to / Original Lease 10/01/19 to | $0.00 | rent | 950.85 | 2.11 | 10/1/19 | $950.85 | |
| 286APTS1 | Pepe Appliance-Apt | 1,100 | 10/01/19 to / Original Lease 10/01/19 to | $0.00 | rent | 1,236.00 | 1.12 | 10/1/19 | $1,236.00 | |

# Rent Roll
## 190 Ackerman 286 Parker 77 Randolph Ave's (1701-nj )
### September 2021

Page: 3
Date: 10/02/2021
Time: 01:35 PM

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges Chg Code | Amount | Amount PSF | Base Rent Inc. CPI or Step Up Date | Rate | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| 286APTS2 | BB&C Travel Multiservices LLC, Alicia Ponce | 350 | 10/01/19 to Original Lease 10/01/19 to | $0.00 | rent | 800.00 | 2.29 | 10/1/19 | $800.00 | |
| 286APTS3 | Pepe Appliances, Storage | 350 | 10/01/19 to Original Lease 10/01/19 to | $0.00 | rent | 650.00 | 1.86 | 10/1/19 | $650.00 | |
| 190APT7 | VACANT | 450 | | $0.00 | | | | | $0.00 | |
| 190APT8 | VACANT | 0 | | $0.00 | | | | | $0.00 | |
| 190APT9 | VACANT | 0 | | $0.00 | | | | | $0.00 | |
| 286APT17 | VACANT | 670 | | $0.00 | | | | | $0.00 | |
| 286APT7 | VACANT | 450 | | $0.00 | | | | | $0.00 | |

**Totals for 190 Ackerman 286 Parker 77**   13,390   $1,650.00

**Current Monthly Charges**

rent     19,949.03

subsidre    922.61

**Vacant:**   1,570   11.73 %

**Occupied:**   11,820   88.27 %

**190 Akerman, 286 Parker Operat**

10/2/2021

**Bank Reconciliation Report**

**9/30/2021**

████████

**Posted by: DBO**

**Balance Per Bank Statement as of 9/30/2021**                                    **51,087.27**

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 7/27/2021 | 407 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 |
| **Less:** | **Outstanding Checks** | | **65.60** |
| | **Reconciled Bank Balance** | | **51,021.67** |

**Balance per GL as of 9/30/2021**                                    **51,021.67**

**Reconciled Balance Per G/L**                                    **51,021.67**

**Difference**    (Reconciled Bank Balance And Reconciled Balance Per G/L)              **0.00**

*Samantha Davis*

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 8/24/2021 | 417 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 906.31 | 9/30/2021 |
| 8/31/2021 | 418 | citcli9 - CITY OF CLIFTON | 443.56 | 9/30/2021 |
| 8/31/2021 | 419 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 245.80 | 9/30/2021 |
| 8/31/2021 | 420 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 906.31 | 9/30/2021 |
| 8/31/2021 | 421 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 159.94 | 9/30/2021 |
| 9/15/2021 | 422 | coll1625 - COLLIERS INT'L HLDG (coll1625) | 3,500.00 | 9/30/2021 |
| 9/15/2021 | 423 | impa1575 - IMPALA EMPIRE CLEANING SERVICES CORP | 3,881.15 | 9/30/2021 |
| 9/16/2021 | 424 | gonz1701 - Mariel Gonzalez | 1,650.00 | 9/30/2021 |
| 9/21/2021 | 425 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 9/30/2021 |
| 9/21/2021 | 426 | emco9815 - EMCOR Services Fluidics | 1,676.32 | 9/30/2021 |
| 9/21/2021 | 427 | emco9815 - EMCOR Services Fluidics | 586.10 | 9/30/2021 |
| 9/21/2021 | 428 | pseg1444 - PSE&G Co. | 99.77 | 9/30/2021 |
| 9/21/2021 | 429 | pseg1444 - PSE&G Co. | 181.10 | 9/30/2021 |
| **Total Cleared Checks** | | | **14,301.96** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 9/8/2021 | 204 | | 1,828.51 | 9/30/2021 |
| 9/9/2021 | 205 | | 803.08 | 9/30/2021 |
| 9/13/2021 | 206 | | 4,240.60 | 9/30/2021 |
| 9/14/2021 | 207 | | 3,846.32 | 9/30/2021 |
| 9/14/2021 | 208 | | 3,415.00 | 9/30/2021 |
| 9/17/2021 | 210 | | 1,650.00 | 9/30/2021 |
| 9/22/2021 | 211 | | 1,013.00 | 9/30/2021 |
| **Total Cleared Deposits** | | | **16,796.51** | |

**Capital One Bank**
Commercial Banking Group

# MANAGE YOUR CASH
## CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

CLIFTON DL VENTURES LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▶ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY   FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

| Blended Checking | | CLIFTON DL VENTURES LLC | |
|---|---|---|---|
| Previous Balance  08/31/21 | $48,592.72 | Number of Days in Cycle | 30 |
| 7 Deposits/Credits | $16,796.51 | Minimum Balance This Cycle | $47,440.61 |
| 13 Checks/Debits | ($14,301.96) | Average Collected Balance | $52,420.48 |
| Service Charges | $0.00 | | |
| Ending Balance 09/30/21 | $51,087.27 | | |

## ACCOUNT DETAIL   FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

**Blended Checking**       **CLIFTON DL VENTURES LLC**

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|---|
| 09/01 | Check | 417 | | $906.31 | $47,686.41 |
| 09/07 | Check | 419 | | $245.80 | $47,440.61 |
| 09/08 | Customer Deposit | | $1,828.51 | | $49,269.12 |
| 09/09 | Customer Deposit | | $803.08 | | $50,072.20 |
| 09/10 | Check | 420 | | $906.31 | $49,165.89 |
| 09/10 | Check | 418 | | $443.56 | $48,722.33 |
| 09/10 | Check | 421 | | $159.94 | $48,562.39 |
| 09/13 | Customer Deposit | | $4,240.60 | | $52,802.99 |
| 09/14 | Customer Deposit | | $3,846.32 | | $56,649.31 |
| 09/14 | Customer Deposit | | $3,415.00 | | $60,064.31 |
| 09/17 | Customer Deposit | | $1,650.00 | | $61,714.31 |
| 09/17 | Check | 424 | | $1,650.00 | $60,064.31 |
| 09/20 | Check | 422 | | $3,500.00 | $56,564.31 |
| 09/22 | Customer Deposit | | $1,013.00 | | $57,577.31 |
| 09/24 | Check | 423 | | $3,881.15 | $53,696.16 |
| 09/27 | Check | 429 | | $181.10 | $53,515.06 |
| 09/27 | Check | 428 | | $99.77 | $53,415.29 |
| 09/27 | Check | 425 | | $65.60 | $53,349.69 |
| 09/28 | Check | 426 | | $1,676.32 | $51,673.37 |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.



ACCOUNT DETAIL    CONTINUED FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|------------------|--------------------|--------------------|
| 09/28 | Check    427 | | $586.10 | $51,087.27 |
| *Total* | | $16,796.51 | $14,301.96 | |

**Blended Checking** ███████████                                                     **CLIFTON DL VENTURES LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 417 | 09/01 | $906.31 | 422 | 09/20 | $3,500.00 | 426 | 09/28 | $1,676.32 |
| 418 | 09/10 | $443.56 | 423 | 09/24 | $3,881.15 | 427 | 09/28 | $586.10 |
| 419 | 09/07 | $245.80 | 424 | 09/17 | $1,650.00 | 428 | 09/27 | $99.77 |
| 420 | 09/10 | $906.31 | 425 | 09/27 | $65.60 | 429 | 09/27 | $181.10 |
| 421 | 09/10 | $159.94 | | | | | | |

PSI: 1 / SHC: 0 / LOB :C

**Clifton DL Sec Dep**

10/04/2021

**Bank Reconciliation Report**

**09/30/2021**

███████████

**Posted by: DBO**

| | |
|---|---|
| **Balance Per Bank Statement as of 9/30/2021** | **3,305.28** |
| **Reconciled Bank Balance** | **3,305.28** |
| | |
| **Balance per GL as of 9/30/2021** | **3,305.28** |
| **Reconciled Balance Per G/L** | **3,305.28** |
| | |
| **Difference**   (Reconciled Bank Balance And Reconciled Balance Per G/L) | **0.00** |

*Samantha Davis*

**Cleared Items:**

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 09/30/2021 | JE 564640 | | 0.54 | 09/30/2021 |
| **Total Cleared Other Items** | | | **0.54** | |

# Capital One Bank
**Commercial Banking Group**

# MANAGE YOUR CASH
**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

CLIFTON DL VENTURES LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▶ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY   FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

**Commercial Towe** ███████████                                    **CLIFTON DL VENTURES LLC**

| | | | |
|---|---|---|---|
| Previous Balance  08/31/21 | $3,304.74 | Number of Days in Cycle | 30 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $3,304.74 |
| Interest Paid | $0.54 | Average Collected Balance | $3,304.74 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $0.54 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $4.31 |
| Ending Balance 09/30/21 | $3,305.28 | Annual Percentage Yield | 0.20% |
| | | (This Statement Period) | |

## ACCOUNT DETAIL   FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

**Commercial Tower** ███████████                                   **CLIFTON DL VENTURES LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 09/30 | Interest paid | $0.54 | | $3,305.28 |
| **Total** | | $0.54 | $0.00 | |

*Thank you for banking with us.*

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.


MEMBER FDIC   EQUAL HOUSING LENDER

PSI: 0 / SHC: 0 / LOB :C



# 123 Pierre Avenue, 132 Jewell Street a/k/a 113-115
## Garfield Norse LLC

## U.S. Bank National Ass'n v. Englewood Funding, LLC, et al.
## Civil Action No. 19-cv-17865 (MCA) (LDW)

September 2021

PREPARED BY:
Kirsten Cole
980-890-3127
kirsten.cole@colliers.com

# Table of Contents

1. Statement of Case

2. Balance Sheet

3. Income Statement

4. Receipt Register

5. Check Register

6. Aged Receivables

7. Accounts Payable Aging

8. Rent Roll

9. Bank Reconciliation and Statement

<u>U.S. Bank Statement of the Case</u>: In this action, plaintiff U.S. Bank National Ass'n seeks to foreclose a commercial mortgage encumbering certain residential apartment buildings located throughout the State of New Jersey, as more particularly identified and described in the Schedule annexed to this Court's Order appointing Colliers International NJ LLC to serve as the Receiver for the properties at issue. The corporate borrowers deferred maintenance and other management responsibilities for these properties, creating profound and immediate issues for which this appointment was necessary. Due to an ongoing criminal investigation, the managing member for these entities (Seth Levine) refused to provide critical operating information or to otherwise assist with the Receiver's assumption of the management responsibilities necessary to stabilize these assets at the time of its appointment. This Inventory and Report is provided pursuant to the Court's Order.

10/6/2021 2:02 PM

123 Pierre Avenue, 132 Jewell Street (1698-nj)

## Balance Sheet

Period = Sep 2021

Book = Cash ; Tree = ysi_bs

| | | Current Balance |
|---|---|---|
| **1000-0000** | **ASSETS** | |
| | | |
| **1005-0000** | **CASH & EQUIVALENTS** | |
| 1020-0000 | Cash-Operating | 31,783.98 |
| 1032-0200 | Cash-Security Deposits | 12,315.05 |
| **1099-9999** | **TOTAL CASH & EQUIVALENTS** | **44,099.03** |
| **1999-9999** | **TOTAL ASSETS** | **44,099.03** |
| | | |
| **2000-0000** | **LIABILITY AND EQUITY** | |
| | | |
| **2000-0001** | **LIABILITIES** | |
| | | |
| **2900-0000** | **OTHER LIABILITIES** | |
| 2910-0000 | Security Deposits | 12,300.00 |
| **2999-8999** | **TOTAL OTHER LIABILITIES** | **12,300.00** |
| **2999-9999** | **TOTAL LIABILITIES** | **12,300.00** |
| | | |
| **3000-0000** | **EQUITY** | |
| 3100-0300 | Funding from Loan Servicer | 21,711.42 |
| 3550-2700 | Distribution to Loan Servicer | -59,506.00 |
| 3800-0000 | Current Year Earnings | 33,816.34 |
| 3811-0000 | Prior Year Retained Earnings | 35,777.27 |
| **3900-9999** | **TOTAL EQUITY** | **31,799.03** |
| **3999-9999** | **TOTAL LIABILITY & EQUITY** | **44,099.03** |

**Page 1 of 1**

**10/6/2021 2:01 PM**

123 Pierre Avenue, 132 Jewell Street (1698-nj)

# Income Statement

Period = Sep 2021

Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **4001-0000** | **REVENUE** | | | | |
| | | | | | |
| **4005-0000** | **RENT** | | | | |
| 4006-0000 | Prepaid Income | -12.90 | -0.07 | -11.35 | -0.01 |
| 4110-0000 | Rent | 18,478.69 | 100.06 | 196,507.97 | 100.00 |
| | | | | | |
| **4299-4999** | **TOTAL RENT** | **18,465.79** | **99.99** | **196,496.62** | **99.99** |
| | | | | | |
| **4800-0000** | **OTHER INCOME** | | | | |
| 4882-0000 | Interest Income - Security Deposits | 2.02 | 0.01 | 15.05 | 0.01 |
| | | | | | |
| **4899-9999** | **TOTAL OTHER INCOME** | **2.02** | **0.01** | **15.05** | **0.01** |
| | | | | | |
| **4998-9999** | **TOTAL REVENUE** | **18,467.81** | **100.00** | **196,511.67** | **100.00** |
| | | | | | |
| **5000-0000** | **OPERATING EXPENSES** | | | | |
| | | | | | |
| **5001-0000** | **RECOVERABLE EXPENSES** | | | | |
| | | | | | |
| **5002-0000** | **TAXES** | | | | |
| 5105-0000 | Real Estate Taxes | 0.00 | 0.00 | 29,466.00 | 14.99 |
| | | | | | |
| **5149-9999** | **TOTAL TAXES** | **0.00** | **0.00** | **29,466.00** | **14.99** |
| | | | | | |
| **5200-0000** | **UTILITIES** | | | | |
| 5205-0000 | Electricity | 191.06 | 1.03 | 1,793.35 | 0.91 |
| 5215-0000 | Water | 240.45 | 1.30 | 2,092.76 | 1.06 |
| 5220-0000 | Sewer | 0.00 | 0.00 | 7,989.21 | 4.07 |
| | | | | | |
| **5249-9999** | **TOTAL UTILITIES** | **431.51** | **2.34** | **11,875.32** | **6.04** |
| | | | | | |
| **5250-0000** | **ENGINEERING** | | | | |
| 5255-0000 | Engineering Compensation | 2,459.63 | 13.32 | 21,502.90 | 10.94 |
| | | | | | |
| **5299-9999** | **TOTAL ENGINEERING** | **2,459.63** | **13.32** | **21,502.90** | **10.94** |

**Page 1 of 3**

**10/6/2021 2:01 PM**

123 Pierre Avenue, 132 Jewell Street (1698-nj)

## Income Statement

Period = Sep 2021

Book = Cash ; Tree = ysi_is

| | | Period to Date | % | Year to Date | % |
|---|---|---:|---:|---:|---:|
| **5300-0000** | **ELECTRICAL** | | | | |
| 5320-0000 | Electrical R & M | 424.37 | 2.30 | 12,419.67 | 6.32 |
| **5349-9999** | **TOTAL ELECTRICAL** | **424.37** | **2.30** | **12,419.67** | **6.32** |
| | | | | | |
| **5400-0000** | **PLUMBING** | | | | |
| 5405-0000 | Plumbing | 0.00 | 0.00 | 2,932.19 | 1.49 |
| 5420-0000 | Plumbing R & M | 1,972.56 | 10.68 | 11,099.67 | 5.65 |
| **5449-9999** | **TOTAL PLUMBING** | **1,972.56** | **10.68** | **14,031.86** | **7.14** |
| | | | | | |
| **5650-0000** | **GEN BLDG REPAIR/MAINT.** | | | | |
| 5651-0000 | Fire Protection Building | 0.00 | 0.00 | 185.00 | 0.09 |
| 5652-3000 | General Repairs | 0.00 | 0.00 | 831.68 | 0.42 |
| 5655-0000 | General Building Expense | 102.09 | 0.55 | 10,965.80 | 5.58 |
| 5677-0000 | Signage | 0.00 | 0.00 | 26.13 | 0.01 |
| 5680-0000 | Pest Control | 79.97 | 0.43 | 1,881.93 | 0.96 |
| 5685-0000 | Roof Repair | 8,258.11 | 44.72 | 8,258.11 | 4.20 |
| **5699-9999** | **TOTAL GEN BLDG REPAIR/MAINT.** | **8,440.17** | **45.70** | **22,148.65** | **11.27** |
| | | | | | |
| **5800-0000** | **MANAGEMENT/ADMIN** | | | | |
| 5805-0000 | Management Fees | 4,600.00 | 24.91 | 46,000.00 | 23.41 |
| 5810-0000 | Management Compensation | 0.00 | 0.00 | 1,884.50 | 0.96 |
| 5845-0000 | Telephone | 0.00 | 0.00 | 59.97 | 0.03 |
| 5850-0000 | Postage/Delivery | 0.00 | 0.00 | 33.58 | 0.02 |
| 5890-0001 | Office - Other | 0.00 | 0.00 | 90.26 | 0.05 |
| 5895-0000 | Miscellaneous Operating Expense | 65.60 | 0.36 | 656.00 | 0.33 |
| **5899-9999** | **TOTAL MANAGEMENT/ADMIN** | **4,665.60** | **25.26** | **48,724.31** | **24.79** |
| **5950-9999** | **TOTAL RECOVERABLE EXPENSES** | **18,393.84** | **99.60** | **160,168.71** | **81.51** |
| **6998-9999** | **TOTAL OPERATING EXPENSES** | **18,393.84** | **99.60** | **160,168.71** | **81.51** |
| **6999-9999** | **NET OPERATING INCOME** | **73.97** | **0.40** | **36,342.96** | **18.49** |

**10/6/2021 2:01 PM**

123 Pierre Avenue, 132 Jewell Street (1698-nj)

## Income Statement

Period = Sep 2021

Book = Cash ; Tree = ysi_is

| | Period to Date | % | Year to Date | % |
|---|---|---|---|---|
| **7000-0000  NON-OPERATING EXPENSES** | | | | |
| **7900-0000  PROFESSIONAL OTHER** | | | | |
| 7914-0000      Legal Fees | 0.00 | 0.00 | 2,526.62 | 1.29 |
| **7949-9999  TOTAL PROFESSIONAL OTHER** | **0.00** | **0.00** | **2,526.62** | **1.29** |
| **9399-9999  TOTAL NON-OPERATING EXPENSES** | **0.00** | **0.00** | **2,526.62** | **1.29** |
| **9496-9999  NET INCOME** | **73.97** | **0.40** | **33,816.34** | **17.21** |

10/6/2021 2:03 PM

123 Pierre Avenue, 132 Jewell Street (1698-nj)

**Receipt Register**

Period = Sep 2021

| Control | Batch | Period | Date | Person | Property | Cash Acct | Account | Job Code | Interco | PAL/PFF | PCCI | Amount | Reference | Check # | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| R-1335076 | 509871 | 09/2021 | 9/1/2021 | Gregorz Garczarek(greg1698) | 1698-nj | 1020-0000 | 4110-0000 Rent | | | | | 997.50 | 1704 | | |
| R-1339785 | 511731 | 09/2021 | 9/8/2021 | Moises A Acevedo-Nunez(nuro1698) | 1698-nj | 1020-0000 | 4110-0000 Rent | | | | | 1,000.00 | 123 | | |
| | | | | | 1698-nj | 1020-0000 | 4110-0000 Rent | | | | | 1,000.00 | 123 | | |
| R-1339787 | 511731 | 09/2021 | 9/8/2021 | Bogdan Koskoski(bogd1698) | 1698-nj | 1020-0000 | 4110-0000 Rent | | | | | 0.90 | 450 | | |
| | | | | | 1698-nj | 1020-0000 | 4110-0000 Rent | | | | | 989.10 | 450 | | |
| R-1340539 | 512021 | 09/2021 | 9/9/2021 | Gordon Soloway(gord1698) | 1698-nj | 1020-0000 | 4110-0000 Rent | | | | | 187.00 | 143 | | |
| R-1340540 | 512021 | 09/2021 | 9/9/2021 | Carla Maguirre, Lindsay Maguirre and Sherry Maguirre(carl1698) | 1698-nj | 1020-0000 | 4110-0000 Rent | | | | | 1,000.00 | 107 | | |
| R-1341665 | 512496 | 09/2021 | 9/13/2021 | Sean Glanville(sean1698) | 1698-nj | 1020-0000 | 4110-0000 Rent | | | | | 945.00 | 2544 | | |
| R-1341667 | 512496 | 09/2021 | 9/13/2021 | Ruth Cordero(cord1698) | 1698-nj | 1020-0000 | 4110-0000 Rent | | | | | 1,100.00 | 104 | | |
| R-1341668 | 512496 | 09/2021 | 9/13/2021 | Angel Aurelio Gonzalez, Maria Bobadilla de Gonzalez, Aniela Gonzalez Bobadilla and Tracy Mariel Ubaldo Gonzalez(gonz1698) | 1698-nj | 1020-0000 | 4110-0000 Rent | | | | | 1,200.00 | 1002 | | |
| R-1342011 | 512654 | 09/2021 | 9/14/2021 | Jose E. Soto(soto1698) | 1698-nj | 1020-0000 | 4110-0000 Rent | | | | | 1,200.00 | 1087 | | |
| R-1342012 | 512654 | 09/2021 | 9/14/2021 | Francheska Geraldo(gera1698) | 1698-nj | 1020-0000 | 4110-0000 Rent | | | | | 1,200.00 | 103 | | |
| R-1342013 | 512654 | 09/2021 | 9/14/2021 | Louis Champney & Valentina Saveska(cham1698) | 1698-nj | 1020-0000 | 4110-0000 Rent | | | | | 1,000.00 | 167 | | |
| R-1344137 | 513478 | 09/2021 | 9/20/2021 | Javier Man(man1698) | 1698-nj | 1020-0000 | 4110-0000 Rent | | | | | 1,200.00 | 279 | | |
| R-1344138 | 513478 | 09/2021 | 9/20/2021 | Om Shuri Namaha LLC(omsh1698) | 1698-nj | 1020-0000 | 4110-0000 Rent | | | | | 2,046.29 | 3 | | |
| R-1344139 | 513478 | 09/2021 | 9/20/2021 | Lizy Vazquez(vazq1698) | 1698-nj | 1020-0000 | 4110-0000 Rent | | | | | 3.00 | 1003 | | |
| | | | | | 1698-nj | 1020-0000 | 4110-0000 Rent | | | | | 997.00 | 1003 | | |
| R-1345079 | 513968 | 09/2021 | 9/22/2021 | Freddy Sanchez Contreras(cont1698) | 1698-nj | 1020-0000 | 4110-0000 Rent | | | | | 1,200.00 | 1022 | | |
| R-1345754 | 514263 | 09/2021 | 9/23/2021 | Rafiel Valerio and Robelina Cruz Jorge(gley1698) | 1698-nj | 1020-0000 | 4110-0000 Rent | | | | | 1,200.00 | 116 | | |
| R-1346249 | 514446 | 09/2021 | 9/27/2021 | Germania T Bonilla(boni1698) | 1698-nj | 1020-0000 | 4110-0000 Rent | | | | | 1,200.00 | 161 | | |
| R-1346886 | | 09/2021 | 9/27/2021 | Rafiel Valerio and Robelina Cruz Jorge(gley1698) | 1698-nj | 1020-0000 | 4110-0000 Rent | | | | | -1,200.00 | 116 | | |
| R-1347779 | 514997 | 09/2021 | 9/29/2021 | Bogdan Koskoski(bogd1698) | 1698-nj | 1020-0000 | 4110-0000 Rent | | | | | 5.40 | APPLY092921 | | |
| | | | | | 1698-nj | 1020-0000 | 4006-0000 Prepaid Income | | | | | -0.90 | APPLY092921 | * | 05/06/20 |
| | | | | | 1698-nj | 1020-0000 | 4006-0000 Prepaid Income | | | | | -0.90 | APPLY092921 | | prepd-c 06/05/20 |
| | | | | | 1698-nj | 1020-0000 | 4006-0000 Prepaid Income | | | | | -0.90 | APPLY092921 | | prepd-c 07/14/20 |
| | | | | | 1698-nj | 1020-0000 | 4006-0000 Prepaid Income | | | | | -0.90 | APPLY092921 | | prepd-c 12/07/20 |
| | | | | | 1698-nj | 1020-0000 | 4006-0000 Prepaid Income | | | | | -0.90 | APPLY092921 | | |
| | | | | | 1698-nj | 1020-0000 | 4006-0000 Prepaid Income | | | | | -0.90 | APPLY092921 | | |
| R-1347780 | 514997 | 09/2021 | 9/29/2021 | Monica Smith(mon 1698) | 1698-nj | 1020-0000 | 4006-0000 Prepaid Income | | | | | -3.75 | APPLY092921 | | prepd-c 12/09/20 |
| | | | | | 1698-nj | 1020-0000 | 4006-0000 Prepaid Income | | | | | -3.75 | APPLY092921 | | |
| | | | | | 1698-nj | 1020-0000 | 4110-0000 Rent | | | | | 7.50 | APPLY092921 | | |
| | | | | | | | | | | | **Total** | 18,465.79 | | | |

10/6/2021 2:13 PM

123 Pierre Avenue, 132 Jewell Street (1698-nj)

**Check Register**

For Period = Sep 2021

| Control | Batch | Period | Date | Person | Property | Account | Job Code | Interco | PAL/PFF | PCCI | Amount | Reference | Notes |
|---------|-------|--------|------|--------|----------|---------|----------|---------|---------|------|--------|-----------|-------|
| K-1482261 | 303351 | 09/2021 | 9/15/2021 | COLLIERS INT'L HLDG (col#1625) (col#1625) | 1698-nj | 5805-0000 Management Fees | | | | | 4,600.00 | 414 | 09.21 mgmt fee |
| K-1482262 | 303351 | 09/2021 | 9/15/2021 | COLLIERS INT'L HOLDINGS (col#666a) (col#666a) | 1698-nj | 5895-0000 Miscellaneous Operating Expense | | | | | 65.60 | 415 | |
| K-1482263 | 303351 | 09/2021 | 9/15/2021 | Cooper Pest Solutions, Inc. (coop351) | 1698-nj | 5680-0000 Pest Control | | | | | 79.97 | 416 | 9/7/21 -PEST CONTROL- 123 Pierre |
| K-1482264 | 303351 | 09/2021 | 9/15/2021 | IMPALA EMPIRE CLEANING SERVICES CORP (impa1575) | 1698-nj | 5685-0000 Roof Repair | | | | | 8,258.11 | 417 | 08/2021 -Roof, Soffit, Bricks Repaired- 77 Prospect |
| K-1482265 | 303351 | 09/2021 | 9/15/2021 | PSE&G Co. (pseg1444) | 1698-nj | 5205-0000 Electricity | | | | | 146.55 | 418 | 7/22/21-8/19/21 -ELECTRICITY- 77 Prospect |
| K-1482266 | 303351 | 09/2021 | 9/15/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1698-nj | 5420-0000 Plumbing R & M | | | | | 479.81 | 419 | 8/31/21 -PLUMBING R&M- 77 Prospect |
| K-1485127 | 304051 | 09/2021 | 9/22/2021 | EMCOR Services Fluidics (emco9815) | 1698-nj | 5255-0000 Engineering Compensation | | | | | 2,459.63 | 420 | AUG 2021 -ENGINEERING COMP- 123 Pierre |
| K-1485128 | 304051 | 09/2021 | 9/22/2021 | EMCOR Services Fluidics (emco9815) | 1698-nj | 5655-0000 General Building Expense | | | | | 102.09 | 421 | AUG 2021 -GEN BLDG EXP- 123 Pierre |
| K-1485129 | 304051 | 09/2021 | 9/22/2021 | PSE&G Co. (pseg1444) | 1698-nj | 5205-0000 Electricity | | | | | 44.51 | 422 | 8/3/21-8/31/21 -ELECTRICITY- 123 Pierre |
| K-1485130 | 304051 | 09/2021 | 9/22/2021 | TOLEDO PLUMBING & HEATING INC (tolplu62) | 1698-nj | 5420-0000 Plumbing R & M | | | | | 1,492.75 | 423 | 9/3/21 -PLUMBING R&M- 123 Pierre |
| K-1487532 | 304714 | 09/2021 | 9/28/2021 | CITY OF GARFIELD WATER COLLECTOR (cigar57) | 1698-nj | 5215-0000 Water | | | | | 240.45 | 424 | 6/10-9/3/21 - WATER - 123 Pierre |
| K-1487533 | 304714 | 09/2021 | 9/28/2021 | Di Dio Electric Inc. (didi1100) | 1698-nj | 5320-0000 Electrical R & M | | | | | 424.37 | 425 | 9/3/21 -Electrical R&M- 77 Prospect |
| K-1488017 | 304857 | 09/2021 | 9/29/2021 | Verizon Wireless (veri408) | 1698-nj | 5845-0000 Telephone | | | | | 41.05 | 1 | 7/24-8/23/21 -TELEPHONE |
| | | | | | 1698-nj | 5845-0000 Telephone | | | | | -41.05 | 1 | 7/24-8/23/21 -TELEPHONE |
| | | | | | | | | | | **Total** | 18,393.84 | | |

10/6/2021 2:00 PM

## Aging Detail

DB Caption: USA LIVE 7s   Property: 1698-nj   Status: Current, Past, Future   Age As Of: 09/30/2021   Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **123 Pierre Avenue, 132 Jewell Street (1698-nj)** | | | | | | | | | | | | | | |
| **Angjel Badev (angj1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Angjel Badev | Current | R-1058014 | Prepay | 11/4/2019 | 11/2019 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -493.50 | -493.50 |
| | | **Angjel Badev** | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **-493.50** | **-493.50** |
| | | | | | | | | | | | | | | |
| **Bogdan Koskoski (bogd1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Bogdan Koskoski | Current | C-2258373 | rent | 11/1/2019 | 05/2020 | 379.30 | 0.00 | 0.00 | 0.00 | 379.30 | 0.00 | 379.30 |
| | | **Bogdan Koskoski** | | | | | | **379.30** | **0.00** | **0.00** | **0.00** | **379.30** | **0.00** | **379.30** |
| | | | | | | | | | | | | | | |
| **Carmen Ampie (ampl1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Carmen Ampie | Current | C-2198536 | rent | 11/1/2019 | 02/2020 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Carmen Ampie | Current | C-2198537 | rent | 12/1/2019 | 02/2020 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Carmen Ampie | Current | C-2198538 | rent | 1/1/2020 | 02/2020 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Carmen Ampie | Current | C-2198539 | rent | 2/1/2020 | 02/2020 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Carmen Ampie | Current | C-2203450 | rent | 3/1/2020 | 03/2020 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Carmen Ampie | Current | C-2202871 | rent | 4/1/2020 | 04/2020 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Carmen Ampie | Current | C-2230501 | rent | 5/1/2020 | 05/2020 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Carmen Ampie | Current | C-2259665 | rent | 6/1/2020 | 06/2020 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Carmen Ampie | Current | C-2287011 | rent | 7/1/2020 | 07/2020 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Carmen Ampie | Current | C-2323295 | rent | 8/1/2020 | 08/2020 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Carmen Ampie | Current | C-2338509 | rent | 9/1/2020 | 09/2020 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Carmen Ampie | Current | C-2363552 | rent | 10/1/2020 | 10/2020 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Carmen Ampie | Current | C-2393807 | rent | 11/1/2020 | 11/2020 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Carmen Ampie | Current | C-2416345 | rent | 12/1/2020 | 12/2020 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Carmen Ampie | Current | C-2441864 | rent | 1/1/2021 | 01/2021 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Carmen Ampie | Current | C-2464063 | rent | 2/1/2021 | 02/2021 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Carmen Ampie | Current | C-2491359 | rent | 3/1/2021 | 03/2021 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Carmen Ampie | Current | C-2523791 | rent | 4/1/2021 | 04/2021 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Carmen Ampie | Current | C-2551613 | rent | 5/1/2021 | 05/2021 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Carmen Ampie | Current | C-2576864 | rent | 6/1/2021 | 06/2021 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Carmen Ampie | Current | C-2617868 | rent | 7/1/2021 | 07/2021 | 1,023.75 | 0.00 | 0.00 | 1,023.75 | 0.00 | 0.00 | 1,023.75 |
| 1698-nj | | Carmen Ampie | Current | C-2652086 | rent | 8/1/2021 | 08/2021 | 1,023.75 | 0.00 | 1,023.75 | | 0.00 | 0.00 | 1,023.75 |
| 1698-nj | | Carmen Ampie | Current | C-2670840 | rent | 9/1/2021 | 09/2021 | 1,023.75 | 1,023.75 | | | 0.00 | 0.00 | 1,023.75 |
| | | **Carmen Ampie** | | | | | | **23,546.25** | **1,023.75** | **1,023.75** | **0.00** | **21,498.75** | **0.00** | **23,546.25** |
| | | | | | | | | | | | | | | |
| **Charmaine Jones (jone1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Charmaine Jones | Current | C-2203453 | rent | 3/1/2020 | 03/2020 | 336.50 | 0.00 | 0.00 | 0.00 | 336.50 | 0.00 | 336.50 |
| 1698-nj | | Charmaine Jones | Current | C-2202874 | rent | 4/1/2020 | 04/2020 | 790.25 | 0.00 | 0.00 | 0.00 | 790.25 | 0.00 | 790.25 |
| | | **Charmaine Jones** | | | | | | **1,126.75** | **0.00** | **0.00** | **0.00** | **1,126.75** | **0.00** | **1,126.75** |
| | | | | | | | | | | | | | | |
| **Dejan Petrusev (deja1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Dejan Petrusev | Current | C-2265508 | rent | 11/1/2019 | 05/2020 | 987.00 | 0.00 | 0.00 | 0.00 | 987.00 | 0.00 | 987.00 |
| 1698-nj | | Dejan Petrusev | Current | C-2285435 | rent | 12/1/2019 | 06/2020 | 987.00 | 0.00 | 0.00 | 0.00 | 987.00 | 0.00 | 987.00 |
| 1698-nj | | Dejan Petrusev | Current | C-2285436 | rent | 1/1/2020 | 06/2020 | 774.00 | 0.00 | 0.00 | 0.00 | 774.00 | 0.00 | 774.00 |
| | | **Dejan Petrusev** | | | | | | **2,748.00** | **0.00** | **0.00** | **0.00** | **2,748.00** | **0.00** | **2,748.00** |
| | | | | | | | | | | | | | | |
| **Ergys Korcari (ergy1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Ergys Korcari | Past | C-2258356 | rent | 10/1/2019 | 05/2020 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| 1698-nj | | Ergys Korcari | Past | C-2258358 | rent | 12/1/2019 | 05/2020 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| 1698-nj | | Ergys Korcari | Past | C-2258359 | rent | 1/1/2020 | 05/2020 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| 1698-nj | | Ergys Korcari | Past | C-2258360 | rent | 2/1/2020 | 05/2020 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| 1698-nj | | Ergys Korcari | Past | C-2258361 | rent | 3/1/2020 | 05/2020 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| 1698-nj | | Ergys Korcari | Past | C-2258362 | rent | 4/1/2020 | 05/2020 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| 1698-nj | | Ergys Korcari | Past | C-2258363 | rent | 5/1/2020 | 05/2020 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| 1698-nj | | Ergys Korcari | Past | C-2259661 | rent | 6/1/2020 | 06/2020 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| 1698-nj | | Ergys Korcari | Past | C-2287007 | rent | 7/1/2020 | 07/2020 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| 1698-nj | | Ergys Korcari | Past | C-2323291 | rent | 8/1/2020 | 08/2020 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| 1698-nj | | Ergys Korcari | Past | C-2338505 | rent | 9/1/2020 | 09/2020 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| 1698-nj | | Ergys Korcari | Past | C-2363548 | rent | 10/1/2020 | 10/2020 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| 1698-nj | | Ergys Korcari | Past | C-2393803 | rent | 11/1/2020 | 11/2020 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| 1698-nj | | Ergys Korcari | Past | C-2416341 | rent | 12/1/2020 | 12/2020 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| 1698-nj | | Ergys Korcari | Past | C-2441860 | rent | 1/1/2021 | 01/2021 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| | | **Ergys Korcari** | | | | | | **18,750.00** | **0.00** | **0.00** | **0.00** | **18,750.00** | **0.00** | **18,750.00** |
| | | | | | | | | | | | | | | |
| **Germania T Bonilla (boni1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Germania T Bonilla | Current | C-2670854 | rent | 9/1/2021 | 09/2021 | 1,200.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| | | **Germania T Bonilla** | | | | | | **1,200.00** | **1,200.00** | **0.00** | **0.00** | **0.00** | **0.00** | **1,200.00** |
| | | | | | | | | | | | | | | |
| **Gordon Soloway (gord1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Gordon Soloway | Current | C-2338511 | subsidre | 9/1/2020 | 09/2020 | 753.00 | 0.00 | 0.00 | 0.00 | 753.00 | 0.00 | 753.00 |
| 1698-nj | | Gordon Soloway | Current | C-2363554 | subsidre | 10/1/2020 | 10/2020 | 753.00 | 0.00 | 0.00 | 0.00 | 753.00 | 0.00 | 753.00 |

10/6/2021 2:00 PM

## Aging Detail

DB Caption: USA LIVE 7s   Property: 1698-nj   Status: Current, Past, Future   Age As Of: 09/30/2021   Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1698-nj | | Gordon Soloway | Current | C-2393809 | subsidre | 11/1/2020 | 11/2020 | 753.00 | 0.00 | 0.00 | 0.00 | 753.00 | 0.00 | 753.00 |
| 1698-nj | | Gordon Soloway | Current | C-2416347 | subsidre | 12/1/2020 | 12/2020 | 753.00 | 0.00 | 0.00 | 0.00 | 753.00 | 0.00 | 753.00 |
| 1698-nj | | Gordon Soloway | Current | C-2441866 | subsidre | 1/1/2021 | 01/2021 | 753.00 | 0.00 | 0.00 | 0.00 | 753.00 | 0.00 | 753.00 |
| 1698-nj | | Gordon Soloway | Current | C-2464065 | subsidre | 2/1/2021 | 02/2021 | 753.00 | 0.00 | 0.00 | 0.00 | 753.00 | 0.00 | 753.00 |
| 1698-nj | | Gordon Soloway | Current | C-2491361 | subsidre | 3/1/2021 | 03/2021 | 753.00 | 0.00 | 0.00 | 0.00 | 753.00 | 0.00 | 753.00 |
| 1698-nj | | Gordon Soloway | Current | C-2523793 | subsidre | 4/1/2021 | 04/2021 | 753.00 | 0.00 | 0.00 | 0.00 | 753.00 | 0.00 | 753.00 |
| 1698-nj | | Gordon Soloway | Current | C-2551615 | subsidre | 5/1/2021 | 05/2021 | 753.00 | 0.00 | 0.00 | 0.00 | 753.00 | 0.00 | 753.00 |
| 1698-nj | | Gordon Soloway | Current | C-2576866 | subsidre | 6/1/2021 | 06/2021 | 753.00 | 0.00 | 0.00 | 0.00 | 753.00 | 0.00 | 753.00 |
| 1698-nj | | Gordon Soloway | Current | C-2617870 | subsidre | 7/1/2021 | 07/2021 | 753.00 | 0.00 | 0.00 | 0.00 | 753.00 | 0.00 | 753.00 |
| 1698-nj | | Gordon Soloway | Current | C-2652088 | subsidre | 8/1/2021 | 08/2021 | 753.00 | 0.00 | 753.00 | 0.00 | 0.00 | 0.00 | 753.00 |
| 1698-nj | | Gordon Soloway | Current | C-2670842 | subsidre | 9/1/2021 | 09/2021 | 753.00 | 753.00 | 0.00 | 0.00 | 0.00 | 0.00 | 753.00 |
| | | **Gordon Soloway** | | | | | | **9,789.00** | **753.00** | **753.00** | **0.00** | **8,283.00** | **0.00** | **9,789.00** |
| | | **Ivaylo Peltekov (ivay1698)** | | | | | | | | | | | | |
| 1698-nj | | Ivaylo Peltekov | Current | C-2205381 | rent | 11/1/2019 | 02/2020 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2205383 | rent | 12/1/2019 | 02/2020 | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 | 0.00 | 45.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2205384 | rent | 1/1/2020 | 02/2020 | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 | 0.00 | 45.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2205385 | rent | 2/1/2020 | 02/2020 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2205379 | rent | 10/1/2020 | 02/2020 | 45.00 | 0.00 | 0.00 | 0.00 | 45.00 | 0.00 | 45.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2205387 | rent | 3/1/2020 | 03/2020 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2205388 | rent | 4/1/2020 | 04/2020 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2249715 | rent | 5/1/2020 | 05/2020 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2259678 | rent | 6/1/2020 | 06/2020 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2287022 | rent | 7/1/2020 | 07/2020 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2323304 | rent | 8/1/2020 | 08/2020 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2338519 | rent | 9/1/2020 | 09/2020 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2363562 | rent | 10/1/2020 | 10/2020 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2393817 | rent | 11/1/2020 | 11/2020 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2416355 | rent | 12/1/2020 | 12/2020 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2441874 | rent | 1/1/2021 | 01/2021 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2464073 | rent | 2/1/2021 | 02/2021 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2491369 | rent | 3/1/2021 | 03/2021 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2523801 | rent | 4/1/2021 | 04/2021 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2551623 | rent | 5/1/2021 | 05/2021 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2576874 | rent | 6/1/2021 | 06/2021 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2617878 | rent | 7/1/2021 | 07/2021 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2652096 | rent | 8/1/2021 | 08/2021 | 945.00 | 0.00 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 |
| 1698-nj | | Ivaylo Peltekov | Current | C-2670850 | rent | 9/1/2021 | 09/2021 | 945.00 | 945.00 | 0.00 | 0.00 | 0.00 | 0.00 | 945.00 |
| | | **Ivaylo Peltekov** | | | | | | **19,980.00** | **945.00** | **945.00** | **0.00** | **18,090.00** | **0.00** | **19,980.00** |
| | | **Jennifer Rodriguez (rodr1698)** | | | | | | | | | | | | |
| 1698-nj | | Jennifer Rodriguez | Current | C-2198550 | rent | 10/1/2019 | 02/2020 | 1,034.25 | 0.00 | 0.00 | 0.00 | 1,034.25 | 0.00 | 1,034.25 |
| 1698-nj | | Jennifer Rodriguez | Current | C-2198551 | rent | 11/1/2019 | 02/2020 | 1,034.25 | 0.00 | 0.00 | 0.00 | 1,034.25 | 0.00 | 1,034.25 |
| 1698-nj | | Jennifer Rodriguez | Current | C-2198552 | rent | 12/1/2019 | 02/2020 | 1,034.25 | 0.00 | 0.00 | 0.00 | 1,034.25 | 0.00 | 1,034.25 |
| 1698-nj | | Jennifer Rodriguez | Current | C-2198553 | rent | 1/1/2020 | 02/2020 | 1,034.25 | 0.00 | 0.00 | 0.00 | 1,034.25 | 0.00 | 1,034.25 |
| 1698-nj | | Jennifer Rodriguez | Current | C-2198554 | rent | 2/1/2020 | 02/2020 | 1,034.25 | 0.00 | 0.00 | 0.00 | 1,034.25 | 0.00 | 1,034.25 |
| 1698-nj | | Jennifer Rodriguez | Current | C-2203455 | rent | 3/1/2020 | 03/2020 | 1,034.25 | 0.00 | 0.00 | 0.00 | 1,034.25 | 0.00 | 1,034.25 |
| 1698-nj | | Jennifer Rodriguez | Current | C-2202876 | rent | 4/1/2020 | 04/2020 | 1,034.25 | 0.00 | 0.00 | 0.00 | 1,034.25 | 0.00 | 1,034.25 |
| 1698-nj | | Jennifer Rodriguez | Current | C-2230507 | rent | 5/1/2020 | 05/2020 | 1,034.25 | 0.00 | 0.00 | 0.00 | 1,034.25 | 0.00 | 1,034.25 |
| 1698-nj | | Jennifer Rodriguez | Current | C-2259676 | rent | 6/1/2020 | 06/2020 | 1,034.25 | 0.00 | 0.00 | 0.00 | 1,034.25 | 0.00 | 1,034.25 |
| | | **Jennifer Rodriguez** | | | | | | **9,308.25** | **0.00** | **0.00** | **0.00** | **9,308.25** | **0.00** | **9,308.25** |
| | | **Jose Ampie (ampi1698)** | | | | | | | | | | | | |
| 1698-nj | | Jose Ampie | Current | C-2198555 | rent | 10/1/2019 | 02/2020 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Jose Ampie | Current | C-2198557 | rent | 12/1/2019 | 02/2020 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Jose Ampie | Current | C-2198558 | rent | 1/1/2020 | 02/2020 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Jose Ampie | Current | C-2198559 | rent | 2/1/2020 | 02/2020 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Jose Ampie | Current | C-2203449 | rent | 3/1/2020 | 03/2020 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Jose Ampie | Current | C-2202870 | rent | 4/1/2020 | 04/2020 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Jose Ampie | Current | C-2230500 | rent | 5/1/2020 | 05/2020 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Jose Ampie | Current | C-2259663 | rent | 6/1/2020 | 06/2020 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Jose Ampie | Current | C-2287009 | rent | 7/1/2020 | 07/2020 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Jose Ampie | Current | C-2323293 | rent | 8/1/2020 | 08/2020 | 1,020.50 | 0.00 | 0.00 | 0.00 | 1,020.50 | 0.00 | 1,020.50 |
| 1698-nj | | Jose Ampie | Current | C-2338507 | rent | 9/1/2020 | 09/2020 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Jose Ampie | Current | C-2363550 | rent | 10/1/2020 | 10/2020 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Jose Ampie | Current | C-2393805 | rent | 11/1/2020 | 11/2020 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Jose Ampie | Current | C-2416343 | rent | 12/1/2020 | 12/2020 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Jose Ampie | Current | C-2441862 | rent | 1/1/2021 | 01/2021 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Jose Ampie | Current | C-2551611 | rent | 5/1/2021 | 05/2021 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Jose Ampie | Current | C-2576862 | rent | 6/1/2021 | 06/2021 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |
| 1698-nj | | Jose Ampie | Current | C-2617866 | rent | 7/1/2021 | 07/2021 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 | 0.00 | 1,023.75 |

10/6/2021 2:00 PM

**Aging Detail**

DB Caption: USA LIVE 7s   Property: 1698-nj   Status: Current, Past, Future   Age As Of: 09/30/2021   Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1698-nj | | Jose Ampie | Current | C-2652084 | rent | 8/1/2021 | 08/2021 | 1,023.75 | 0.00 | 1,023.75 | 0.00 | 0.00 | 0.00 | 1,023.75 |
| 1698-nj | | Jose Ampie | Current | C-2670838 | rent | 9/1/2021 | 09/2021 | 1,023.75 | 1,023.75 | 0.00 | 0.00 | 0.00 | 0.00 | 1,023.75 |
| | | **Jose Ampie** | | | | | | **20,471.75** | **1,023.75** | **1,023.75** | **0.00** | **18,424.25** | **0.00** | **20,471.75** |
| | | **Jose R Santana (sant1698)** | | | | | | | | | | | | |
| 1698-nj | | Jose R Santana | Past | C-2551624 | rent | 5/1/2021 | 05/2021 | 1,022.00 | 0.00 | 0.00 | 0.00 | 1,022.00 | 0.00 | 1,022.00 |
| 1698-nj | | Jose R Santana | Past | C-2624422 | rent | 6/1/2021 | 06/2021 | 249.47 | 0.00 | 0.00 | 0.00 | 249.47 | 0.00 | 249.47 |
| | | **Jose R Santana** | | | | | | **1,271.47** | **0.00** | **0.00** | **0.00** | **1,271.47** | **0.00** | **1,271.47** |
| | | **Lizy Vazquez (vazq1698)** | | | | | | | | | | | | |
| 1698-nj | | Lizy Vazquez | Current | C-2249903 | rent | 3/1/2020 | 04/2020 | 291.00 | 0.00 | 0.00 | 0.00 | 291.00 | 0.00 | 291.00 |
| | | **Lizy Vazquez** | | | | | | **291.00** | **0.00** | **0.00** | **0.00** | **291.00** | **0.00** | **291.00** |
| | | **Louis Champney & Valentina Saveska (cham1698)** | | | | | | | | | | | | |
| 1698-nj | | Louis Champney & Valentina Saveska | Current | C-2258364 | rent | 10/1/2019 | 05/2020 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| 1698-nj | | Louis Champney & Valentina Saveska | Current | C-2258365 | rent | 11/1/2019 | 05/2020 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| 1698-nj | | Louis Champney & Valentina Saveska | Current | C-2258366 | rent | 12/1/2019 | 05/2020 | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 |
| 1698-nj | | Louis Champney & Valentina Saveska | Current | C-2258369 | rent | 3/1/2020 | 05/2020 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 | 0.00 | 150.00 |
| 1698-nj | | Louis Champney & Valentina Saveska | Current | C-2323306 | rent | 8/1/2020 | 08/2020 | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 |
| 1698-nj | | Louis Champney & Valentina Saveska | Current | C-2338521 | rent | 9/1/2020 | 09/2020 | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 |
| 1698-nj | | Louis Champney & Valentina Saveska | Current | C-2363564 | rent | 10/1/2020 | 10/2020 | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 |
| 1698-nj | | Louis Champney & Valentina Saveska | Current | C-2393819 | rent | 11/1/2020 | 11/2020 | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 |
| 1698-nj | | Louis Champney & Valentina Saveska | Current | C-2416357 | rent | 12/1/2020 | 12/2020 | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 |
| 1698-nj | | Louis Champney & Valentina Saveska | Current | C-2441876 | rent | 1/1/2021 | 01/2021 | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 |
| 1698-nj | | Louis Champney & Valentina Saveska | Current | C-2464075 | rent | 2/1/2021 | 02/2021 | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 |
| 1698-nj | | Louis Champney & Valentina Saveska | Current | C-2491371 | rent | 3/1/2021 | 03/2021 | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 |
| 1698-nj | | Louis Champney & Valentina Saveska | Current | C-2523803 | rent | 4/1/2021 | 04/2021 | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 |
| 1698-nj | | Louis Champney & Valentina Saveska | Current | C-2551625 | rent | 5/1/2021 | 05/2021 | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 |
| 1698-nj | | Louis Champney & Valentina Saveska | Current | C-2576876 | rent | 6/1/2021 | 06/2021 | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 |
| 1698-nj | | Louis Champney & Valentina Saveska | Current | C-2617880 | rent | 7/1/2021 | 07/2021 | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 | 0.00 | 250.00 |
| 1698-nj | | Louis Champney & Valentina Saveska | Current | C-2652097 | rent | 8/1/2021 | 08/2021 | 250.00 | 0.00 | 250.00 | 0.00 | 0.00 | 0.00 | 250.00 |
| 1698-nj | | Louis Champney & Valentina Saveska | Current | C-2670851 | rent | 9/1/2021 | 09/2021 | 250.00 | 250.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250.00 |
| | | **Louis Champney & Valentina Saveska** | | | | | | **6,400.00** | **250.00** | **250.00** | **0.00** | **5,900.00** | **0.00** | **6,400.00** |
| | | **Moises A Acevedo-Nunez (nunz1698)** | | | | | | | | | | | | |
| 1698-nj | | Moises A Acevedo-Nunez | Current | C-2285426 | rent | 10/1/2019 | 06/2020 | 400.00 | 0.00 | 0.00 | 0.00 | 400.00 | 0.00 | 400.00 |
| | | **Moises A Acevedo-Nunez** | | | | | | **400.00** | **0.00** | **0.00** | **0.00** | **400.00** | **0.00** | **400.00** |
| | | **Monica Smith (moni1698)** | | | | | | | | | | | | |
| 1698-nj | | Monica Smith | Current | C-2259673 | rent | 6/1/2020 | 06/2020 | 961.25 | 0.00 | 0.00 | 0.00 | 961.25 | 0.00 | 961.25 |
| 1698-nj | | Monica Smith | Current | C-2551621 | rent | 5/1/2021 | 05/2021 | 971.25 | 0.00 | 0.00 | 0.00 | 971.25 | 0.00 | 971.25 |
| 1698-nj | | Monica Smith | Current | C-2576872 | rent | 6/1/2021 | 06/2021 | 967.50 | 0.00 | 0.00 | 0.00 | 967.50 | 0.00 | 967.50 |
| 1698-nj | | Monica Smith | Current | C-2652094 | rent | 8/1/2021 | 08/2021 | 971.25 | 0.00 | 971.25 | 0.00 | 0.00 | 0.00 | 971.25 |
| 1698-nj | | Monica Smith | Current | C-2670848 | rent | 9/1/2021 | 09/2021 | 963.75 | 963.75 | 0.00 | 0.00 | 0.00 | 0.00 | 963.75 |
| | | **Monica Smith** | | | | | | **4,835.00** | **963.75** | **971.25** | **0.00** | **2,900.00** | **0.00** | **4,835.00** |
| | | **Rafiel Valerio and Robelina Cruz Jorge (gley1698)** | | | | | | | | | | | | |
| 1698-nj | | Rafiel Valerio and Robelina Cruz Jorge | Current | C-2378537 | rent | 8/15/2020 | 09/2020 | 38.71 | 0.00 | 0.00 | 0.00 | 38.71 | 0.00 | 38.71 |
| 1698-nj | | Rafiel Valerio and Robelina Cruz Jorge | Current | C-2704336 | rent | 8/1/2021 | 09/2021 | 1,200.00 | 0.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| 1698-nj | | Rafiel Valerio and Robelina Cruz Jorge | Current | C-2704337 | rent | 9/1/2021 | 09/2021 | 1,200.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| | | **Rafiel Valerio and Robelina Cruz Jorge** | | | | | | **2,438.71** | **1,200.00** | **1,200.00** | **0.00** | **38.71** | **0.00** | **2,438.71** |
| | | **Raquel Lisboa (lisb1698)** | | | | | | | | | | | | |
| 1698-nj | | Raquel Lisboa | Past | C-2285417 | rent | 10/1/2019 | 06/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Raquel Lisboa | Past | C-2285418 | rent | 11/1/2019 | 06/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Raquel Lisboa | Past | C-2285419 | rent | 12/1/2019 | 06/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Raquel Lisboa | Past | C-2285420 | rent | 1/1/2020 | 06/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Raquel Lisboa | Past | C-2285421 | rent | 2/1/2020 | 06/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Raquel Lisboa | Past | C-2285422 | rent | 3/1/2020 | 06/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Raquel Lisboa | Past | C-2285423 | rent | 4/1/2020 | 06/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Raquel Lisboa | Past | C-2285424 | rent | 5/1/2020 | 06/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Raquel Lisboa | Past | C-2285425 | rent | 6/1/2020 | 06/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Raquel Lisboa | Past | C-2287026 | rent | 7/1/2020 | 07/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Raquel Lisboa | Past | C-2323308 | rent | 8/1/2020 | 08/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Raquel Lisboa | Past | C-2338523 | rent | 9/1/2020 | 09/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Raquel Lisboa | Past | C-2363566 | rent | 10/1/2020 | 10/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Raquel Lisboa | Past | C-2393821 | rent | 11/1/2020 | 11/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Raquel Lisboa | Past | C-2416359 | rent | 12/1/2020 | 12/2020 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Raquel Lisboa | Past | C-2441878 | rent | 1/1/2021 | 01/2021 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Raquel Lisboa | Past | C-2464077 | rent | 2/1/2021 | 02/2021 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Raquel Lisboa | Past | C-2491373 | rent | 3/1/2021 | 03/2021 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |

10/6/2021 2:00 PM

## Aging Detail

DB Caption: USA LIVE 7s   Property: 1698-nj   Status: Current, Past, Future   Age As Of: 09/30/2021   Post To: 09/2021

| Property | Customer | Lease | Status | Tran# | Charge Code | Date | Month | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Pre-payments | Total Owed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1698-nj | | Raquel Lisboa | Past | C-2523805 | rent | 4/1/2021 | 04/2021 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Raquel Lisboa | Past | C-2551627 | rent | 5/1/2021 | 05/2021 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| 1698-nj | | Raquel Lisboa | Past | C-2576878 | rent | 6/1/2021 | 06/2021 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 | 0.00 | 1,200.00 |
| | | **Raquel Lisboa** | | | | | | **25,200.00** | **0.00** | **0.00** | **0.00** | **25,200.00** | **0.00** | **25,200.00** |
| **Robert Ciesla (robe1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Robert Ciesla | Current | C-2576871 | rent | 6/1/2021 | 06/2021 | 125.00 | 0.00 | 0.00 | 0.00 | 125.00 | 0.00 | 125.00 |
| 1698-nj | | Robert Ciesla | Current | C-2617855 | rent | 7/1/2021 | 07/2021 | 525.00 | 0.00 | 0.00 | 0.00 | 525.00 | 0.00 | 525.00 |
| 1698-nj | | Robert Ciesla | Current | C-2670847 | rent | 9/1/2021 | 09/2021 | 525.00 | 525.00 | 0.00 | 0.00 | 0.00 | 0.00 | 525.00 |
| | | **Robert Ciesla** | | | | | | **1,175.00** | **525.00** | **0.00** | **0.00** | **650.00** | **0.00** | **1,175.00** |
| **Sean Glanville (sean1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Sean Glanville | Current | C-2258388 | rent | 10/1/2019 | 05/2020 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1698-nj | | Sean Glanville | Current | C-2258389 | rent | 11/1/2019 | 05/2020 | 150.00 | 0.00 | 0.00 | 0.00 | 150.00 | 0.00 | 150.00 |
| 1698-nj | | Sean Glanville | Current | C-2258390 | rent | 12/1/2019 | 05/2020 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1698-nj | | Sean Glanville | Current | C-2258391 | rent | 1/1/2020 | 05/2020 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| 1698-nj | | Sean Glanville | Current | C-2258395 | rent | 5/1/2020 | 05/2020 | 292.50 | 0.00 | 0.00 | 0.00 | 292.50 | 0.00 | 292.50 |
| 1698-nj | | Sean Glanville | Current | C-2338506 | rent | 9/1/2020 | 09/2020 | 945.00 | 0.00 | 0.00 | 0.00 | 945.00 | 0.00 | 945.00 |
| | | **Sean Glanville** | | | | | | **4,222.50** | **0.00** | **0.00** | **0.00** | **4,222.50** | **0.00** | **4,222.50** |
| **Selena Guzman (sele1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Selena Guzman | Current | C-2258397 | rent | 11/1/2019 | 05/2020 | 200.00 | 0.00 | 0.00 | 0.00 | 200.00 | 0.00 | 200.00 |
| 1698-nj | | Selena Guzman | Current | C-2617877 | rent | 8/1/2021 | 08/2021 | 1,200.00 | 0.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| 1698-nj | | Selena Guzman | Current | C-2670844 | rent | 9/1/2021 | 09/2021 | 1,200.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,200.00 |
| | | **Selena Guzman** | | | | | | **2,600.00** | **1,200.00** | **1,200.00** | **0.00** | **200.00** | **0.00** | **2,600.00** |
| **Shamir Cortorreal, Kelvin Nunez (nune1698)** | | | | | | | | | | | | | | |
| 1698-nj | | Shamir Cortorreal, Kelvin Nunez | Current | C-2551619 | rent | 5/1/2021 | 05/2021 | 1,001.00 | 0.00 | 0.00 | 0.00 | 1,001.00 | 0.00 | 1,001.00 |
| 1698-nj | | Shamir Cortorreal, Kelvin Nunez | Current | C-2617874 | rent | 7/1/2021 | 07/2021 | 1,043.00 | 0.00 | 0.00 | 0.00 | 1,043.00 | 0.00 | 1,043.00 |
| 1698-nj | | Shamir Cortorreal, Kelvin Nunez | Current | C-2652092 | rent | 8/1/2021 | 08/2021 | 1,043.00 | 0.00 | 1,043.00 | 0.00 | 0.00 | 0.00 | 1,043.00 |
| 1698-nj | | Shamir Cortorreal, Kelvin Nunez | Current | C-2670846 | rent | 9/1/2021 | 09/2021 | 1,043.00 | 1,043.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,043.00 |
| | | **Shamir Cortorreal, Kelvin Nunez** | | | | | | **4,130.00** | **1,043.00** | **1,043.00** | **0.00** | **2,044.00** | **0.00** | **4,130.00** |
| **1698-nj** | | | | | | | | **160,262.98** | **10,127.25** | **8,409.75** | **0.00** | **141,725.98** | **-493.50** | **159,769.48** |
| **Grand Total** | | | | | | | | **160,262.98** | **10,127.25** | **8,409.75** | **0.00** | **141,725.98** | **-493.50** | **159,769.48** |

UserId : kirsten.cole@colliers.com Date : 10/6/2021 Time : 2:00 PM

10/6/2021 2:04 PM

**Payables Aging Report**

1698-nj

Period: 09/2021

As of : 09/30/2021

| Payee Code | Payee Name | Doc Seq # | Control | Batch Id | Property | Invoice Date | Due Date | Post Month | Account | Invoice # | Base Currency | Current Owed | 0-30 Owed | 31-60 Owed | 61-90 Owed | Over 90 Owed | Future Invoice Owed | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| col666a | COLLIERS INT'L HOLDINGS (col666a) | | | | | | | | | | | | | | | 0.00 | |
| | | | P-2057387 | 665484 | 1698-nj | 9/12/2021 | 9/12/2021 | 09-2021 | 5810-0000 Management Compensation | 1698pr091221 | | 258.80 | 258.80 | 0.00 | 0.00 | 0.00 | 0.00 | Reimb Payroll 08/16-09/12/2021 |
| **Total col666a** | | | | | | | | | | | | **258.80** | **258.80** | **0.00** | **0.00** | **0.00** | **0.00** | |
| | | | | | | | | | | | | | | | | | | |
| **Grand Total** | | | | | | | | | | | | **258.80** | **258.80** | **0.00** | **0.00** | **0.00** | **0.00** | |
| **Grand Total usd** | | | | | | | | | | | | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | **0.00** | |

# Rent Roll

123 Pierre Avenue, 132 Jewell Street (1698-nj )
September 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| 113APT1 | Carmen Ampie | 500 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,023.75 | 2.05 | 10/1/19 | $1,023.75 | |
| 113APT4 | Jose Ampie | 500 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,023.75 | 2.05 | 10/1/19 | $1,023.75 | |
| 113APT5 | Ivaylo Peltekov | 500 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 945.00 | 1.89 | 10/1/19 | $945.00 | |
| 113APT6 | Robert Ciesla | 500 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 525.00 | 1.05 | 10/1/19 | $525.00 | |
| 115APT7 | Gordon Soloway | 375 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent subsidre | 187.00 753.00 | 0.50 2.01 | 10/1/19 | $940.00 | |
| 115APT8 | Angel Aurelio Gonzalez, Maria Bobadilla de Gonzalez, Ariela Gonzalez Bobadilla and Tracy Mariet Ubaldo Gonzalez | 500 | 06/01/21 to 05/31/22 *Original Lease 06/01/21 to 05/31/22* | $1,800.00 | rent | 1,200.00 | 2.40 | 6/1/21 | $1,200.00 | |
| 115APT9 | Shamir Cortorreal, Kelvin Nunez | 500 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,043.00 | 2.09 | 10/1/19 | $1,043.00 | |
| 123APT1 | Ruth Cordero | 450 | 10/01/19 to 05/31/22 *Original Lease 10/01/19 to 09/30/20* *Renewal 06/01/21 to 05/31/22* | $0.00 | rent | 1,100.00 | 2.44 | 6/1/21 | $1,100.00 | |
| 123APT2 | Monica Smith | 450 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 971.25 | 2.16 | 10/1/19 | $971.25 | |
| 123APT3 | Carla Maguirre, Lindsay Maguirre and Sherry Maguirre | 450 | 06/01/21 to 05/31/22 *Original Lease 06/01/21 to 05/31/22* | $1,500.00 | rent | 1,000.00 | 2.22 | 6/1/21 | $1,000.00 | |

# Rent Roll

123 Pierre Avenue, 132 Jewell Street (1698-nj )
September 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| 123APT4 | Javier Mari | 450 | 10/01/19 to 09/30/21 *Original Lease 10/01/19 to 09/30/20* *Renewal 10/01/20 to 09/30/21* | $0.00 | rent | 1,200.00 | 2.67 | 10/1/20 | $1,200.00 | |
| 123APT6 | Lizy Vazquez | 450 | 10/01/19 to 09/30/21 *Original Lease 10/01/19 to 09/30/20* *Renewal 10/01/20 to 09/30/21* | $0.00 | rent | 997.00 | 2.22 | 10/1/20 | $997.00 | |
| 132COMM | Om Shuri Namaha LLC | 600 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 2,046.29 | 3.41 | 10/1/19 | $2,046.29 | |
| 77APTA | Germania T Bonilla | 600 | 10/01/20 to 09/30/21 *Original Lease 10/01/20 to 09/30/21* | $1,800.00 | rent | 1,200.00 | 2.00 | 10/1/20 | $1,200.00 | |
| 77APTB | Francheska Geraldo | | 05/01/21 to 04/30/22 *Original Lease 05/01/21 to 04/30/22* | $1,800.00 | rent | 1,200.00 #Error | | 5/1/21 | $1,200.00 | |
| 77APTC | Jose E. Soto | | 05/01/21 to 04/30/22 *Original Lease 05/01/21 to 04/30/22* | $1,800.00 | rent | 1,200.00 #Error | | 5/1/21 | $1,200.00 | |
| 77APTD | Louis Champney & Valentina Saveska | 600 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,250.00 | 2.08 | 10/1/19 | $1,250.00 | |
| 77APTE | Bogdan Koskoski | 600 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 989.10 | 1.65 | 10/1/19 | $989.10 | |
| 77APTF | Gregorz Garczarek | 600 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 997.50 | 1.66 | 10/1/19 | $997.50 | |
| 77APTH | Sean Glanville | 600 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 945.00 | 1.58 | 10/1/19 | $945.00 | |

# Rent Roll
123 Pierre Avenue, 132 Jewell Street (1698-nj )
September 2021

| Suite No. | Tenant Name | Square Feet | Term | Security Deposit | Current Monthly Charges | | | Base Rent Inc. CPI or Step Up | | Comments |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Chg Code | Amount | Amount PSF | Date | Rate | |
| 77APTJ | Moises A Acevedo-Nunez | 600 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,000.00 | 1.67 | 10/1/19 | $1,000.00 | |
| 77APTL | Selena Guzman | 600 | 10/01/19 to *Original Lease 10/01/19 to* | $0.00 | rent | 1,200.00 | 2.00 | 10/1/19 | $1,200.00 | |
| 113APT2 | VACANT | 325 | | $0.00 | | | | | $0.00 | |
| 113APT3 | VACANT | 0 | | $0.00 | | | | | $0.00 | |
| 123APT5 | VACANT | 450 | | $0.00 | | | | | $0.00 | |
| 77APTG | VACANT | 600 | | $0.00 | | | | | $0.00 | |
| 77APTI | VACANT | 600 | | $0.00 | | | | | $0.00 | |
| 77APTK | VACANT | 600 | | $0.00 | | | | | $0.00 | |
| 95APT3 | VACANT | 375 | | $0.00 | | | | | $0.00 | |

| Totals for 123 Pierre Avenue, 132 Jewell | 13,375 | | $8,700.00 | | |
|---|---|---|---|---|---|
| Vacant: | 2,950 | 22.06 % | | | |
| Occupied: | 10,425 | 77.94 % | | | |

Current Monthly Charges

| rent | 23,243.64 |
|---|---|
| subsidre | 753.00 |

**123 Pierre, 132 Jewell Op**

10/6/2021

**Bank Reconciliation Report**

**9/30/2021**

██████ **- Capital One**

**Posted by: DBO**

**Balance Per Bank Statement as of 9/30/2021**                                    **32,448.80**

**Outstanding Checks**

| Check Date | Check Number | Payee | Amount |
|---|---|---|---|
| 9/28/2021 | 424 | cigar57 - CITY OF GARFIELD WATER COLLECTOR | 240.45 |
| 9/28/2021 | 425 | didi1100 - Di Dio Electric Inc. | 424.37 |
| **Less:** | | **Outstanding Checks** | **664.82** |
| | | **Reconciled Bank Balance** | **31,783.98** |

**Balance per GL as of 9/30/2021**                                              **31,783.98**

        **Reconciled Balance Per G/L**                                **31,783.98**

**Difference**      (Reconciled Bank Balance And Reconciled Balance Per G/L)      **0.00**

*Kirsten Cole*

**123 Pierre, 132 Jewell Op**

10/6/2021

**Bank Reconciliation Report**

**9/30/2021**

▬▬▬▬ **- Capital One**

**Posted by: DBO**

**Cleared Items:**

**Cleared Checks**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 8/31/2021 | 410 | cigar57 - CITY OF GARFIELD WATER COLLECTOR | 519.00 | 9/30/2021 |
| 8/31/2021 | 411 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 245.80 | 9/30/2021 |
| 8/31/2021 | 412 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 197.26 | 9/30/2021 |
| 8/31/2021 | 413 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 586.44 | 9/30/2021 |
| 9/15/2021 | 414 | coll1625 - COLLIERS INT'L HLDG (coll1625) | 4,600.00 | 9/30/2021 |
| 9/15/2021 | 415 | coll666a - COLLIERS INT'L HOLDINGS (coll666a) | 65.60 | 9/30/2021 |
| 9/15/2021 | 416 | coop351 - Cooper Pest Solutions, Inc. | 79.97 | 9/30/2021 |
| 9/15/2021 | 417 | impa1575 - IMPALA EMPIRE CLEANING SERVICES CORP | 8,258.11 | 9/30/2021 |
| 9/15/2021 | 418 | pseg1444 - PSE&G Co. | 146.55 | 9/30/2021 |
| 9/15/2021 | 419 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 479.81 | 9/30/2021 |
| 9/22/2021 | 420 | emco9815 - EMCOR Services Fluidics | 2,459.63 | 9/30/2021 |
| 9/22/2021 | 421 | emco9815 - EMCOR Services Fluidics | 102.09 | 9/30/2021 |
| 9/22/2021 | 422 | pseg1444 - PSE&G Co. | 44.51 | 9/30/2021 |
| 9/22/2021 | 423 | tolplu62 - TOLEDO PLUMBING & HEATING INC | 1,492.75 | 9/30/2021 |
| **Total Cleared Checks** | | | **19,277.52** | |

**Cleared Deposits**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 9/1/2021 | 185 | | 997.50 | 9/30/2021 |
| 9/8/2021 | 186 | | 2,990.00 | 9/30/2021 |
| 9/9/2021 | 187 | | 1,187.00 | 9/30/2021 |
| 9/13/2021 | 188 | | 3,245.00 | 9/30/2021 |
| 9/14/2021 | 189 | | 3,400.00 | 9/30/2021 |
| 9/20/2021 | 190 | | 4,246.29 | 9/30/2021 |
| 9/22/2021 | 191 | | 1,200.00 | 9/30/2021 |
| 9/23/2021 | 192 | | 1,200.00 | 9/30/2021 |
| 9/27/2021 | 193 | | 1,200.00 | 9/30/2021 |
| **Total Cleared Deposits** | | | **19,665.79** | |

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|------|--------|-------|--------|--------------|
| 9/27/2021 | RC 1345754 | Returned item gley1698 | -1,200.00 | 9/30/2021 |
| **Total Cleared Other Items** | | | **-1,200.00** | |

# MANAGE YOUR CASH

**Capital One Bank**
Commercial Banking Group

CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

GARFIELD NORSE, LLC
DISTRICT OF NEW JERSEY
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY    FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

**Blended Checking** ▓▓▓▓▓▓▓▓▓▓                                      **GARFIELD NORSE, LLC**

| | | | |
|---|---|---|---|
| Previous Balance  08/31/21 | $33,260.53 | Number of Days in Cycle | 30 |
| 9 Deposits/Credits | $19,665.79 | Minimum Balance This Cycle | $32,448.80 |
| 15 Checks/Debits | ($20,477.52) | Average Collected Balance | $38,544.93 |
| Service Charges | $0.00 | | |
| Ending Balance 09/30/21 | $32,448.80 | | |

## ACCOUNT DETAIL    FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

**Blended Checking** ▓▓▓▓▓▓▓▓▓▓                                      **GARFIELD NORSE, LLC**

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|---|
| 09/01 | Customer Deposit | | $997.50 | | $34,258.03 |
| 09/07 | Check | 411 | | $245.80 | $34,012.23 |
| 09/08 | Customer Deposit | | $2,990.00 | | $37,002.23 |
| 09/09 | Customer Deposit | | $1,187.00 | | $38,189.23 |
| 09/10 | Check | 413 | | $586.44 | $37,602.79 |
| 09/10 | Check | 412 | | $197.26 | $37,405.53 |
| 09/13 | Customer Deposit | | $3,245.00 | | $40,650.53 |
| 09/14 | Customer Deposit | | $3,400.00 | | $44,050.53 |
| 09/16 | Check | 410 | | $519.00 | $43,531.53 |
| 09/20 | Customer Deposit | | $4,246.29 | | $47,777.82 |
| 09/20 | Check | 414 | | $4,600.00 | $43,177.82 |
| 09/20 | Check | 415 | | $65.60 | $43,112.22 |
| 09/21 | Check | 418 | | $146.55 | $42,965.67 |
| 09/21 | Check | 416 | | $79.97 | $42,885.70 |
| 09/22 | Customer Deposit | | $1,200.00 | | $44,085.70 |
| 09/23 | Customer Deposit | | $1,200.00 | | $45,285.70 |
| 09/27 | Customer Deposit | | $1,200.00 | | $46,485.70 |
| 09/27 | Chargeback NSF 1st | 092321 | | $1,200.00 | $45,285.70 |
| 09/27 | Check | 417 | | $8,258.11 | $37,027.59 |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.



ACCOUNT DETAIL   CONTINUED FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

| Date | Description | | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|------|-------------|--|------------------|--------------------|-------------------|
| 09/27 | Check | 420 | | $2,459.63 | $34,567.96 |
| 09/27 | Check | 2 | | $102.09 | $34,465.87 |
| 09/27 | Check | 422 | | $44.51 | $34,421.36 |
| 09/29 | Check | 423 | | $1,492.75 | $32,928.61 |
| 09/29 | Check | 419 | | $479.81 | $32,448.80 |
| Total | | | $19,665.79 | $20,477.52 | |

**Blended Checking** ▇▇▇▇▇▇▇                                               **GARFIELD NORSE, LLC**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|-----------|------|--------|-----------|------|--------|-----------|------|--------|
| 2 | 09/27 | $102.09 | 414 | 09/20 | $4,600.00 | 419 | 09/29 | $479.81 |
| 410* | 09/16 | $519.00 | 415 | 09/20 | $65.60 | 420 | 09/27 | $2,459.63 |
| 411 | 09/07 | $245.80 | 416 | 09/21 | $79.97 | 422* | 09/27 | $44.51 |
| 412 | 09/10 | $197.26 | 417 | 09/27 | $8,258.11 | 423 | 09/29 | $1,492.75 |
| 413 | 09/10 | $586.44 | 418 | 09/21 | $146.55 | | | |

PSI: 1 / SHC: 0 / LOB :C

**Garfield Norse Sec Dep**

10/6/2021

**Bank Reconciliation Report**

**9/30/2021**



**Posted by: DBO**

| | |
|---|---|
| **Balance Per Bank Statement as of 9/30/2021** | 12,315.05 |
| **Reconciled Bank Balance** | 12,315.05 |
| | |
| **Balance per GL as of 9/30/2021** | 12,315.05 |
| **Reconciled Balance Per G/L** | 12,315.05 |
| | |
| **Difference**   (Reconciled Bank Balance And Reconciled Balance Per G/L) | 0.00 |

*Kirsten Cole*

**Cleared Items:**

**Cleared Other Items**

| Date | Tran # | Notes | Amount | Date Cleared |
|---|---|---|---|---|
| 9/30/2021 | JE 565516 | 09/21 SD Interest | 2.02 | 9/30/2021 |
| **Total Cleared Other Items** | | | **2.02** | |

**Capital**One®**Bank**
Commercial Banking Group

# MANAGE YOUR CASH

**CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS**

GARFIELD NORSE LLC
DISTRICT OF NEW JERSEY-SECURITY DEPOSIT
C/O COLLIERS INTERNATIONAL REMS US, LLC
AS RECEIVER
2550 WEST TYVOLA ROAD, SUITE 300
CHARLOTTE NC  28217

▸ Contact your Relationship Manager to discuss
targeted solutions for your evolving business needs.

## ACCOUNT SUMMARY     FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

**Commercial Tower** ███████████                                           **GARFIELD NORSE LLC**

| | | | |
|---|---|---|---|
| Previous Balance  08/31/21 | $12,313.03 | Number of Days in Cycle | 30 |
| 0 Deposits/Credits | $0.00 | Minimum Balance This Cycle | $12,313.03 |
| Interest Paid | $2.02 | Average Collected Balance | $12,313.03 |
| 0 Checks/Debits | $0.00 | Interest Earned During this Cycle | $2.02 |
| Service Charges | $0.00 | Interest Paid Year-To-Date | $12.77 |
| Ending Balance 09/30/21 | $12,315.05 | Annual Percentage Yield | 0.20% |
| | | (This Statement Period) | |

## ACCOUNT DETAIL   FOR PERIOD  SEPTEMBER 01, 2021  -  SEPTEMBER 30, 2021

**Commercial Tower** ███████████                                           **GARFIELD NORSE LLC**

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 09/30 | Interest paid | $2.02 | | $12,315.05 |
| *Total* | | $2.02 | $0.00 | |

*Thank you for banking with us.*

PAGE 1 OF 2

Products and services are offered by Capital One, N.A., Member FDIC.
©2021 Capital One. All rights reserved.





MEMBER
FDIC        LENDER

PSI: 0 / SHC: 0 / LOB :C